**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2009 through February 28, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 239 | $ 138,855.00 |
| Business Operations | 1 | 568.00 |
| Case Administration | 1,222.20 | 598,174.00 |
| Claims Administration and Objections | 168.3 | 62,945.00 |
| Creditors Committee Matters | 200.2 | 131,406.00 |
| M&A Advice | 456.1 | 288,918.50 |
| Employee Matters | 361.2 | 213,345.50 |
| Customer Issues | 24.4 | 13,583.00 |
| Supplier Issues | 387.6 | 218,639.00 |
| Tax | 174.3 | 88,065.50 |
| Intellectual Property | 200.3 | 118,749.00 |
| Regulatory | 509.1 | 282,504.50 |
| Chapter 15 | 1.9 | 949.50 |
| Canadian Coordination | 5.9 | 4,758.50 |
| Fee and Employment Applications | 78.6 | 27,332.50 |
| Litigation | 26.3 | 10,367.00 |
| General Corporate | 56.9 | 30,174.50 |
| Real Estate | 327.9 | 171,678.00 |
| **TOTAL** | **4,441.2** | **$ 2,401,013** |

*Invoice No. 334962*

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 02/01/09 | Revise de minimis sale motion (0.3). | .30 | 261.00 |
| KIM, J. | 02/01/09 | E-mail to S. Cousquer re: NDAs (.1). | .10 | 60.50 |
| FLEMING, M. | 02/01/09 | Research re: contract rejection issues. | 4.50 | 1,935.00 |
| FLEMING, M. | 02/01/09 | Drafted contract rejection research summary. | 1.40 | 602.00 |
| BIDSTRUP, W. R. | 02/02/09 | Review/comment on environmental aspects of possible sale agreement. Corr. G. da Passano. | .60 | 480.00 |
| BROMLEY, J. L. | 02/02/09 | Ems re possible asset sale with Whoriskey, Cousquer, others (.20); review bidding procedures re same (.20) | .40 | 376.00 |
| KIM, J. | 02/02/09 | Review de minimis sale motion (.3); e-mails to M. Fleming re: de minimis sale motion (.3). | .60 | 363.00 |
| KIM, J. | 02/02/09 | T/C w/ R. Jacobs re: de minimis sale motion (.2); E-mail to J. Bromley & L. Schweitzer re: t/c w/ R. Jacobs (.1). | .30 | 181.50 |
| KIM, J. | 02/02/09 | E-mail to S. Cousquer re: NDAs (.1). | .10 | 60.50 |
| FLEMING, M. | 02/02/09 | Edited de minimis asset sale motion. | .50 | 215.00 |
| LAPORTE, L. | 02/02/09 | Reviewing revised asset and share sale agreement | 1.20 | 420.00 |
| O'NEAL, S.A. | 02/02/09 | Confs w/N. Whoriskey re auction procedures in connection with possible asset sale. | .30 | 217.50 |
| MACBETH, C. | 02/03/09 | Emails with Shaun Goodman re possible asset sales. | .30 | 181.50 |
| BROMLEY, J. L. | 02/03/09 | Ems Whoriskey, Nelson, LS, others on possible asset sale process (.70); review bidding procedures and ems re same with Whoriskey and LS (.30). | 1.00 | 940.00 |
| KIM, J. | 02/03/09 | T/c w/ M. Fleming re: de minimis asset sale motion (.1); e-mail to B. Kahn re: de minimis asset sale motion (.1). | .20 | 121.00 |

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/03/09 | E-mail to S. Cousquer re: NDAs (.1). | .10 | 60.50 |
| KIM, J. | 02/03/09 | Mtg w/ M. Fleming | .20 | 121.00 |
| FLEMING, M. | 02/03/09 | Met with J. Kim re: de minimis asset sales motion. | .20 | 86.00 |
| FLEMING, M. | 02/03/09 | T/c with J. Kim re: de minimis asset sale motion. re: same | .10 | 43.00 |
| BROMLEY, J. L. | 02/04/09 | Ems with Whorisky, Gruszecki and others re process, agreement and bidding procedures for possible asset sale (.50). | .50 | 470.00 |
| SCHWEITZER, L.M | 02/04/09 | E/m NW on bidding procedures (0.1). | .10 | 87.00 |
| FLEMING, M. | 02/04/09 | Edited rejection procedures motion. | .70 | 301.00 |
| FLEMING, M. | 02/04/09 | Pulled orders cited in rejection procedures motion (.7) and reviewed (.2). | .90 | 387.00 |
| FLEMING, M. | 02/04/09 | Drafted email re: answers to conference call questions. | .50 | 215.00 |
| BROMLEY, J. L. | 02/05/09 | Mtg/call with Whoriskey re APA in connection with possible asset sale (.70); ems on APA and bid procedures (.40); review APA and Bid Procedures (1.00); ems on UCC comments on APA (.30). | 2.40 | 2,256.00 |
| KIM, J. | 02/05/09 | E-mail to M. Fleming re: de minimis asset sale motion (.2). | .20 | 121.00 |
| BROMLEY, J. L. | 02/06/09 | Conf call and ems with Whoriskey on possible asset sale (1.00); call with Savage, Tay and McDonald on M&A process issues and related emails (1.00). | 2.00 | 1,880.00 |
| SCHWEITZER, L.M | 02/06/09 | E/m MF, TC re sale procedures order. | .10 | 87.00 |
| KIM, J. | 02/06/09 | E-mail to M. Fleming re: de minimis asset sale motion (.1). | .10 | 60.50 |
| KIM, J. | 02/06/09 | E-mail to L. Schweitzer re: 363 motion (.1). | .10 | 60.50 |
| FLEMING, M. | 02/06/09 | Email re: committee comments on the de minimis asset sale motion. | .60 | 258.00 |
| LIPNER, L. | 02/06/09 | Researched assumption/rejection (.7); Email to A. Stevenson-Lee (Nortel) re same (.5). | 1.20 | 420.00 |
| BROMLEY, J. L. | 02/07/09 | Ems Whoriskey re possible asset sale questions (.20). | .20 | 188.00 |

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 02/07/09 | E/m N. Whoriskey, team re possible asset sale. | .20 | 174.00 |
| KIM, J. | 02/07/09 | E-mail to E. Polizzi re: 363 motion (.1); E-mail to N. Whoriskey re: 363 motion (.1); E-mail to N. Whoriskey re: contract assumptions (.2). | .40 | 242.00 |
| FLEMING, M. | 02/07/09 | Research regarding rejection issues. | 2.00 | 860.00 |
| FLEMING, M. | 02/07/09 | Set up call with Committee counsel re: de minimis asset sale motion. | .20 | 86.00 |
| BROMLEY, J. L. | 02/08/09 | Ems with LS and review issues on assignment of customer contracts re possible asset sale (.20) | .20 | 188.00 |
| FLEMING, M. | 02/08/09 | Research re: supplier contract rejection issues. | 6.00 | 2,580.00 |
| FLEMING, M. | 02/08/09 | Drafted email summarizing research on supplier contract rejection issues. | 1.00 | 430.00 |
| BROMLEY, J. L. | 02/09/09 | Review APA (.40); ems re issues in connection with possible asset sale with Gruszecki, Whoriskey and others (.20); conf. call on M&A issues in connection with possible asset sale with Schweitzer, J. Kim, Gruszecki, N. Whoriskey, C&M and client (2.60); post-call follow-up with LS, JK and RG(part) (1.20); review bid procedures (.20). | 4.60 | 4,324.00 |
| SCHWEITZER, L.M | 02/09/09 | T/c client, JB, JAK, RG, NW re: possible asset sale (2.6), F/u mtg. JAK, JB, RG (1.2). | 3.80 | 3,306.00 |
| KIM, J. | 02/09/09 | T/c w/J. Bromley, L. Schweitzer, R. Gruszecki and N. Whoriskey re: possible asset sale (2.6); follow-up mtg. w/J. Bromley, L. Schweitzer, R. Gruszecki (1.2). | 3.80 | 2,299.00 |
| POLIZZI, E.M. | 02/09/09 | Worked on sale motion (6.6) | 6.60 | 2,310.00 |
| BROMLEY, J. L. | 02/10/09 | Conf call on asset sale issues with C. Brod, J. Yip-Williams, S. Malik and client teams (.50); follw-up call w/ C. Brod, J. Yip-Williams and S. Malik (.20); review and comment on APA (.50); numerous ems re same (.50); ems Tay on allocation issues (.10); tc with Lazard and client teams on M&A issues (.40); tc S. Kuhn (Akin) on Layer 4-7 asset sale (.20); mtg with E. | 3.40 | 3,196.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Polizzi on motion papers (1.0). | | |
| SCHWEITZER, L.M | 02/10/09 | Conf. call w/committee re M&A sale process (1.0).  E/ms R. Fishman re draft Radware APA (0.2). Call w/ S. Malik re: background and info on possible asset sales (.5). | 1.70 | 1,479.00 |
| SCHWEITZER, L.M | 02/10/09 | T/c MF re de minimis sale motion. | .20 | 174.00 |
| MALIK, S. | 02/10/09 | T/C w LS re background to debtor's proceedings to prepare for potential M&A transactions. | .50 | 302.50 |
| BROMLEY, J. L. | 02/11/09 | Tc J. Pasquariello (Goodmans) re possible asset sale (.40); tcs Fishman re same (.50); tc Descoteaux and Hart (Lazard) re same (.40); review  materials vis UCC for same (.30); review draft APA for same (.70); ems and calls re same with Gruszecki (.40); conf w LS on same (.30). | 3.00 | 2,820.00 |
| SCHWEITZER, L.M | 02/11/09 | T/c D. Parker re asset sale (0.2).  T/c J. Pasquariello (0.3).  E/ms RG re asset sale drafts (0.3). Mtg w/ J. Bromley re: same (.3). | 1.10 | 957.00 |
| KIM, J. | 02/11/09 | E-mail to A. Ventresca re: possible asset sale (.1); E-mail to E. Polizzi re: declaration (.1); T/C w/ H. DeAlmeida re: declaration (.4) | .60 | 363.00 |
| FLEMING, M. | 02/11/09 | Conference call re: de minimis asset sale motion. | .40 | 172.00 |
| POLIZZI, E.M. | 02/11/09 | E-mailed N. Whoriskey and R. Gruszecki re: finding a declarant for the Sale Motion (.4); t/c with J. Kim re: sale motion and declaration(.2); drafted Sale Motion (8.8) | 9.40 | 3,290.00 |
| BROMLEY, J. L. | 02/12/09 | Conf call with Gruszecki and others re: possible asset sale issues (1.00); long conf call with Fishman, Gruszecki, EY re same (2.50); evening conf call with Gruszecki re same (.50); tc J. Pasquariello (Goodmans) re same (.30); review Radware Press Release and comment re same (.20); review agreements re: same (.80); send materials re: same to UCC advisors (.10). | 5.40 | 5,076.00 |
| SCHWEITZER, L.M | 02/12/09 | Asset sale status update e/ms (0.2).  R. Gruszecki e/m (0.1) | .30 | 261.00 |

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/12/09 | E-mail to H. Naboshek re: rejection (.1). | .10 | 60.50 |
| KIM, J. | 02/12/09 | E-mail to J. Bromley re: sale hearing (.1); E-mail to A. Cordo re: sale hearing (.1); E-mail to R. Gruszecki re: purchase agreement (.1). | .30 | 181.50 |
| KIM, J. | 02/12/09 | E-mail to M. Fleming re: de minimis sale motion (.2); E-mail to L. Schweitzer re: de minimis sale motion (.1); E-mail to D. Abbott re: de minimis sale hearing (.1); E-mail to M. Fleming re: de minimis sale hearing (.1); E-mail to E. Polizzi re: sale motion (.1); E-mail to R. Gruszecki re: bidding procedures (.1) | .70 | 423.50 |
| FLEMING, M. | 02/12/09 | Edited de minimis asset sale order. | 1.70 | 731.00 |
| FLEMING, M. | 02/12/09 | T/c with B. Emerson. | .10 | 43.00 |
| FLEMING, M. | 02/12/09 | Conference call re: de minimis asset sale order. | .20 | 86.00 |
| FLEMING, M. | 02/12/09 | Emails re: de minimis asset sale motion. | .20 | 86.00 |
| FLEMING, M. | 02/12/09 | Emails re: witnesses for de minimis asset sale motion. | .20 | 86.00 |
| BROMLEY, J. L. | 02/13/09 | Long call with Kramer Levin with E. Polizzi and R. Gruszecki (partial) and client on APA issues (2.00); review revised possible asset sale documents (.40); various ems on possible asset sale issues with Gruszecki, Whoriskey and others (.50); review draft motion papers (.50); mtg with Polizzi re same (.20). | 3.60 | 3,384.00 |
| SCHWEITZER, L.M | 02/13/09 | E/ms K. Davis re stip (0.1). Revise motion re executory contract rejection (0.4). | .50 | 435.00 |
| SCHWEITZER, L.M | 02/13/09 | E/ms H. DeAlameida (Nortel) re sale motion drafts (0.3). | .30 | 261.00 |
| KIM, J. | 02/13/09 | T/C w/ R. Gruszecki re: possible asset sale (.1); E-mail to D. Parker re: possible asset sale (.1); Mtg w/ R. Gruszecki & E. Polizzi re: possible asset sale (.3); T/C w/ D. Parker, R. Fishman, R. Gruszecki and E. Polizzi re: declaration and notices for possible asset sale (.7); E-mail to R. Fishman re: notice to customers (.1); Review de minimis sale order (.2); E-mail to R. Gruszecki re: deal summary (.1); E-mail | 2.00 | 1,210.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | to R. Fishman re: notices (.1); E-mail to E. Polizzi re: notices (.1); E-mail to M&A team re: declaration (.1); E-mail to E. Polizzi re: motion (.1). | | |
| POLIZZI, E.M. | 02/13/09 | Revised Sale Motion (5.4); updated Motions Summary Chart (.4); drafted Motion to Shorten (.7); e-mailed with A. Cordo re: Sale Motion (.6); drafted Notice of Auction and Sale Hearing (.5); drafted Form of Assignment Notice (.8);  c/c with J. Bromley, R. Gruszecki (part), Nortel and counsel for purchaser, re: APA (2.0); met w/ J. Bromley about scheduling of sale procedure (.2); c/c with J. Kim, R. Gruszecki, and Nortel re: declaration for motion (.7); met w/ J. Kim and R. Gruszecki re: same (.3) | 11.60 | 4,060.00 |
| BROMLEY, J. L. | 02/14/09 | Various ems with Whoriskey, Gruszecki, Hodara, Kuhn, client on transaction issues (3.00); review motion papers and issues re assumption and assignment (.50); ems Hodara, Jacoby on IP issues relating to asset sale (.20). | 3.70 | 3,478.00 |
| SCHWEITZER, L.M | 02/14/09 | Review internal e/ms re revised drafts for possible asset sale. | .30 | 261.00 |
| SCHWEITZER, L.M | 02/14/09 | Revise de minimis sale motion draft. | .40 | 348.00 |
| FLEMING, M. | 02/14/09 | Edited de minimis asset sale proposed order (.8); Related emails (.2). | 1.00 | 430.00 |
| POLIZZI, E.M. | 02/14/09 | Revised sale motion per comments from J. Bromley and R. Gruszecki | 2.80 | 980.00 |
| BROMLEY, J. L. | 02/15/09 | Work on asset sale issues, with multiple ems and calls on issues with company, Holbrooke, committee advisors and mtgs with Gruszecki (8.0); review documents re same (1.0). | 9.00 | 8,460.00 |
| POLIZZI, E.M. | 02/15/09 | Drafted new paragraphs for sale motion | 1.40 | 490.00 |
| KIM, J. | 02/16/09 | E-mail to M. Fleming re: de minimis sale motion (.1); e-mail to L. Heilman re: de minimis sale motion (.1). | .20 | 121.00 |
| FLEMING, M. | 02/16/09 | Edited de minimis asset sale proposed order. | .20 | 86.00 |

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 02/17/09 | Conference call re: possible asset sale with representative of company, CS, Lazard. | 1.00 | 980.00 |
| KIM, J. | 02/17/09 | E-mail to E. Polizzi re: 363 motion (.1); E-mail to R. Gruszecki re: 363 motion (.1); T/C w/ E. Polizzi re: schedules (.1) partial attendance; E-mail to M. Fleming re: de minimis sale motion (.1); E-mail to E. Polizzi re: schedules (.1); E-mail to E. Polizzi re: 363 motion (.1); E-mail to E. Polizzi re: schedules (.1); E-mail to M. Fleming re: de minimis sale hearing (.1); E-mail to A. Cordo re: de minimis sale hearing (.1). | .90 | 544.50 |
| FLEMING, M. | 02/17/09 | Email re: modified de minimis asset sale order. | .10 | 43.00 |
| FLEMING, M. | 02/17/09 | T/c with L. Heilman re: proposed order. | .10 | 43.00 |
| FLEMING, M. | 02/17/09 | Email re: de minimis asset sale order. | .30 | 129.00 |
| POLIZZI, E.M. | 02/17/09 | T/c with K. Kalanges re: 10-K (.3); researched question re: filing employee information under seal (.3); made changes to Sale Motion and ancillary documents and sent to J. Bromley (1); t/c with A. Cordo (MNAT)(.2); t/c with J. Cieplak (Crowell) re: filing confidential information (.1); e-mailed J. Kim re: filing confidential information (.1); t/c with J. Kim and e-mailed J. Cieplak re: filing confidential information (.4); reviewed confidential info and e-mailed summary to J. Kim (.3). | 2.70 | 945.00 |
| O'NEAL, S.A. | 02/17/09 | Correspondence w/R Gruszecki re confidentiality agreements | .30 | 217.50 |
| BROMLEY, J. L. | 02/18/09 | Tc and conf call with Whoriskey re possible asset sale issues (.70); tcs, ems R. Fishman, Gruszecki, Polizzi on possible asset sale issues (.50); mtgs w Polizzi and Kim on motion papers re possible asset sale (1.50); review and edit same (2.70); call on Administrator issues vis possible asset sale transaction (.80). | 6.20 | 5,828.00 |
| SCHWEITZER, L.M | 02/18/09 | E/ms JAK, EP re sale pleadings (0.3). | .30 | 261.00 |
| KIM, J. | 02/18/09 | E-mail to J. Bromley re: 363 motion (.1); E-mail to L. Schweitzer re: 363 motion (.1); Review 363 motion (3.6); E-mail to E. Polizzi re: 363 motion (.1); T/C w/ E. Polizzi | 4.50 | 2,722.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: 363 motion (.1); Mtg w/ E. Polizzi re: 363 motion (.2); E-mail to R. Gruszecki re: assumption and assignment (.1); E-mail to C. Brod, J. Bromley, L. Schweitzer re: possible asset sale (.1); T/C w/ A. Pak re: possible asset sale (.1). | | |
| POLIZZI, E.M. | 02/18/09 | Revised asset sale motion and ancillary documents possible asset sale and circulated to the group (8). | 8.00 | 2,800.00 |
| BROD, C. B. | 02/19/09 | Conference call on allocation issues (.40). | .40 | 392.00 |
| BROMLEY, J. L. | 02/19/09 | Ems Polizzi, Hodara, Gruszecki, Fishman re Sale Motion and APA (.70); review and revise motion papers (.80); review APA (.60); ems on motion papers and timing of hearings with Polizzi and Cordo (.40); t/c w/L. Schweitzer re: sale hearing (.2). | 2.50 | 2,350.00 |
| SCHWEITZER, L.M | 02/19/09 | T/c J. Bromley re sale hearing (0.2). | .20 | 174.00 |
| SCHWEITZER, L.M | 02/19/09 | Work on revised lease rejection order (0.4). F/u e/ms JAK, EM re rejection order (0.3). | .70 | 609.00 |
| KIM, J. | 02/19/09 | E-mail to J. Bromley re: 363 sale motion (.1). | .10 | 60.50 |
| SALVATORE, N. | 02/19/09 | Review of sale documents (.90); TC w/L.Polizzi re: sale motion papers (.50). | 1.40 | 693.00 |
| POLIZZI, E.M. | 02/19/09 | Revised and recirculated sale motion (SM) (4.5 (early morning)); e-mailed w/ various parties re: SM (.5); spoke with A. Cordo re: SM (.2); revised SM (1.8); t/c w/ N. Salvatore re: SM (.5); met w/ N. Whoriskey and R. Gruszecki re: same (1.2); t/c with D. Eggerman (Kramer Levin) re: SM (.3); revised and recirculated SM (7.5) | 16.50 | 5,775.00 |
| BROMLEY, J. L. | 02/20/09 | Ems Whoriskey, Polizzi, Gruszecki, Stam, Fishman on US and UK pleadings on possible asset sale (.50); review and edit same (.70) | 1.20 | 1,128.00 |
| KIM, J. | 02/20/09 | Review e-mails re: sale (.2); e-mail to team re: M&A contact (.1). | .30 | 181.50 |
| POLIZZI, E.M. | 02/20/09 | Revised and recirculated sale motion (2.7 (early morning)); received changes to sale motion, input changes, corresponded with various reviewing parties, finalized sale motion and sent to MNAT for filing (4); | 8.00 | 2,800.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | reviewed Canadian sale documents and sent comments to Ogilvy (1.3) | | |
| BROMLEY, J. L. | 02/21/09 | Ems Whoriskey, Gruszecki re issues re possible asset sale. | .20 | 188.00 |
| BROMLEY, J. L. | 02/22/09 | E-mails w/ Polizzi, Stam, DeAlameida, Fishman and UCC counsel on Canadian materials, Akin comments and monitor report. | .60 | 564.00 |
| POLIZZI, E.M. | 02/22/09 | Exchanged e-mail w/ J. Bromley and R. Gruszecki re: Layer 4-7 Asset Sale | .50 | 175.00 |
| BROMLEY, J. L. | 02/23/09 | Mtg with Whoriskey and UK counsel on structuring issues (partial attendance) (.70); ems Polizzi on sale issues (.50); review summary of Canadian pleadings (.50); ems with Tay, Look, others, on price allocation issues (.20); review notices and related materials on asset sale (.50); ems client on diligence process for asset sale (.40). | 2.80 | 2,632.00 |
| SCHWEITZER, L.M | 02/23/09 | Met w/ E. Polizzi re: next steps on asset sale. | .40 | 348.00 |
| POLIZZI, E.M. | 02/23/09 | E-mailed A. Cordo (MNAT) re: privacy policy issues (.2);  met with L. Schweitzer re: next steps on asset sale (.4); met with R. Gruszecki (.4); c/c with R. Gruszecki and K. Otis (Nortel) (.5). | 1.50 | 525.00 |
| BROMLEY, J. L. | 02/24/09 | Ems with Whoriskey, Polizzi, LS, Parker, Tay, Dadyburjor, Stam on asset sale issues (.80); various ems on asset sale with client team (.60); call with UK counsel & E&Y on price allocation issues (.50) | 1.90 | 1,786.00 |
| SCHWEITZER, L.M | 02/24/09 | T/c E. Polizzi re Ch 15 sale motion (0.1). E/ms NW, HA re M&A planning issues (0.4). | .50 | 435.00 |
| SCHWEITZER, L.M | 02/24/09 | E/m HD re bidder diligence mtg (0.1).  E/m creditor inquiries re possible asset sale (0.1). T/c E. Polizzi re possible asset sale hearing prep issues (0.2).  E/ms EP, JAK re Ch. 15 motions re Radware sale (0.2). | .60 | 522.00 |
| KIM, J. | 02/24/09 | T/C w/ E. Polizzi re: sale hearing (.1); E-mail to E. Polizzi re: sale orders (.1); T/C w/ H. Steel re: assumption notices (.1); E-mail to E. Polizzi & R. Gruszecki re: assumption | .50 | 302.50 |

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | notices (.1); E-mail to E. Polizzi re: assumption notices (.1). | | |
| POLIZZI, E.M. | 02/24/09 | E-mail to J. Stam (OR) re: Canadian documents w/r/t/ asset sale | .30 | 105.00 |
| POLIZZI, E.M. | 02/24/09 | T/c w/H. DeAlmeida (Nortel) re: appearance at Sale Procedures Hearing | .20 | 70.00 |
| POLIZZI, E.M. | 02/24/09 | E-mail to J. Bromley re: Sale Procedures Hearing | .10 | 35.00 |
| POLIZZI, E.M. | 02/24/09 | Coordinated with H. DeAlmeida re: schedule for hearing & H.'s appearance | .80 | 280.00 |
| POLIZZI, E.M. | 02/24/09 | Correspondence w/J. Stam (OR) re: filing U.S. order in Canadian proceeding and vice versa | .60 | 210.00 |
| POLIZZI, E.M. | 02/24/09 | T/c w/K. Otis & H. DeAlmeida (Nortel) re: asset sale (.3); e-mail to L. Schweitzer & J. Bromley re: same (.1) | .40 | 140.00 |
| POLIZZI, E.M. | 02/24/09 | E-mailed A. Cordo re: hearing | .20 | 70.00 |
| POLIZZI, E.M. | 02/24/09 | E-mailed H. DeAlmeida (Nortel) re: asset sale process | .50 | 175.00 |
| POLIZZI, E.M. | 02/24/09 | Corresponded w/J. Bromley and H. DeAlmeida re: meeting to discuss hearing | .40 | 140.00 |
| POLIZZI, E.M. | 02/24/09 | T/c and follow-up e-mail w/J. Stam (OR) re: ownership of IP assets re: asset sale. | .30 | 105.00 |
| POLIZZI, E.M. | 02/24/09 | T/c w/ J. Doggett re: Chapter 15 background (in prep for hearing) (.3); t/c w/ J. Lacks re: cross-border protocol in prep for hearing (.2). | .50 | 175.00 |
| BROD, C. B. | 02/25/09 | Review power point on strategic sale (.80). | .80 | 784.00 |
| BROMLEY, J. L. | 02/25/09 | Ems with Whoriskey on UK M&A issues (.40); mtg Polizzi on revised orders and notices (.30); mtg Polizzi on adequate assurance issues (.50) | 1.20 | 1,128.00 |
| KIM, J. | 02/25/09 | T/C w/ L. Lipner re: supplier question (.1); T/C w/ E. Polizzi & R. Gruszecki re: bidding procedures (.7); T/C w/ E. Polizzi re: sale hearing (.1) | .90 | 544.50 |
| FLEMING, M. | 02/25/09 | Reviewed consent order. | .50 | 215.00 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING, M. | 02/25/09 | Reviewed case law re: consent orders. | 4.00 | 1,720.00 |
| POLIZZI, E.M. | 02/25/09 | C/c w/K. Davis (OCC counsel) and R. Gruszecki re: OCC comments to asset sale docs | 1.20 | 420.00 |
| POLIZZI, E.M. | 02/25/09 | Met w/R. Gruszecki re: OCC comments to asset sale docs | 1.30 | 455.00 |
| POLIZZI, E.M. | 02/25/09 | Met w/ J. Bromley re: OCC comments to asset sale docs | .50 | 175.00 |
| POLIZZI, E.M. | 02/25/09 | Revised notices and orders w/ R. Gruszecki per OCC coments and circulated to Nortel & Radwave | 5.00 | 1,750.00 |
| POLIZZI, E.M. | 02/25/09 | C/c w/ J. Kim and R. Gruszecki re: sale hearing and Bidding Procedures. | .80 | 280.00 |
| BROMLEY, J. L. | 02/26/09 | Calls and ems on asset sale bidding issues (.30); call on asset sale issues with Lazard and CG team (.70); review monitor's report on asset sale (.30); prep for tomorrow's hearing (.50). | 1.80 | 1,692.00 |
| KIM, J. | 02/26/09 | Review customer notice (.5)Mtg w/ E. Polizzi re: notice (.3); T/C w/ E. Polizzi re: executory contracts (.1); E-mail to E. Polizzi re: executory contracts (.1); T/C w/ E. Polizzi re: notice (.1); E-mail to E. Polizzi re: objection (.1); T/C w/ E. Polizzi re: notice of revised exhibits (.1). | 1.30 | 786.50 |
| FLEMING, M. | 02/26/09 | Emails re: contract rejection. | .10 | 43.00 |
| FLEMING, M. | 02/26/09 | Edited rejection procedures motion. | 1.00 | 430.00 |
| FLEMING, M. | 02/26/09 | Drafted answers to rejection questions. | 1.50 | 645.00 |
| FLEMING, M. | 02/26/09 | Met with J. Kim re: rejection issues. | .80 | 344.00 |
| FLEMING, M. | 02/26/09 | T/c with C. Annen re: rejection. | .10 | 43.00 |
| FLEMING, M. | 02/26/09 | T/c with C. Alden re: intellectual property issues. | .10 | 43.00 |
| FLEMING, M. | 02/26/09 | Edited email re: rejection questions. | 1.00 | 430.00 |
| FLEMING, M. | 02/26/09 | T/c with J. Kim re: rejection procedures motion. | .10 | 43.00 |
| FLEMING, M. | 02/26/09 | Email re: consent order rejection. | .    .60 | 258.00 |

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LACKS, J. | 02/26/09 | Phone calls w/L. Polizzi on research related to asset sale motion (0.3); researched break-up fees issue (4.0); drafted email summarizing break-up fee research to L. Polizzi (0.6) | 4.90 | 1,715.00 |
| POLIZZI, E.M. | 02/26/09 | C/c w/ J. Bromley & H. DeAlmedia to prep for hearing | 1.00 | 350.00 |
| POLIZZI, E.M. | 02/26/09 | Drafted e-mail to R. Fishman (Nortel) re: revised orders and notices | .30 | 105.00 |
| POLIZZI, E.M. | 02/26/09 | Drafted e-mail to D. Eggerman (Kramer Levin, for Radware) re: revised notices & orders | .20 | 70.00 |
| POLIZZI, E.M. | 02/26/09 | E-mail to K. Davis (OCC) re: changes to orders & notices | .20 | 70.00 |
| POLIZZI, E.M. | 02/26/09 | Reviewed modifications to notice w/J. Kim & revised accordingly | .80 | 280.00 |
| POLIZZI, E.M. | 02/26/09 | Circulated revised notice to R. Fishman for review | .50 | 175.00 |
| POLIZZI, E.M. | 02/26/09 | Worked w/R. Gruszecki to finalize changes to orders and notices | 3.00 | 1,050.00 |
| POLIZZI, E.M. | 02/26/09 | E-mailed w/A. Cordo re: hearing preparation | .30 | 105.00 |
| POLIZZI, E.M. | 02/26/09 | Circulated final revised orders & notices to K. Davis (OCC) for final sign-off | .20 | 70.00 |
| POLIZZI, E.M. | 02/26/09 | Several short t/cs with K. Davis re: sale documents | .50 | 175.00 |
| POLIZZI, E.M. | 02/26/09 | E-mails and t/cs to address notice of reservation | .30 | 105.00 |
| POLIZZI, E.M. | 02/26/09 | Met w/J. Bromley re: hearing prep (.3); t/c w/ N. Salvatore re: same (.2). | .50 | 175.00 |
| POLIZZI, E.M. | 02/26/09 | Drafted notice of revised exhibits & sent to J. Kim for review | .80 | 280.00 |
| POLIZZI, E.M. | 02/26/09 | Corresonded w/company re: inquiries from several companies asking whether their contracts w/Nortel were implicated in sale | .70 | 245.00 |
| POLIZZI, E.M. | 02/26/09 | Coordinated w/L. White re: hearing binders & other prep | .30 | 105.00 |
| POLIZZI, E.M. | 02/26/09 | T/c w/J. Lacks re: research for hearing | .30 | 105.00 |

MATTER:  17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 02/27/09 | Conference with Stephen Gale and other representatives of Herbert Smith, Neil Whoriskey, Sandrine Cousquer, G. DaPassano, (3.0). | 3.00 | 2,940.00 |
| BROMLEY, J. L. | 02/27/09 | Travel to Delaware and prepare en route for bidding procedures hearing (1.70); mtgs at MNAT prior to hearing working on same (1.00); handle sale hearing (1.00); non-work travel time on return (50% of 1.4, or .7) | 4.40 | 4,136.00 |
| FLEMING, M. | 02/27/09 | Reviewed and distributed email re: consent order. | .10 | 43.00 |
| FLEMING, M. | 02/27/09 | Drafted contract rejection motion. | .    .90 | 387.00 |
| FLEMING, M. | 02/27/09 | Research re: contract rejection issues. | 2.00 | 860.00 |
| FLEMING, M. | 02/27/09 | T/c with J. Kim re: contract rejection. | .20 | 86.00 |
| FLEMING, M. | 02/27/09 | Drafted email re: contract rejection. | 1.00 | 430.00 |
| FLEMING, M. | 02/27/09 | Email re: motion to reject. | .30 | 129.00 |
| BROMLEY, J. L. | 02/28/09 | Ems on sale notice with Gruszecki and Fishman (.30); various ems re: Friday bidding procedures hearing (.30) | .60 | 564.00 |
| DOGGETT, J. | 02/28/09 | Responding to emails from R. Gruszecki re: coordination with Epiq. | .20 | 70.00 |
| DOGGETT, J. | 02/28/09 | Emailing Epiq re: service for sale. | .10 | 35.00 |
| | | **MATTER TOTALS:** | **239.00** | **138,855.00** |

MATTER:  17650-002   ASSET DISPOSITIONS

**MATTER: 17650-003   BUSINESS OPERATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'KEEFE, P. | 02/13/09 | Phone call with K. Weaver regarding res judicata affidavit (.10) | .10 | 23.50 |
| KIM, J. | 02/16/09 | E-mail to L. Close re: license renewals (.1). | .10 | 60.50 |
| KIM, J. | 02/20/09 | E-mail to L. Schweitzer & J. Bromley re: prepetition payments (.1); E-mail to L. Close & M. Cook re: prepetition payments (.1); E-mail to S. Flow re: prepetition payments (.1); E-mail to J. Kalish re: prepetition payments (.1). | .40 | 242.00 |
| KIM, J. | 02/23/09 | Draft e-mail to M. Cook re: postpetition payments (.4). | .40 | 242.00 |
| | | **MATTER TOTALS:** | **1.00** | **568.00** |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 02/01/09 | Ems on supplemental 2014 disclosure with CB and LS (.20). | .20 | 188.00 |
| BROMLEY, J. L. | 02/01/09 | Ems LS and JK on utilities order (.20); ems with Brod, Schweitzer and others on schedule for meetings in Toronto (.20) | .40 | 376.00 |
| SCHWEITZER, L.M | 02/01/09 | T/c D. Abbott re Lazard retention (0.2). E/m NS, JAK, JB re OCP retention list (0.2). | .40 | 348.00 |
| KIM, J. | 02/01/09 | E-mail to T. Connelly re: rejection (.2); e-mail to M. Fleming re: rejection (.1). | .30 | 181.50 |
| KIM, J. | 02/01/09 | E-mail to T. Connelly re: cash management motion (.3); E-mail to L. Scipio re: utilities (.1); E-mail to J.Bromley re: utilities order (.1); E-mail to J. Doggett re: utilities order (.1). | .60 | 363.00 |
| SALVATORE, N. | 02/01/09 | Organized case materials for records (1.6). | 1.60 | 792.00 |
| SALVATORE, N. | 02/01/09 | Email to D. Parker, L. Egan and Nortel Video conference team re: February 5 video conference (.30); email memo to J. Bromley and L. Schweitzer re: OCP list and need for final signoff (.20); email to D. Abbott and D. Parker re: preparation for hearing (.20); worked on Supplemental Bromley Declaration (.50); email to J. Bromley re: same. (.10). | 1.30 | 643.50 |
| DOGGETT, J. | 02/01/09 | Revising final utilities order per J. Bromley and J. Kim's suggestions. | 5.20 | 1,820.00 |
| DOGGETT, J. | 02/01/09 | Updating calendar. | .30 | 105.00 |
| DOGGETT, J. | 02/01/09 | Drafting email to Linda Scipio del Campo (E&Y) re: utility account creation (.2); drafting email to J. Kim re: when to fund account (.2). | .40 | 140.00 |
| DOGGETT, J. | 02/01/09 | Drafting email to J. Kim describing new utilities order and review of Delaware final orders. | .30 | 105.00 |
| DOGGETT, J. | 02/01/09 | Reviewing utility objection materials sent by Annie Cordo (MNAT). | .30 | 105.00 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 02/02/09 | Non-work travel from New Jersey to Toronto (50% of 4.4 or 2.2). | 2.20 | 2,156.00 |
| BROD, C. B. | 02/02/09 | Meeting with UK Administrator (2.30); follow up discussion with representatives of Company (1.20). | 3.50 | 3,430.00 |
| BROD, C. B. | 02/02/09 | Conference call with representatives of Company, C. Fiege (partial) and Huron to discuss reporting(conference includes Anna Ventresca, Gaspell). | 1.00 | 980.00 |
| BROD, C. B. | 02/02/09 | Follow up on conversations with Huron (.20). Meeting w/ J. Bromley and L. Schweitzer re: case matters (1.5). | 1.70 | 1,666.00 |
| BROD, C. B. | 02/02/09 | Further meeting with Gordon Davies (.40). | .40 | 392.00 |
| BROMLEY, J. L. | 02/02/09 | Non-work travel time (50% of 2.20 or 1.10); work on materials for meetings en route (1.50); ems on utilities issues (.20); review objection to utilities motion (.10); review agenda for Feb 5 hearing (.10); ems re same (.10); ems on schedules and reporting requirements (.20); mtgs with LS and CB re same (.20); mtgs with Brod and Schweitzer on various case matters and reviewing going forward planning (1.50); mtgs with Davies and others on various case matters and forward planning (1.00). | 6.00 | 5,640.00 |
| BROMLEY, J. L. | 02/02/09 | Mtg on  issues with LS and Trevor (.50) | .50 | 470.00 |
| SCHWEITZER, L.M | 02/02/09 | E/ms Lipner re recl. demands (0.1). Non-work travel NJ to Toronto ( 50% of 4.5 or 2.3). Met w/ C. Brod and J. Bromley re: status and next steps (1.5); UK Administrator meeting mtg. at client w/Ogilvy, JB, C Brod, Lazard, HS (part), etc. (4.0). Conf. T. Jones, BB re affiliate funding (1.0).  E/ms JAK re utilities objs (0.1). Doggett e/m re same (0.1); met w/ J. Bromley and C. Brod re: schedules and reporting (0.2). | 9.30 | 8,091.00 |
| SCHWEITZER, L.M | 02/02/09 | T/c NS, L Egan re OCP retention list (0.5). Revise Shearman retention application (.2). T/c NS re: same (0.2).  Revise Bromley decl (0.4). E/ms NS re Bromley decl (0.3). | 1.60 | 1,392.00 |
| SCHWEITZER, L.M | 02/02/09 | Mtg on  issues w/ J. Bromley and Trevor. | .50 | 435.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/02/09 | Team mtg (.3); Mtg w/ J. Doggett re: utilities issues (.5); T/C w/ J. Doggett re: utilities objection (.1); T/C w/ J. Doggett & D. Abbott re: utilities objection (.3); E-mail to B. Houston re: calls (.1); E-mail to R. Baik re: calls (.1); E-mail to L. Scipio re: utilities (.1); E-mail to R. Jacobs re: meeting (.1); E-mail to L. White re: index (.1); E-mails to J. Bromley & L. Schweitzer re: utilities objection (.2); E-mail to T. Driscoll re: motions (.1); E-mails to L. Scipio re: utilities objection (.2); E-mail to T. Connelly re: org chart (.1); E-mail to T. Connelly re: binder (.1); E-mail to J. Bromley re: binder (.1); E-mail to J. Doggett re: utilities (.1); E-mail to T. Connelly re: motions chart (.1); E-mail to T. Driscoll re: agenda letter (.1). | 2.80 | 1,694.00 |
| KIM, J. | 02/02/09 | T/c w/Nortel re: OCP (.5); e-mail to N. Salvatore re: OCPs (.1). | .60 | 363.00 |
| SALVATORE, N. | 02/02/09 | Call w/ L.Schweitzer and L.Egan re: OCP Exhibit (.50); review and revision of OCP exhibit as per call w/L.Egan and L.Schweitzer (.50); worked on Supplemental Bromley Declaration (1.2); email to J.Bromley and L.Schweitzer re: same (.10); review of second periodic review of relationship check (.50); prepared for call w/D.Parker and D.Abbott re: February 5 hearing (.30); call w/D.Parker and D.Abbott re: February 5 hearing (.40); TC w/L.Egan, J.Dearing, D.Parker re: committee information request re: OCP exhibit (.80); TC w/L.Schweitzer re: Shearman retention (.20); TC w/T.Driscoll re: Shearman retention (.30); TC w/L.Egan and IT Supply Team re: suppliers (.80); TC w/L.Schweitzer re: Nathanson (.10); TC w/B.Kahn re: Committee info request re: OCP (.20); revised Supplemental Bromley declaration as per J.Bromley comments (.20). | 6.10 | 3,019.50 |
| SALVATORE, N. | 02/02/09 | Team meeting re: motions to be filed today and upcoming assignments (1.3); meeting w/L.White re: Bromley Binder (.30); review of docket (.30); compiled chart of motions to be heard at February 5 hearing (1.8); email to A.Ventresca re: filing of OCP | 3.90 | 1,930.50 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | exhibit (.20) | | |
| FIEGE, C. | 02/02/09 | Review of schedules required in DE | E   1.00 | 580.00 |
| BAIK, R. | 02/02/09 | Team Meeting to update case status. | 1.30 | 559.00 |
| FLEMING, M. | 02/02/09 | Nortel team meeting. | 1.30 | 559.00 |
| FLEMING, M. | 02/02/09 | T/c with A. Cordo re: upcoming motions. | .10 | 43.00 |
| FLEMING, M. | 02/02/09 | Finalized and circulated draft motions. | 2.00 | 860.00 |
| AHMAD, A. | 02/02/09 | Created list of additional service parties per L. Lipner. | 1.50 | 352.50 |
| DOGGETT, J. | 02/02/09 | Reviewing part of transcript of Boscov case relating to utilities sent by Annie Cordo (MNAT). | .60 | 210.00 |
| DOGGETT, J. | 02/02/09 | Emailing Annie Cordo (MNAT) re: materials she sent re: utility objections. | .10 | 35.00 |
| DOGGETT, J. | 02/02/09 | Call with N. Salvatore (.1); verifying this week's objection deadlines and motions being considered on Thursday (.1); circulating updated case calendar to team and printing out calendar for team meeting (.1); updating calendar with new dates from M. Fleming and E. Liu (.2). | .50 | 175.00 |
| DOGGETT, J. | 02/02/09 | Lunch meeting with N. Salvatore, J. Lacks, K. Weaver, R. Baik, M. Fleming, J. Kim (partial), L. Lipner (partial), and other team members. | 1.30 | 455.00 |
| DOGGETT, J. | 02/02/09 | Drafting email to Brian Fox (Nortel) re: Nortel response to other adequate assurance requests. | .70 | 245.00 |
| DOGGETT, J. | 02/02/09 | Emailing Brian Bunner (Nortel) to check on status of review of supplier assurance request. | .10 | 35.00 |
| DOGGETT, J. | 02/02/09 | Meeting with J. Kim to discuss utilities issues. | .50 | 175.00 |
| DOGGETT, J. | 02/02/09 | Replying to Brian Fox (Nortel) email re: setting up call. | .10 | 35.00 |
| DOGGETT, J. | 02/02/09 | Responding to Brian Bunner (Nortel) email. | .10 | 35.00 |
| DOGGETT, J. | 02/02/09 | Revising the final utilities order per J. Kim's instructions (.9); emailing Ryan Jacobs | 1.00 | 350.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (Akin) and creating blackline for him (.1). | | |
| DOGGETT, J. | 02/02/09 | Reading utilities objections filed today. | .80 | 280.00 |
| DOGGETT, J. | 02/02/09 | Telephone calls with J. Kim re: objection (.1); reviewing objection to check on whether they request assurance to be placed in escrow or directly paid (.1). | .20 | 70.00 |
| DOGGETT, J. | 02/02/09 | Drafting summary of new objection. | . 1.50 | 525.00 |
| DOGGETT, J. | 02/02/09 | Call with Derek Abbott (MNAT) and J. Kim re: objection. | .30 | 105.00 |
| DOGGETT, J. | 02/02/09 | Drafting email to Brian Fox (Nortel) re: new utilities objection (.4); comparing adequate assurance requests against Nortel projections of monthly run rates (.3). | .70 | 245.00 |
| LACKS, J. | 02/02/09 | Met with pleadings team to discuss next steps (1.3), emailed summary of recent filings for inclusion on chart (0.2); pulled documents off of docket for inclusion in LNB and drafted daily docket summary (0.9) | 2.40 | 840.00 |
| LIPNER, L. | 02/02/09 | Meeting with J. Kim, J. Lacks, N. Salvatore, J. Doggett, L. Polizzi, K. Weaver, R. Baik to discuss this week's motions and related projects (partial attendance). | .50 | 175.00 |
| LIPNER, L. | 02/02/09 | Put together materials to create binder for J. Bromley. | .20 | 70.00 |
| LIPNER, L. | 02/02/09 | Read and response to query from L. Schweitzer regarding Nortel corporate structure. | .20 | 70.00 |
| POLIZZI, E.M. | 02/02/09 | Team meeting, with  J. Kim, N. Salvatore, and rest of the team (1.3); e-mailed N. Salvatore (.8). | 2.10 | 735.00 |
| WEAVER, K. | 02/02/09 | Team meeting to discuss Feb. 5th hearing (1.3); discussing documents with paralegal (1.1) | 2.40 | 840.00 |
| WHITE, L. | 02/02/09 | Work on List of notices of appearance for updating. | 1.00 | 210.00 |
| WHITE, L. | 02/02/09 | Add documents and correspondence to LNB. | .80 | 168.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WHITE, L. | 02/02/09 | Meeting with N. Salvatore | .30 | 63.00 |
| WHITE, L. | 02/02/09 | Make binder of motions for J. Bromley. | 3.20 | 672.00 |
| MCCARTHY, G. | 02/02/09 | Conducted research on a list of 25 companies to see which ones are U.S. companies (i.e. any company that is publicly traded in the US regardless of incorporation) per K. Spoerri. | .80 | 220.00 |
| HAYES, P. S. | 02/02/09 | Preparation comments regarding issues raised by draft presentation for UK trustee. | 1.00 | 605.00 |
| STAFFORD, L.J. | 02/02/09 | Docketed papers received and updated internal database. | .20 | 28.00 |
| CHEUNG, S. | 02/02/09 | Circulated monitored docket online. | .70 | 98.00 |
| BROD, C. B. | 02/03/09 | Meeting with UK Administrators and representatives of the Company (8.0). | 8.00 | 7,840.00 |
| BROD, C. B. | 02/03/09 | Conference with Anna Ventresca, Paul Karr, Huron on US trustee reporting issues (1.0); follow up discussions on reporting (.30). | 1.30 | 1,274.00 |
| BROMLEY, J. L. | 02/03/09 | Long meetings in Toronto with Davies, Binning, MZ, Tay, McDonald, others on various matters relating to creditors, employees, and strategic issues (3.00). | 3.00 | 2,820.00 |
| SCHWEITZER, L.M | 02/03/09 | T/c JAK re hearing prep, general status (0.3). Review draft utilities adequate protection stip (0.1).   Attend client mtgs with Lazard, Ogilvy, Herbert Smith, etc. (with interruptions (7.0). | 7.40 | 6,438.00 |
| SCHWEITZER, L.M | 02/03/09 | Revise NS e/m re OCP motion list questions (0.1). | .10 | 87.00 |
| SCHWEITZER, L.M | 02/03/09 | Travel time to NY (50% of 4.2, or 2.1). | 2.10 | 1,827.00 |
| KIM, J. | 02/03/09 | E-mail to L. Close re: abandonment (.1); E-mail to A. Graham re: contract workstream (.1); Revise US summary (.3); E-mail to J. Naccarato re: contract rejection (.1) . | .60 | 363.00 |
| KIM, J. | 02/03/09 | T/C w/ J. Doggett, B. Fox, B. Brunner re: utilities (.7); Mtg w/ K. Weaver re: motion (.2); T/C w/ L. Schweitzer re: hearing (.3); E-mail to J. Bromley re: witness (.1); E-mail to D. Abbott re: utilities (.1); E-mails to J. Bromley & L. Schweitzer re: utilities | 6.70 | 4,053.50 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | settlement (.2); E-mail to T. Connelly re: calendar (.1); E-mail to R. Jacobs re: utilities (.1); E-mails to J. Doggett re: utilities (.4); Review significant customer stipulation (.2); E-mail to J. Bromley re: significant customer (.1); E-mail to L. Schweitzer re: utilities (.1); E-mail to J. Bromley re: motions (.1); Team mtg (partial attendance) (1.1); E-mail to L. Bissessar re: P. Karr (.1); E-mails to T. Connelly re: witness (.2); E-mails to B. Fox re: utilities (.3); E-mails to B. Bunner re: utilities (.3); T/C w/ R. Johnson re: utilities (.2); E-mail to L. Schweitzer re: 341 notice (.1); T/C w/ D. Laddin re: utilities (.2); E-mail to L. White re: e-mail addresses (.1); E-mail to D. Wheeler re: utilities (.1); T/C w/ J. Doggett re: utilities response (.1); E-mail to J. Doggett re: utilities response (.1); E-mail to T. Ayres re: 341 notice (.1); E-mail to J. Bromley re: utilities objection (.1); E-mail to R. Jacobs re: utilities settlements (.2); E-mails to T. Connelly re: witness (.7). | | |
| SALVATORE, N. | 02/03/09 | Prepared materials for meeting with L.Polizzi, review docket (.20); Meeting w/L.Polizzi re: motion chart for T.Connelly and A.Ventresca (1). | 1.20 | 594.00 |
| SALVATORE, N. | 02/03/09 | Composed email to D.Parker, D.Blandino and L.Egan re: additional follow-up information needed for the Committee and Trustee re: OCP motion (1.4); email to D.Parker and D.Blandino re: same (.10). | 1.50 | 742.50 |
| SALVATORE, N. | 02/03/09 | Team lunch meeting re: assignments (partial attendance) (1); meeting w/K.Weaver and R.Baik re: upcoming assignments (.30). | 1.30 | 643.50 |
| SALVATORE, N. | 02/03/09 | Email to J.Dearing and D.Parker re: litigation spend in 2009 (.20); TC w/J.Potbin re: trademark professionals (.30); TC w/D.Abbott re: response to UST inquiry (.20); draft email to J.Bromley, L.Schweitzer, D.Abbott re: UST responses (.50); TC w/D.Blandino re: projected spend rates for OCPs in 2009 (.80); reviewed and edited spend information (1). | 3.00 | 1,485.00 |
| SALVATORE, N. | 02/03/09 | Review of new information provided by | .70 | 346.50 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | J.Simon (.50); TC w/J.Simon re: same (.20). | | |
| SALVATORE, N. | 02/03/09 | TC w/B.Kahn re: committee's information requests re: OCP motion (.30); revised OCP list based on new spend amounts (.50); drafted email to B.Kahn re: OCP spend and additional information (1.9). | 2.70 | 1,336.50 |
| BAIK, R. | 02/03/09 | Team lunch meeting (partial attendance). | .50 | 215.00 |
| BAIK, R. | 02/03/09 | Telephone conference with B. Vosburg; write an e-mail to V. Menon. | 1.50 | 645.00 |
| FLEMING, M. | 02/03/09 | Drafted motion summary email. | .40 | 172.00 |
| FLEMING, M. | 02/03/09 | Team lunch meeting. | 1.30 | 559.00 |
| FLEMING, M. | 02/03/09 | Met with K. Weaver to discuss overview of case. | .50 | 215.00 |
| DOGGETT, J. | 02/03/09 | Preparing for call with J. Kim, Brian Fox (Nortel), and Brian Bunner (Nortel). | .40 | 140.00 |
| DOGGETT, J. | 02/03/09 | Call with J. Kim, Brian Fox (Nortel), and Brian Bunner (Nortel) to discuss resolution of utility adequate assurance requests and objections. | .70 | 245.00 |
| DOGGETT, J. | 02/03/09 | Drafting email to Brian Bunner re: final order (.1) and Brian Fox re: follow-up questions on settlement (.1) | .20 | 70.00 |
| DOGGETT, J. | 02/03/09 | Responding to email from Linda Scipio del Campo (E&Y) re: top 40 list and finding correct list to forward. | .10 | 35.00 |
| DOGGETT, J. | 02/03/09 | Reading proposed adequate assurance agreement. | .10 | 35.00 |
| DOGGETT, J. | 02/03/09 | Emailing Brian Bunner (Nortel) re: adequate assurance agreement (.1); emailing Brian Fox (.1). | .20 | 70.00 |
| DOGGETT, J. | 02/03/09 | Emailing Mary Reis re: updating Nortel's calendar (.1) making sure the blackline works with our calendar file. (.1) | .20 | 70.00 |
| DOGGETT, J. | 02/03/09 | Updating internal calendar and external calendar for Nortel. | .60 | 210.00 |
| DOGGETT, J. | 02/03/09 | Emails to Brian Fox (Nortel) re: objections. | .30 | 105.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/03/09 | Lunch meeting with J. Kim, L. Lipner, J. Lacks, N. Salvatore, M. Fleming, K. Weaver, R. Baik, and E. Polizzi (partial attendance). | .80 | 280.00 |
| DOGGETT, J. | 02/03/09 | Emailing calendar to Mary Reis (Nortel). | .10 | 35.00 |
| DOGGETT, J. | 02/03/09 | Drafting email to J. Kim re: final Nortel request for modifying proposed settlement. | .40 | 140.00 |
| DOGGETT, J. | 02/03/09 | Fowarding and replying to emails with J. Kim and Brian Fox (Nortel) re: settlement issues. | .20 | 70.00 |
| DOGGETT, J. | 02/03/09 | Emails with C. Fiege re: calendar. | .  .10 | 35.00 |
| DOGGETT, J. | 02/03/09 | Drafting email to Brian Fox describing J. Kim's conversation with the utilities counsel. | .20 | 70.00 |
| DOGGETT, J. | 02/03/09 | Telephone call with L. White re: finding contact info for working party list. | .10 | 35.00 |
| DOGGETT, J. | 02/03/09 | Investigating utility records(.3); leaving message and telephone conversation with utility company (.1). | .40 | 140.00 |
| DOGGETT, J. | 02/03/09 | Emails with J. Kim and Annie Cordo (MNAT) re: our reply to any last minute utility objections. | .30 | 105.00 |
| DOGGETT, J. | 02/03/09 | Responding to J. Kim email re: call with utility company earlier today. | .10 | 35.00 |
| DOGGETT, J. | 02/03/09 | Creating summary of arguments in support of utility motion for 2/5 hearing, in case late objections are filed. | 4.20 | 1,470.00 |
| LACKS, J. | 02/03/09 | Searched for precedents to Rule 9019 motion (0.5); drafted Rule 9019 settlement motion (2.0); met w/pleadings team to discuss upcoming hearing/next steps (1.3); emailed documents to L. White for inclusion in LNB (0.3); phone call w/M. Fleming re: 9019 motion (0.1); e-mailed J. Bromley regarding correcting typo in supplemental first day motion (0.2); phone call w/FedEx to fix incorrect address for notice party (0.5); e-mailed Delaware counsel regarding incorrect notice address (0.1); pulled documents off of docket for inclusion in LNB and drafted daily docket summary (0.7); e-mailed w/J. Kim & M. Fleming re: | 6.10 | 2,135.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | supplier issue (0.2); t/c with L. Lipner re: customer obligations (.2). | | |
| LIPNER, L. | 02/03/09 | Managed litigators' notebook (.3); Email exchange with P. Hehn Schroeder re travel arrangements (.2); contacted A. Cordo (MNAT) re video conference capabilities (.2); Team meeting with K. Weaver, J. Kim, J. Doggett, R. Baik, N. Salvatore, M. Fleming, J. Lacks and E. Polizzi to discuss chapter 11 case (1.3). | 2.00 | 700.00 |
| POLIZZI, E.M. | 02/03/09 | Met with N. Salvatore (1.0); worked on motion summary (3.5); team lunch meeting (1.3) | 5.80 | 2,030.00 |
| WEAVER, K. | 02/03/09 | Team meeting to discuss progress and assignments (1.3); meeting with Nora Salvatore and R. Baik to discuss new assignment (.3). | 1.60 | 560.00 |
| WEAVER, K. | 02/03/09 | Mtg with Megan Fleming to discuss case background and document responsibilities (.5); meeting with J. Kim to discuss document assignment and motion (.2); organizing documents to be sent to records/MAO as per above mentioned mtg assignments(.9) | 1.60 | 560.00 |
| WHITE, L. | 02/03/09 | Prepared email list with all of creditor committees emails and addresses. | 2.00 | 420.00 |
| WHITE, L. | 02/03/09 | Add documents and correspondence to LNB. | 2.00 | 420.00 |
| WHITE, L. | 02/03/09 | Copy-check motion binders for J. Bromley. | .50 | 105.00 |
| STAFFORD, L.J. | 02/03/09 | Docketed papers received and updated internal database. | .20 | 28.00 |
| CHEUNG, S. | 02/03/09 | Circulated monitored docket online. | .70 | 98.00 |
| BROD, C. B. | 02/04/09 | Meeting with representatives of Company to address US trustee reporting issues, including meeting with Anna Ventresca and Paul Karr (.90) | .90 | 882.00 |
| BROD, C. B. | 02/04/09 | Travel from Toronto to New Jersey (50% of 5, or 2.50). | 2.50 | 2,450.00 |
| BROMLEY, J. L. | 02/04/09 | Non-work travel from Toronto (50% of 3 or 1.50); t/c w/ J. Kim re: hearing (.3); work on various case admin matters en route | 2.50 | 2,350.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------|-----------------|-----------|------------|
| | | (0.7) | | |
| SCHWEITZER, L.M | 02/04/09 | E/ms Patchett re shippers motion (0.3). Review contact log. E/ms re same (0.1). | .40 | 348.00 |
| SCHWEITZER, L.M | 02/04/09 | T/c NS re UST inquiries (0.2). T/cs NS re OCP list (0.3). | .50 | 435.00 |
| KIM, J. | 02/04/09 | T/c w/Nortel re: contract workstream (.5); e-mails to A. Graham re: contract rejection (.2); e-mail to T. Connelly re: contract rejection (.1). | .80 | 484.00 |
| KIM, J. | 02/04/09 | T/Cs w/ J. Doggett re: utilities issues (.2); T/C w/ L. Scipio del Campo (E&Y) (.2); E-mail to B. Fox re: utilities (.1); E-mail to D. Wheeler re: withdrawal of objection (.1); E-mail to J. Bromley re: US Trustee contact info (.1); E-mail to C. Brod re: SOFA extension (.2); Review withdrawal of objection (.1); E-mail to D. Wheeler re: objection (.1); T/C w/ R. Johnson re: utilities (.1); E-mail to R. Jacobs re: utilities (.1); E-mail to J. Bromley re: withdrawal of objection (.1); E-mail to J. Lacks re: motions (.1); E-mail to team re: SOFA extension (.1); Review motion chart (.2); E-mail to E. Polizzi re: motion chart (.2); Review utilities settlement (.1); E-mail to J. Bromley re: utilities settlement (.2); E-mail to J. Doggett re: utilities order (.1); E-mail to R. Johnson re: utilities settlement (.1); E-mail to E. Polizzi re: orders (.1); Travel to Delaware ( 50% of 2.0, or 1.0); E-mail to E. Polizzi re: SOFA extension (.1); E-mail to L. Lipner re: cash management (.1); T/C w/ J. Bromley re: hearing (.3); Prepare for hearing (1.6); E-mail to J. Doggett re: adequate assurance requests (.1); Review employee log (.1); E-mail to M. Alcock re: employee call (.1); Review objection withdrawal (.1); E-mail to J. Lacks re: cash management (.1). | 6.20 | 3,751.00 |
| SALVATORE, N. | 02/04/09 | TC w/L.Schweitzer re: UST concerns (.20); email to D.Parker, T.Connelly and D.Blandino re: UST info requests (.30); TC w/T.Driscoll re: negotiations with the UST (.20); email to B.Kahn responding to Committee requests for new info re: OCP list (.30); TC w/D.Blandino re: tier two cap | 2.90 | 1,435.50 |

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | for list of OCPs(.40); review of caps for tier one and tier two OCPs (.40); TC w/P.Tinker re: UST OCP concerns and info requests (.30); revised OCP supplemented list as per TC w/P.Tinker (.50); TC w/ L.Schweitzer re: same (.30). | | |
| SALVATORE, N. | 02/04/09 | Meeting w/L.Polizzi re: motion chart and fee applications (.50); email to K.Weaver re: SOFA extension (.10); review of motion chart (.10); t/c with J. Lacks re: hearing prep (.3). | 1.00 | 495.00 |
| SALVATORE, N. | 02/04/09 | Prepared for call with Mercer re: retention (.50); Call w/Mercer, A.Hammer, Mercer's counsel, and R.Izzard re: retention of Mercer and Mercer's ordinary course consulting work (.80); TC w/R.Izzard re: same (.20); TC w/ T.Driscoll re: Mercer and OCP supplement(.20); TC w/A.Hammer re: Mercer retention (.10); OC with R. Baik re: retention app for Mercer (.2); revised OCP supplement to reflect Mercer's ordinary course professional work (.50); TC w/ L.Schweitzer re filing of supplement (.10); TC w/B.Kahn re: discussions with UST re: OCP list (.30); prepared final 2008 expected spend for B.Kahn (.40); email to client re: final revised language as requested by UST (.20). | 3.50 | 1,732.50 |
| WAUTERS, C-A. | 02/04/09 | Review of comments on trustee resignation agreement (0.8); email Carsten Fiege and EDGAR search to retrieve form of notes (1.0). | 1.80 | 981.00 |
| BAIK, R. | 02/04/09 | Background reading on §327(a) and draft Retention Application for Mercer regarding KEIP program (4.3); office conference with N. Salvatore re: same (.2). | 4.50 | 1,935.00 |
| O'KEEFE, P. | 02/04/09 | Retrieved US Trustee's objection to SemGroup's Key Employee Incentive Plan Motion, related orders and the related hearing transcript as per J. Bromley (.30) | .30 | 70.50 |
| O'KEEFE, P. | 02/04/09 | Phone call with N. Salvatore regarding request for Lehman 363 Motion (.10) Retrieved model motions requesting an additional extension to file schedules from various bankruptcy proceedings as per E. | .40 | 94.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Polizzi (.30) | | |
| DOGGETT, J. | 02/04/09 | Trying to contact Brian Fox (Nortel) re: two outstanding questions from yesterday to resolve settlements. | .40 | 140.00 |
| DOGGETT, J. | 02/04/09 | Telephone call with K. Weaver re: record keeping (.05); responding to email from N. Salvatore re: Lazard retention app (.05). | .10 | 35.00 |
| DOGGETT, J. | 02/04/09 | Call with J. Kim re: utilities objections and utility account. | .10 | 35.00 |
| DOGGETT, J. | 02/04/09 | Emailing Brian Hunt (Epiq) re: claim; emailing Annie Cordo and Tom Driscoll (MNAT) re: form withdrawal. | .10 | 35.00 |
| DOGGETT, J. | 02/04/09 | Call with Brian Hunt re: claim (.05); emails with Brian Fox (Nortel) re: objection. | .10 | 35.00 |
| DOGGETT, J. | 02/04/09 | Reviewing Nortel calendar for discrepancies and drafting email to Mary Reis (Nortel) explaining them. | 1.10 | 385.00 |
| DOGGETT, J. | 02/04/09 | Drafting withdrawal of objection form. | .30 | 105.00 |
| DOGGETT, J. | 02/04/09 | Getting UST email for J. Kim; emails with J. Kim and Alan Montgomery (Herbert Smith) re: getting UK filings for UST. | .10 | 35.00 |
| DOGGETT, J. | 02/04/09 | Emails with J. Kim and C. Brod re: Epiq invoice. | .10 | 35.00 |
| DOGGETT, J. | 02/04/09 | Responding to email from Mary Reis (Nortel) re: case calendar and figuring out how to organize updates of Nortel's calendar. | 1.00 | 350.00 |
| DOGGETT, J. | 02/04/09 | Call with J. Kim re: objections (.03); emailing Brian Fox re: contact info (.03); verifying new numbers in utilities et al. settlement (.04). | .10 | 35.00 |
| DOGGETT, J. | 02/04/09 | Emailing contact info for settlement to David Wheeler (Moore & Van Allen). | .10 | 35.00 |
| DOGGETT, J. | 02/04/09 | Revising final utility order to account for settlements (.6); responding to J. Kim email re: language in order (.2); creating blackline of final against interim order and emailing to MNAT (.2). | 1.00 | 350.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/04/09 | Drafting email to Brian Fox (Nortel). | .20 | 70.00 |
| DOGGETT, J. | 02/04/09 | Further work on drafting arguments defending our utility motion from attack from objecting utilties. | 1.30 | 455.00 |
| DOGGETT, J. | 02/04/09 | Throughout the day, checking Pacer for entry of any new objections to our utility motion. | .50 | 175.00 |
| DOGGETT, J. | 02/04/09 | Printing out utility materials for hearing. | 1.10 | 385.00 |
| DOGGETT, J. | 02/04/09 | Drafting responses to Brian Fox (Nortel) re: responding to adequate assurance requests and utility requests not sent to Cleary. | .80 | 280.00 |
| DOGGETT, J. | 02/04/09 | Creating folder P drive with utility materials and emailing J. Kim about it. | .20 | 70.00 |
| DOGGETT, J. | 02/04/09 | Responding to email from Mary Reis (Nortel) re: Nortel calendar. | .40 | 140.00 |
| DOGGETT, J. | 02/04/09 | Responding to Brian Fox (Nortel) email re: requests not sent to CSGH or MNAT (.3); emailing J. Kim about requests (.1). | .40 | 140.00 |
| KOLKIN, Z. | 02/04/09 | Research on definition of "insider", "officer", and "person in control" for purposes of 503(c); email to J. Bromley, J. Kim, and M. Alcock re: same. | 3.50 | 1,225.00 |
| LACKS, J. | 02/04/09 | Worked to organize binders for hearing in Delaware (0.6); e-mailed w/associates regarding trip to Delaware (0.2); e-mailed billing concerning Nortel billing issue (0.2); phone call w/Z. Kolkin regarding PACER (0.1); phone calls w/N. Salvatore regarding binders/trip to Delaware (0.3); drafted summary chart of new prepetition caps for hearing (0.6); pulled items off of docket and sent to LNB (0.3); monitored docket for late objections and drafted daily docket summary (0.9); sent daily status report to K. Weaver (0.2); read through and provided comments on Canadian Monitor's Report and sent to L. Scipio del Campo at E&Y (1.5) | 4.90 | 1,715.00 |
| LIPNER, L. | 02/04/09 | Email exchanges with P. Hehn-Schroeder re travel to hearings and logistics (.5); email exchange with A. Cordo re videoconferencing (.2); Email exchange | 2.60 | 910.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with J. Kim re meeting witnesses (.2); Email exchange with J. Lacks, J. Doggett, K. Weaver re hearing preparation (.7); Reviewed and commented on draft monitor report (.7); email exchange with J. Lacks re same (.3). | | |
| POLIZZI, E.M. | 02/04/09 | Updated motion summary chart (2.1); met with N. Salvatore (.5); drafted Second SOFA Extension Motion (2.5); corresponded with J. Kim, K. Weaver, and rest of the team re: status of workstreams (.3). | 5.40 | 1,890.00 |
| WEAVER, K. | 02/04/09 | Setting up daily Nortel summary. | 2.60 | 910.00 |
| WEAVER, K. | 02/04/09 | Inputting tax and securities information into the daily status report | .40 | 140.00 |
| WEAVER, K. | 02/04/09 | Meeting with N. Salvatore to discuss paralegal doc issues (.4); meeting w/ L. White re: same (.5); meeting with M. Fleming to discuss hearing (.1) | 1.00 | 350.00 |
| WEAVER, K. | 02/04/09 | Compiling daily status report | .60 | 210.00 |
| WHITE, L. | 02/04/09 | Add documents and correspondence to LNB. | 1.50 | 315.00 |
| WHITE, L. | 02/04/09 | Call with L. Lipner re: hearing prep (.2). Email to L. Lipner re: same (.1).  Email to C. Fiege re: same (.1).  Email to K. Weaver re: same (.1).  Meet with K. Weaver re: same (.5). | 1.00 | 210.00 |
| WHITE, L. | 02/04/09 | Make binders of all pleadings from docket for N. Salvatore. | 5.00 | 1,050.00 |
| CHEUNG, S. | 02/04/09 | Circulated monitored dockets online. | .70 | 98.00 |
| BROD, C. B. | 02/05/09 | Meeting at Morris Nichols, ahead of hearing (1.00); attend hearing (1.2). | 2.20 | 2,156.00 |
| BROD, C. B. | 02/05/09 | Non-working travel to Wilmington (50% of 2.6 = 1.30). | 1.30 | 1,274.00 |
| BROD, C. B. | 02/05/09 | Non-working travel from Wilmington  (50% of 3.40 = 1.70). | 1.70 | 1,666.00 |
| BROD, C. B. | 02/05/09 | Pre-meeting for visit with US Trustee (.30); conference Paul Karr, M. Sullivan (.20). | .50 | 490.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| BROD, C. B. | 02/05/09 | Meeting with representative US Trustee, Paul Karr and M. Sullivan for initial debtor interview (2.10). | 2.10 | 2,058.00 |
| BROMLEY, J. L. | 02/05/09 | Prepare for hearing en route to Delaware (1.50); mtg at MNAT prior to hearing to prepare for hearing (1.00); attend hearing (1.2) and mtgs re same at courthouse (.80); mtgs at MNAT after hearing re follow ups (1.00); travel back to NY, work en route re various case administration matters (.70); met w/ J. Kim and K. Weaver re: status reports (.3); non-working billable travel time (50% of .6 = .3) | 6.80 | 6,392.00 |
| SCHWEITZER, L.M | 02/05/09 | E/m MF re de minimis sale order comments (0.1). Review draft. E/m tc re same (0.3). Conf. NS, R. Baik re Mercer, retention issues (1.0). E/ms NS re E&Y retention (0.1). | 1.50 | 1,305.00 |
| SCHWEITZER, L.M | 02/05/09 | E/m N. Salvatore re OCP procedures (0.1). E/m Davidian re Lazard application (0.1). | .20 | 174.00 |
| SCHWEITZER, L.M | 02/05/09 | E/m NS re insurance policy (0.1). | .10 | 87.00 |
| KIM, J. | 02/05/09 | E-mail to J. Bromley re: hearing (.1); Mtg at MNAT re: hearing and chapter 11 issues (3.3); Travel to court from MNAT (50% of .2 = .1); Hearing (2.2); Return to MNAT from hearing (50% of .2 = .1); Non-work travel to NY (50% of 2.8 or 1.4); E-mail to K. Weaver re: team mtg (.1); E-mail to team re: team mtg (.1); E-mail to T. Connelly re: cash management (.1); E-mail to S. O'Neal re: bankruptcy team (.1); E-mail to C. Brod re: workstreams call (.1); E-mail to J. Lacks re: docket update (.1); T/C w/ J. Doggett & B. Fox re: utilities (.3); Mtg w/ J. Bromley & K. Weaver re: status reports (.3); Mtg w/ K. Weaver re: status reports (.3). | 8.70 | 5,263.50 |
| KIM, J. | 02/05/09 | E-mail to L. Egan re: dormant entities (.1). | .10 | 60.50 |
| SALVATORE, N. | 02/05/09 | OC w/R.Baik and L.Schweitzer re: Mercer and other retention applications in process (1); email to M.Sullivan re: Huron retention application (.10); review of draft Huron engagement letter (.20). | 1.30 | 643.50 |
| SALVATORE, N. | 02/05/09 | Compiled daily status report for K.Weaver (.20); reviewed docket sweeps (.70); | 1.60 | 792.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | organized materials for records (.50); tc with J. Lacks (.20). | | |
| BAIK, R. | 02/05/09 | Draft Mercer Retention Application (6.2); office conference with N. Salvatore and L. Schweitzer. (1.0). | 7.20 | 3,096.00 |
| SELLNAU, A. | 02/05/09 | Prepare and send Nortel UCC Search fee invoices to S. Rocks. | .30 | 70.50 |
| DOGGETT, J. | 02/05/09 | Call with Brian Fox (Nortel) and J. Kim re: utility request and related issues (.3); preparing for call (.1). | .40 | 140.00 |
| DOGGETT, J. | 02/05/09 | Email to T. Driscoll to get copy of settlement. | .10 | 35.00 |
| DOGGETT, J. | 02/05/09 | Emailing Brian Fox (Nortel) re: settlement and request. | .10 | 35.00 |
| DOGGETT, J. | 02/05/09 | Updating Cleary utility records. | .10 | 35.00 |
| DOGGETT, J. | 02/05/09 | Call with L. Lipner re: adequate assurance requests (.5); email with L. Lipner re: cash management objections (.5). | 1.00 | 350.00 |
| DOGGETT, J. | 02/05/09 | Updating calendar with new docket entries. | .50 | 175.00 |
| DOGGETT, J. | 02/05/09 | Updating lit notebook with recent utility correspondence. | .20 | 70.00 |
| DOGGETT, J. | 02/05/09 | Emailing K. Weaver re: utility deadlines. | .10 | 35.00 |
| DOGGETT, J. | 02/05/09 | Emailing B. Houston re: call with utility. | .10 | 35.00 |
| DOGGETT, J. | 02/05/09 | Emailing Brian Fox (Nortel) re: usual adequate assurance measures. | .20 | 70.00 |
| DOGGETT, J. | 02/05/09 | Non-working travel time to Wilmington, DE. (50% of 2.4 = 1.2) | 1.20 | 420.00 |
| DOGGETT, J. | 02/05/09 | Team meeting before hearing at MNAT. | 1.00 | 350.00 |
| DOGGETT, J. | 02/05/09 | Travel time from MNAT to court. (50% of .2 = .1) | .10 | 35.00 |
| DOGGETT, J. | 02/05/09 | At hearing in bankruptcy court. | 1.20 | 420.00 |
| DOGGETT, J. | 02/05/09 | Travel time from court to MNAT. (50% of .2 = .1) | .10 | 35.00 |
| DOGGETT, J. | 02/05/09 | Team meeting at MNAT following hearing. | 1.60 | 560.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/05/09 | Travel time from MNAT to Cleary. (50% of 2.6 = 1.3). | 1.30 | 455.00 |
| LACKS, J. | 02/05/09 | Non-working travel time from NYC to Delaware and back (50% of 4.4 or 2.2) | 2.20 | 770.00 |
| LACKS, J. | 02/05/09 | Team meeting at MNAT re: hearing and chapter 11 issues (2.6); phone call w/N. Salvatore regarding hearing & upcoming research (0.2); emailed K. Weaver regarding daily status report (0.1); drafted daily docket summary (0.4) | 3.30 | 1,155.00 |
| LIPNER, L. | 02/05/09 | Non-working travel to MNAT offices (50% of 2.2 = 1.1); Preparation for hearing at MNAT offices (1); Travel to court (.2); Attended hearing (1.2); Return from court (.2); non-working travel from MNAT to Cleary (50% of 2.6 = 1.3); Team meeting re hearing and chapter 11 issues at MNAT offices (1.6); Email exchange with J. Doggett re cash management (.2). | 6.80 | 2,380.00 |
| POLIZZI, E.M. | 02/05/09 | Updated Motion Summary chart. | .50 | 175.00 |
| WEAVER, K. | 02/05/09 | Non-working travel to Wilmington (50% of 2.3 = 1.2). | 1.20 | 420.00 |
| WEAVER, K. | 02/05/09 | Meeting with Jane Kim re: status report for client (.3); compiling, drafting, editing daily status report (4.8). | 5.10 | 1,785.00 |
| WHITE, L. | 02/05/09 | Scan hard-copy documents to pdf and add to lnb and put documents in records. | 1.50 | 315.00 |
| WHITE, L. | 02/05/09 | Print documents for N. Salvatore from forwarded email. | 2.00 | 420.00 |
| WHITE, L. | 02/05/09 | Prepare binder of reclamation letter and responses for L. Lipner. | 3.50 | 735.00 |
| WHATLEY, C. | 02/05/09 | Docketed papers received. | 3.00 | 420.00 |
| CHEUNG, S. | 02/05/09 | Circulated monitored docket online. | .50 | 70.00 |
| BROD, C. B. | 02/06/09 | Attend all-hands workstream call (1.20). | 1.20 | 1,176.00 |
| BROD, C. B. | 02/06/09 | Conference call with Gaspell, Huron on US Trustee meeting (1.0); e-mail to Heck (.10); update others on status (.20). | 1.30 | 1,274.00 |
| BROMLEY, J. L. | 02/06/09 | Conf call re Key Work Streams Update (partial attendance) (1.00); call with LS re | 1.80 | 1,692.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | case management issues (.80). | | |
| SCHWEITZER, L.M | 02/06/09 | E/m Driscoll re Crowell retention app. (0.1). T/c Davidian, J. Doggett, counsel re Lazard retention (0.50).  T/conf. N. Salvatore re insurance (0.1). | .70 | 609.00 |
| SCHWEITZER, L.M | 02/06/09 | E/ms JAK re claims (0.1). Call w/ J. Bromley re: case management (.8). | .90 | 783.00 |
| SCHWEITZER, L.M | 02/06/09 | Conf. C. Brod (1.1). | 1.10 | 957.00 |
| KIM, J. | 02/06/09 | T/c w/Nortel re: contract workstream (.4). | .40 | 242.00 |
| KIM, J. | 02/06/09 | Nortel update call (1.1); E-mail to J. Doggett re: utilities account (.1); E-mail to E. Polizzi re: schedules call (.1); E-mail to C. Brod re: schedules call (.1); E-mail to J. Lacks & E. Polizzi re: orders (.1); E-mail to K. Weaver re: working group list (.1); E-mail to L. Schweitzer re: utilities (.1); E-mail to R. Beed re: creditor notice (.1); E-mail to R. Alepian re: creditor notice (.1). | 1.90 | 1,149.50 |
| SALVATORE, N. | 02/06/09 | Meeting w/K. Weaver re: insurance memo prepared by Thomas Gold and policies (.40); email to L.Schweitzer, K.Weaver and J.Bromley re: insurance issues (.10); TC w/L.White re: materials for records and LNB (.20); TC w/L.Polizzi re: supplement OCP list for chart (.20); review of team calendar and upcoming assignments (.30). | 1.20 | 594.00 |
| SALVATORE, N. | 02/06/09 | Call w/A.Brkich re: retention and compensation of trademark attorneys (.50); email to D.Blandino re: trademark attorney projected spend (.20); TC w/J.Potbin re: trademark attys (.20); email to L.Scipio del Campo re: payment of trademark atty fees (.40); revised memo to client re: retention and compensation of professionals as per the OCP Order (1); email to client re: procedures, OCP order and Rule 2014 Statements (.40). | 2.70 | 1,336.50 |
| BAIK, R. | 02/06/09 | Draft Mercer Retention Application. | 7.50 | 3,225.00 |
| BAIK, R. | 02/06/09 | Update call log (1.8); telephone conference with counsel to leaseholder re: lease with Nortel (.3); coordinate with K. Weaver (.2) and M. Fleming regarding call log (.2); t/c L. | 2.90 | 1,247.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Lipner re: docket research (.4). | | |
| FLEMING, M. | 02/06/09 | T/c's with R. Baik re: call log. | .20 | 86.00 |
| FLEMING, M. | 02/06/09 | Emails to N. Salvatore re: shippers order. | .10 | 43.00 |
| FLEMING, M. | 02/06/09 | T/c with K. Weaver re: call log. | .10 | 43.00 |
| FLEMING, M. | 02/06/09 | Updated call log. | .20 | 86.00 |
| DOGGETT, J. | 02/06/09 | Updating calendar with new dates from L. Lipner. | .20 | 70.00 |
| DOGGETT, J. | 02/06/09 | Reviewing new CCAA filings sent by L. Schweitzer; forwarding to group. | .20 | 70.00 |
| DOGGETT, J. | 02/06/09 | Updating calendar with new dates re: 3/5 hearing. | .10 | 35.00 |
| DOGGETT, J. | 02/06/09 | Examining comm. protocol procedures (.3), drafting comm. protocol email to Anna Ventresca (Nortel) re: final utilities order (.7), and emailing L. Polizzi to update motion summary chart (.1). | 1.10 | 385.00 |
| DOGGETT, J. | 02/06/09 | Emailing L. Schweitzer re: Lazard retention application. | .10 | 35.00 |
| DOGGETT, J. | 02/06/09 | Emailing J. Kim and Linda Scipio del Campo (E&Y) re: funding adequate assurance account. | .80 | 280.00 |
| DOGGETT, J. | 02/06/09 | Finding vendor contact info (.1); emailing Tim Conklin (Epiq) re: replying to calls from vendors (.1). | .20 | 70.00 |
| DOGGETT, J. | 02/06/09 | Call with L. Schweitzer and Mike Davidian (Lazard) and Lazard counsel re: retention application. | .50 | 175.00 |
| DOGGETT, J. | 02/06/09 | Getting vendor contact info and emailing Emma Campbell (MNAT). | .20 | 70.00 |
| DOGGETT, J. | 02/06/09 | Updating and circulating case calendar to team. | .30 | 105.00 |
| LACKS, J. | 02/06/09 | Emailed summary of foreign vendor relief to E&Y contact (0.3); drafted daily docket summary (0.3)` | .60 | 210.00 |
| LIPNER, L. | 02/06/09 | Managed litigators' notebook (.5); Read email from N. Salvatore/T. Driscoll re filing deadlines (.1); Read emails from J. | 2.70 | 945.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Doggett, L. Schweitzer re communication protocol/new motions (.3); Reviewed updated motion summary chart (.2); Email to T. Connelly McGilley re gspa extension (.2); Email case documents to R. Baik (.2); phone call with R. Baik re finding case documents (.4);  Reviewed case calendar (.2); Reviewed case-related emails from L. Schweitzer, S. Flow, J. Kim (.6). | | |
| POLIZZI, E.M. | 02/06/09 | Updated motion summary chart (.5); spoke with N. Salvatore about motion summary chart (.2); participated in CC with C. Brod re: outstanding UST issues (1.0); began research into whether regulatory claims are covered by the automatic stay (.5). | 2.20 | 770.00 |
| WEAVER, K. | 02/06/09 | Team meeting (cut short) (.3). Set up conf. call check (.2). | .50 | 175.00 |
| WEAVER, K. | 02/06/09 | Sent status report email reminders to team to be able to draft daily status report. | .70 | 245.00 |
| WEAVER, K. | 02/06/09 | Meeting with Nora Salvatore to discuss insurances issues and receive assignment. | .60 | 210.00 |
| WEAVER, K. | 02/06/09 | Compiling and drafting status report. | .40 | 140.00 |
| WEAVER, K. | 02/06/09 | Reading/researching materials re: insurance issue to lay out issues for Tuesday call with Canadian insurance counsel (.6) | 2.90 | 1,015.00 |
| WEAVER, K. | 02/06/09 | Reconciling status report with calendar updates. | .40 | 140.00 |
| WEAVER, K. | 02/06/09 | Contact list compilation for Lazard. | .60 | 210.00 |
| WEAVER, K. | 02/06/09 | Sent status report email reminders to team to be able to draft daily status report. | .70 | 245.00 |
| WEAVER, K. | 02/06/09 | Reading/researching materials re: insurance issue to lay out issues for Tuesday call with Canadian insurance counsel (.6); review insurance issues in prep for Tuesday call (2.3). | 2.90 | 1,015.00 |
| WHITE, L. | 02/06/09 | Add all pleadings and correspondence, background material to LNB. | 5.00 | 1,050.00 |
| WHITE, L. | 02/06/09 | Add reclamation letters from disc to LNB and print out hardcopies. | 2.00 | 420.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WHATLEY, C. | 02/06/09 | Docketed papers received. | 3.50 | 490.00 |
| CHEUNG, S. | 02/06/09 | Circulated monitored docket online. | .30 | 42.00 |
| BROMLEY, J. L. | 02/07/09 | Ems Brod, LS and JK on case management issues (.40); ems with Savage on same (.20). | .60 | 564.00 |
| SCHWEITZER, L.M | 02/07/09 | E/m JAK re sub-retention payments (0.1). | .10 | 87.00 |
| KIM, J. | 02/07/09 | Revise working group list (.5); e-mail to K. Weaver re: working group list (.1); e-mail to R, Baik re: call log (.1); e-mail to J. Bromley and L. Schweitzer re: planning (.1); e-mail to L. Schweitzer re: utilities (.1). | .90 | 544.50 |
| WEAVER, K. | 02/07/09 | Reading/reasearch for Tuesday re: insurance issue. | 1.10 | 385.00 |
| WEAVER, K. | 02/07/09 | Compilation of contact list. | 1.70 | 595.00 |
| BROMLEY, J. L. | 02/08/09 | Call with LS on matters in coming week (.80). | .80 | 752.00 |
| FLOW, S. | 02/08/09 | E/ms re: WGL for Lazard and others. | .10 | 91.00 |
| SCHWEITZER, L.M | 02/08/09 | T/c JB re coordination of work, diligence, upcoming motions | .80 | 696.00 |
| SCHWEITZER, L.M | 02/08/09 | Review insurance docs. | .40 | 348.00 |
| SALVATORE, N. | 02/08/09 | Review of draft Mercer retention application (.90); email to R.Baik re: same (.50); email to L.Scipio del Campo (E&Y) re: OCP list (.20). | 1.60 | 792.00 |
| BAIK, R. | 02/08/09 | Draft Mercer Retention Application (1.5). Research on the treatment of "earnout" purchase price regarding debtor's prepetition sale (1.9). | 3.40 | 1,462.00 |
| LIPNER, L. | 02/08/09 | Email exchange with J. Bromley and C. Goodman re transfer pricing (.4). | .40 | 140.00 |
| BROMLEY, J. L. | 02/09/09 | Weekly advisors call (w/ L. Schweitzer .50); mtg with LS and J. Kim on organizational issues and team management (1.50). | 2.00 | 1,880.00 |
| SCHWEITZER, L.M | 02/09/09 | T/c JB, T Savage, McDonald, Tay re status & strategy (0.5).  F/u t/c JB (0.2).  T/c JAK, Evelyn Doxey, etc. re affiliate acquisition related payments (0.8).  Mtg. | 3.00 | 2,610.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | JB, JAK re coordination of outstanding work (1.5). | | |
| SCHWEITZER, L.M | 02/09/09 | T/c G. Davies re Lazard, Mercer retention (0.3).  T/c N. Salvatore, Mercer counsel re Mercer objection (0.3). E/m Davies re retention issues (0.3). Revise Mercer retention motion (0.8). | 1.70 | 1,479.00 |
| SCHWEITZER, L.M | 02/09/09 | E/m P. Marquart re FCC filing obligations (0.1).  E/m Dandran re Lazard application (0.1). | .20 | 174.00 |
| KIM, J. | 02/09/09 | E-mail to J. Doggett, J. Lacks, L. Lipner re: severability (.1). | .10 | 60.50 |
| KIM, J. | 02/09/09 | T/C w/ J. Doggett re: utility request (.1); T/C w/ L. Schweitzer & others re: affiliate acquisition related payments (.8); Mtg w/ J. Bromley & L. Schweitzer re: coordination of outstanding work (1.5); E-mail to L. Schweitzer re: directing calls (.1); E-mail to J. Lacks re: motion caps (.1); E-mails to J. Doggett re: utilities (.3); E-mail to K. Weaver re: status reports (.1); E-mail to T. Connelly re: conflicts list (.1); E-mail to L. Schweitzer re: boilerplate (.1); E-mail to L. White re: e-mail lists (.1); Review e-mails (1.3). | 4.60 | 2,783.00 |
| SALVATORE, N. | 02/09/09 | Email to L.Scipio del Campo (E&Y) re: payment of NNL trademark attorneys (.20); email to CGSH attys working on retention application re: 2/13 nunc pro tunc retention deadline (.40); email to T.Drsicoll re: Crowell (.20); TC w/T.Baldwin re: retention and compensation of ordinary course professionals (.40). | 1.20 | 594.00 |
| SALVATORE, N. | 02/09/09 | Meeting w/K.Weaver re: insurance issues and memo (.30); review of insurance policies and related memo (2); t/c with L. Lipner re: hearings (.2). | 2.50 | 1,237.50 |
| SALVATORE, N. | 02/09/09 | Call w/L.Schweitzer re: Mercer retention application (.30); review of Mercer retention application draft (.80) | 1.10 | 544.50 |
| SALVATORE, N. | 02/09/09 | Review of notices of appearance (.7); work on supplemental Bromley declaration (.7); email to B. Houston re: relationship check | 1.60 | 792.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.2). | | |
| BAIK, R. | 02/09/09 | Draft Mercer Retention Application. | 1.40 | 602.00 |
| BAIK, R. | 02/09/09 | Update call log and refer the calls pursuant to J. Kim's direction. | .90 | 387.00 |
| BAIK, R. | 02/09/09 | Research on the treatment of "earnout" purchase price regarding debtor's prepetition sale. | 1.50 | 645.00 |
| FLEMING, M. | 02/09/09 | Edited decision trees. | .70 | 301.00 |
| FLEMING, M. | 02/09/09 | Meeting with L. Schweitzer re: decision trees. | .20 | 86.00 |
| FLEMING, M. | 02/09/09 | Gathered research materials for J. Kim. | .20 | 86.00 |
| DOGGETT, J. | 02/09/09 | Emailing Brian Fox (Nortel) to check on status of additional assurance requests. | .10 | 35.00 |
| DOGGETT, J. | 02/09/09 | Listening to voice message from utility and preparing to call utility back (.1); call with Nancy Rosin (.1). | .20 | 70.00 |
| DOGGETT, J. | 02/09/09 | Emails with J. Kim re: adequate assurance requests. | .20 | 70.00 |
| DOGGETT, J. | 02/09/09 | Emailing Brian Fox (Nortel) re: utility requests. | .10 | 35.00 |
| DOGGETT, J. | 02/09/09 | Emailing Brian Bunner (Nortel) re: utility request. | .40 | 140.00 |
| DOGGETT, J. | 02/09/09 | Updating additional assurance request chart with deadlines and further information. | .10 | 35.00 |
| DOGGETT, J. | 02/09/09 | Reading Bunner email re: utility; emailing J. Kim re: utility call. | .10 | 35.00 |
| DOGGETT, J. | 02/09/09 | Call with Linda Scipio del Campo (E&Y) re: adequate assurance account. | .10 | 35.00 |
| DOGGETT, J. | 02/09/09 | Call with J. Kim re: utility request. | .10 | 35.00 |
| DOGGETT, J. | 02/09/09 | Emailing Brian Fox (Nortel) re: utility request; emailing Brian Bunner (Nortel) re: utility call. | .10 | 35.00 |
| DOGGETT, J. | 02/09/09 | Drafting email to counsel to utlity company to discuss utility adequate assurance request. | .30 | 105.00 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/09/09 | Drafting email to utility re: adequate assurance request. | .40 | 140.00 |
| DOGGETT, J. | 02/09/09 | Reviewing utilities spreadsheet and emailing it to L. Schweitzer per J. Kim's request. | .10 | 35.00 |
| LACKS, J. | 02/09/09 | Revised prepetition caps chart and emailed to E&Y (0.4); drafted daily docket summary (0.3) | .70 | 245.00 |
| LIPNER, L. | 02/09/09 | Phone call with N. Salvatore to discuss DE procedure and contested hearings (.2); Email exchange with N. Salvatore re same (.2); Organized and sent transfer pricing documents to C. Goodman (.3); Email exchange with C. Goodman re same (.3); Email exchange with T. Driscoll/A. Cordo (MNAT) re DE procedure (.4); Phone call with A. Cordo re same (.1); email to L. Schweitzer re same (.2); Coordinated execution of GSPA and email exchange with L. Schweitzer, T. Connelly McGilley, D. Woollett (Nortel) (.5). | 2.20 | 770.00 |
| POLIZZI, E.M. | 02/09/09 | Corresponded with L. Close (E&Y) re: motions summary chart (.6); Researched effect of automatic stay on environmental and labor law enforcement actions (2.7); | 3.30 | 1,155.00 |
| WEAVER, K. | 02/09/09 | Compiling status report. | .30 | 105.00 |
| WEAVER, K. | 02/09/09 | Compiling editing and distributing daily report. | .40 | 140.00 |
| WEAVER, K. | 02/09/09 | Reading materials from Canadian insurance counsel and drafting outline for 2 PM Tuesday call to discuss how Ch. 11 impacts various insurance payments | 1.60 | 560.00 |
| WEAVER, K. | 02/09/09 | Contact List for Lazard-compiling, editing, distributing. | .40 | 140.00 |
| WEAVER, K. | 02/09/09 | Research on bad faith not to settle precedent in US cts for insurance issues. | .30 | 105.00 |
| WEAVER, K. | 02/09/09 | Compiling status report. | 1.10 | 385.00 |
| WEAVER, K. | 02/09/09 | Research on good faith standard under US law for insurance companies to pay claims. | .30 | 105.00 |
| WEAVER, K. | 02/09/09 | Reviewing case law on insurance premiums as part of estate. | .30 | 105.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 02/09/09 | Meeting with N. Salvatore re: insurance issues. | .30 | 105.00 |
| WHITE, L. | 02/09/09 | Set up Nortel hotline and take down messages. | 2.50 | 525.00 |
| WHITE, L. | 02/09/09 | Add more pleadings and documents to LNB. | 4.00 | 840.00 |
| HAYES, P. S. | 02/09/09 | Review of draft sale agreement and preparation of comments thereon. | 1.50 | 907.50 |
| WHATLEY, C. | 02/09/09 | Docketed papers received. | 1.30 | 182.00 |
| CHEUNG, S. | 02/09/09 | Circulated monitored docket online. | .50 | 70.00 |
| BROD, C. B. | 02/10/09 | Attend Team meeting (partial attendance). | .50 | 490.00 |
| BROD, C. B. | 02/10/09 | Telephone call Gordon Davies on various issues (.10). | .10 | 98.00 |
| OLSON, W. | 02/10/09 | CG team meeting to review progress on various workstreams, key upcoming events, and general guidelines with client. | 1.00 | 980.00 |
| BELTRAN, J. | 02/10/09 | Luncheon meeting with entire team w/ update on all fronts. | 1.00 | 605.00 |
| BROMLEY, J. L. | 02/10/09 | Work on potential assumption motion with Salvatore (.30); ems with Salvatore re same (.20). | .50 | 470.00 |
| FLOW, S. | 02/10/09 | Team meeting. | 1.00 | 910.00 |
| SCHWEITZER, L.M | 02/10/09 | E/m A. Hammer re Mercer application (0.1). T/c Lazard re retention app. (0.3).  E/m GD re same (0.1).  Revise draft Lazard application (1.2).  NS e/m re OCP apps (0.1). Revise Mercer app (0.4).  Conf. NS re Mercer retention app (0.4).  T/c AH, LS, JL re Mercer app (0.3). | 2.90 | 2,523.00 |
| SCHWEITZER, L.M | 02/10/09 | T/c MF, LL, committee re same, reclamation issues (0.6). Correspondence J. Vaughn re case administrator issues (0.3). E/m T. Jones on affiliate funding issues (0.1).  T/c & e/ms PM re regulatory inquiry (0.2).  E/ms TC, Parker re sale procedures (0.3).  E/m L. Lipner re case administration issue (0.3). | 1.80 | 1,566.00 |
| SCHWEITZER, L.M | 02/10/09 | Team mtg. (1.0). | 1.00 | 870.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/10/09 | E-mail to R. Baik re: calls (.1); T/C w/ T. Connelly re: update and creditors matrix (.7); E-mail to T. Connelly re: Epiq (.2); T/C w/ S. Graff re: creditors matrix (.1); E-mail to team re: referring calls (.2); Draft filing timeline (.4); Team mtg (1.0); E-mail to T. Connelly re: creditors matrix (.2); Review utilities spreadsheet (.1); E-mail to J. Doggett re: utilities (.1); E-mail to T. Connelly re: hotline (.1); T/C w/ J. Doggett re: adequate assurance requests (.1); E-mail and t/cs w/ J. Doggett re: setting up calls to discuss proposal (.7); Status report mtg w/ K. Weaver (.3); T/C w/ J. Lacks re: motion summary (.1). | 4.40 | 2,662.00 |
| KIM, J. | 02/10/09 | E-mail to S. Dorn re: retention app (.1). | .10 | 60.50 |
| SALVATORE, N. | 02/10/09 | Meeting w/K.Weaver and L.Schweitzer re: Nortel insurance policies (1); call w/J.Dearing, T.Donnelly. L.Schweitzer and K.Weaver re: Nortel Insurance Policies and demands (1.4); attended team meeting re: assignments and upcoming filings and events (1.0); review of relationship check results (.8); email to T.Connelly and D.Parker re: upcoming filings (.20); email to M.Cooper re: critical vendor treatment and payment of pre petition claims (.30). | 4.70 | 2,326.50 |
| SALVATORE, N. | 02/10/09 | Review of amended Park Declaration in support of Shearman retention application (.30); email to L.Schweitzer re: same (.10); email to T.Park re: same (.20); TC w/T.Driscoll re: same (.20); review and revision of Jackson Lewis retention application (.8); email to E.Doxley re: retention of OCPs pursuant to OCP order (.40). | 2.00 | 990.00 |
| SALVATORE, N. | 02/10/09 | Meeting w/R.Baik re: Mercer retention application (.40); Meeting w/ L.Schweitzer re: Mercer retention application (.40): review and revision of Mercer retention application (1); email to A.Hammer re: Mercer retention application (.20). | 2.00 | 990.00 |
| SALVATORE, N. | 02/10/09 | Reviewed and revised Crowell retention application (.9); meeting w/J.Doggett re: Lazard retention application (.2); TC w/T.Driscoll re: Crowell, Jackson Lewis and | 2.10 | 1,039.50 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Lazard retention applications (.2); email to L.Schweitzer re: retention applications (.2); email to J.Dearing re: Crowell and Shearman retention applications (.20); prepared for call w/A.Hammer re: Mercer retention (.1); call with A.Hammer, L.Schweitzer and J.Lacks re: mercer retention application (.30). | | |
| WAUTERS, C-A. | 02/10/09 | General team meeting re update on various workstreams. | 1.00 | 545.00 |
| BAIK, R. | 02/10/09 | Draft Mercer Retention Application (reflecting Lisa's comments). | 5.00 | 2,150.00 |
| BAIK, R. | 02/10/09 | Team meeting. | 1.00 | 430.00 |
| BAIK, R. | 02/10/09 | Office Conference with N. Salvatore regarding Mercer Retention Application. | .40 | 172.00 |
| BAIK, R. | 02/10/09 | Finalize the draft reflecting L. Schweitzer's and N. Salvatore's comments. | .50 | 215.00 |
| BAIK, R. | 02/10/09 | Draft issues list on Mercer Retention Application. | 2.50 | 1,075.00 |
| FLEMING, M. | 02/10/09 | Reviewed de minimis asset sale motion. | .20 | 86.00 |
| FLEMING, M. | 02/10/09 | T/c with J. Crapo re: supplier. | .10 | 43.00 |
| FLEMING, M. | 02/10/09 | Team meeting. | 1.00 | 430.00 |
| FLEMING, M. | 02/10/09 | T/c with Committee counsel re: motions. | .50 | 215.00 |
| FLEMING, M. | 02/10/09 | Drafted email re: discussion with Committee. | .60 | 258.00 |
| FLEMING, M. | 02/10/09 | Updated Litigator's Notebook files. | .10 | 43.00 |
| FLEMING, M. | 02/10/09 | Edited rejection procedures motion. | .60 | 258.00 |
| FLEMING, M. | 02/10/09 | Pulled orders cited in motion. | .50 | 215.00 |
| FLEMING, M. | 02/10/09 | Email to P. O'Keefe re: model orders. | .10 | 43.00 |
| GOODMAN, C.M. | 02/10/09 | Team lunch / update meeting. | 1.00 | 430.00 |
| O'KEEFE, P. | 02/10/09 | E-mail exchange with K. Weaver regarding request for 9019 motion models (.10) Retrieved as per E. Polizzi the sale motion regarding Lehman Brothers Asset Management division filed in Lehman's bankruptcy proceeding (.30) E-mail to E. Polizzi attaching Lehman sale motion (.10) | 1.30 | 305.50 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Retrieved model 9019 motions as per K. Weaver (.70) E-mail to K. Weaver attaching model 9019 motions (.10) | | |
| CANNULI, S. | 02/10/09 | Cross-checked most updated structure chart submitted by client against CGSH's most updated chart and made note of any and all differences. | 2.00 | 420.00 |
| ALDEN, C. L. | 02/10/09 | Team lunch with update on bankruptcy process. | 1.00 | 350.00 |
| DOGGETT, J. | 02/10/09 | Emails with J. Kim, Epiq, and Huron personnel re: coordination on production of schedules. | .50 | 175.00 |
| DOGGETT, J. | 02/10/09 | Updating calendar with new docket information. | .20 | 70.00 |
| DOGGETT, J. | 02/10/09 | Call with J. Kim re: utility adequate assurance requests and coordination with Akin. | .10 | 35.00 |
| DOGGETT, J. | 02/10/09 | Team meeting with updates on where case is going (1); discussing motions and motion summaries with L. Polizzi following meeting (.2). | 1.20 | 420.00 |
| DOGGETT, J. | 02/10/09 | Emails with J. Lacks re: updating motion summaries for Gordon Davies (Nortel). | .10 | 35.00 |
| DOGGETT, J. | 02/10/09 | Reviewing earlier motion summaries for best way to proceed with updating them. | .10 | 35.00 |
| DOGGETT, J. | 02/10/09 | Emails and calls with Joseph Yar (Lowenstein), Brian Bunner (Nortel), and J. Kim re: setting up call tomorrow to discuss utility proposal. | .70 | 245.00 |
| DOGGETT, J. | 02/10/09 | Responding to emails from Brian Fox (Nortel) re: resolving adequate assurance requests. | 1.10 | 385.00 |
| DOGGETT, J. | 02/10/09 | Responding to emails from Brian Fox (Nortel) re: requests and segregated account. | .30 | 105.00 |
| DOGGETT, J. | 02/10/09 | Composing email to Ryan Jacobs (Akin) re: resolution of request. | .20 | 70.00 |
| DOGGETT, J. | 02/10/09 | Drafting email to Ryan Jacobs (Akin) re: outstanding additional assurance requests. | .20 | 70.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/10/09 | Emailing Brian Fox (Nortel) re: emails from Ryan Jacobs (Akin). | .20 | 70.00 |
| DOGGETT, J. | 02/10/09 | Responding to email from Ryan Jacobs (Akin) re: request. | .10 | 35.00 |
| DOGGETT, J. | 02/10/09 | Meeting with N. Salvatore re: Lazard retention. | .20 | 70.00 |
| DOGGETT, J. | 02/10/09 | Emailing Brian Fox (Nortel) re: request following email from Ryan Jacobs (Akin). | .10 | 35.00 |
| DOGGETT, J. | 02/10/09 | Emails with L. Schweitzer re: Lazard retention call and Friday filing. | .10 | 35.00 |
| DOGGETT, J. | 02/10/09 | Responding to J. Kim email re: utilities spreadsheet. | .10 | 35.00 |
| DOGGETT, J. | 02/10/09 | Responding to Mary Reis (Nortel) emails re: calendar. | .20 | 70.00 |
| DOGGETT, J. | 02/10/09 | Forwarding Lazard retention agreements to L. Schweitzer. | .20 | 70.00 |
| KALISH, J. | 02/10/09 | Attended the Nortel team meeting. | 1.00 | 350.00 |
| KOLKIN, Z. | 02/10/09 | Attended Nortel team meeting with entire Cleary team to discuss recent developments in the case across all areas of the case. | 1.00 | 350.00 |
| LACKS, J. | 02/10/09 | E-mail w/L. Lipner re: organizing litigator's notebook (0.3); phone call w/J. Kim regarding Motion Summary document (0.1); emailed J. Doggett re: Motion Summary document (0.1); attended team meeting to update status of case and discuss next steps (1.0); drafted Motion Summaries (1.3); emailed J. Doggett and N. Salvatore to request summaries of motions to add to document (0.2); drafted daily docket summary (0.4); phone call w/ N. Salvatore, A Hammer and L. Schweitzer re: Mercer retention app (.3). | 3.70 | 1,295.00 |
| LIPNER, L. | 02/10/09 | Correspondence related to execution of GSPA extension (.5); Circulated updated corporate chart to interested parties (.3), reviewed corporate chart (.6), and email exchange with L. Schweitzer re same (.3); Researched Lyondell case (.3). | 2.00 | 700.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 02/10/09 | Prepared for meeting with J. Bromley re: possible asset sale (.3); met with J. Bromley re: same (1.0); worked on drafting Sale Motion for possible asset sale (3.7); attended team meeting (1); spoke with J. Doggett about pending motions (.2). | 6.20 | 2,170.00 |
| THONG, L. | 02/10/09 | Nortel Team Meeting to go over recent developments and timeline. | 1.00 | 350.00 |
| WEAVER, K. | 02/10/09 | Meeting with Lisa Schweitzer and Nora Salvatore to prep for ins. call. | 1.00 | 350.00 |
| WEAVER, K. | 02/10/09 | Research on 9019 mtn. | .60 | 210.00 |
| WEAVER, K. | 02/10/09 | Status report mtg w/ Jane Kim (.3), revising report (.1). | .40 | 140.00 |
| WEAVER, K. | 02/10/09 | Research on 9019 mtn (call to Westlaw; Annie Cordo). | .50 | 175.00 |
| WEAVER, K. | 02/10/09 | Reading lease schedules, MNAT memo, draft motions in prep for 5:30 lease call. | .60 | 210.00 |
| WEAVER, K. | 02/10/09 | Status report drafting. | .20 | 70.00 |
| WEAVER, K. | 02/10/09 | Team meeting to discuss case. | 1.00 | 350.00 |
| WEAVER, K. | 02/10/09 | Call with company, Canadian insurance counsel, Ogilvy, Jackson Lewis, L. Schweitzer and N. Salvatore on how to deal with insurance issues. | 1.40 | 490.00 |
| WEAVER, K. | 02/10/09 | Research for possible 9019 mtn. | 1.10 | 385.00 |
| WEAVER, K. | 02/10/09 | Status report drafting. | .40 | 140.00 |
| WHITE, L. | 02/10/09 | Create new email lists for different types of teams, including, sending e-mail to J. Bromley, L. Schweitzer and C. Brod re: same. | 1.50 | 315.00 |
| WHITE, L. | 02/10/09 | Work to prepare labels and get messenger to deliver documents to Akin Gump. | 2.00 | 420.00 |
| WHITE, L. | 02/10/09 | Print pleadings for S. Malik. | .50 | 105.00 |
| WHITE, L. | 02/10/09 | Call back old employees from Nortel hotline. | 2.50 | 525.00 |
| WHITE, L. | 02/10/09 | Print documents and prepare binder of reclamation letters for L. Lipner. | 2.50 | 525.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WHATLEY, C. | 02/10/09 | Docketed papers received. | .30 | 42.00 |
| CHEUNG, S. | 02/10/09 | Circulated monitored docket online. | .50 | 70.00 |
| BROD, C. B. | 02/11/09 | Conference call Paul Karr, E. Polizzi and others regarding US team reporting (.90); conference Elizabeth Polizzi (.10). | 1.00 | 980.00 |
| BROD, C. B. | 02/11/09 | Telephone calls Gordon Davies, James Bromley (.20). | .20 | 196.00 |
| BROMLEY, J. L. | 02/11/09 | Mtg with S. Malik on case overview and tasks (.50); mtg with K. Weaver and J. Kim on daily report (.40); steering committee call (.50); conf w/ LS and J. Kim on various case matters (.50); mtg with Salvatore re call with J. Stam re E&Y Assumption Motion (.20); mtg with Brod, LS, JK on various case matters (2.0); review issues on case administration issue (.30). | 4.40 | 4,136.00 |
| BROMLEY, J. L. | 02/11/09 | Review issues on Lazard and Mercer retention applications (.30); ems re same (.20). | .50 | 470.00 |
| SCHWEITZER, L.M | 02/11/09 | E/m JB re cross border protocol (0.1).  T/c client (TC, JD, T. Jones, etc.) re affiliate issues (1.0). Meeting w/ J. Lacks re: motion summary doc (.2); meeting w/ J. Kim, J. Bromley and C. Brod re: planning (2.0). | 3.30 | 2,871.00 |
| SCHWEITZER, L.M | 02/11/09 | Revise draft rejection procedures motion (0.4).  T/c M. Fleming re same (0.1). Steering committee mtg w/client (GD, JD, etc.), Lazard, JB, JAK (0.5).  F/u conf. JAK, JB (0.5).  T/c client (Parker), MF re sale procedures (0.5).   E/m M. Hart re Carling facility (0.1). | 2.10 | 1,827.00 |
| SCHWEITZER, L.M | 02/11/09 | T/c Davidian, La Buda (0.4).  F/u e/ms Davidian (0.1).  T/c Brent Beckercamp re fee payment issues (0.3).  T/c Hammer, NS, J. Lacks re Mercer retention (0.3). | 1.50 | 1,305.00 |
| MALIK, S. | 02/11/09 | Meeting with J. Bromley re: case and assignments. | .50 | 302.50 |
| KIM, J. | 02/11/09 | E-mail to T. Connelly re: motions (.2); T/C w/ J. Hea re: antidiscrimination (.1); T/C w/ advisors (.5); follow-up mtg w/ J. Bromley & L. Schweitzer (0.5); E-mail to J. Hankins | 1.40 | 847.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: FCC issues (.1) | | |
| KIM, J. | 02/11/09 | T/C w/ T. Connelly re: update (.5); E-mail to J. Bromley & L. Schweitzer re:  (.1); Review schedule of motions (.2); E-mail to E. Polizzi re: schedules extension date (.1); T/C w/ B. Bunner and J. Doggett re: utilities (.3); Review timeline (.1); Mtg w/ J. Bromley, C. Brod(part), L. Schweitzer re: planning (2.0); Mtg w/ J. Bromley re: planning (.2); Review motion summary (.2); E-mail to J. Lacks re: summary (.1);  E-mail to L. White re: timeline (.1); E-mail to J. Lacks re: cash management (.1); E-mail to L. Lipner re: bank accounts (.1); met w/ K. Weaver and J. Bromley re: status rept. (.4). | 4.40 | 2,662.00 |
| KIM, J. | 02/11/09 | Meeting with J. Bromley and K. Weaver regarding status report. | .40 | 242.00 |
| KIM, J. | 02/11/09 | Mtg J. Doggett, J. Lacks, N. Salvatore (part), E. Polizzi and K. Weaver re: communications (1.2). | 1.20 | 726.00 |
| SALVATORE, N. | 02/11/09 | Team meeting w J. Kim, J. Doggett, J. Lacks, E. Polizzi and K. Weaver re: communications protocol (.4 partial attendance); description of OCP order for status update (.3); reviewed relationship check results (.8); met w/ K. Weaver re: retention apps (.2). | 1.70 | 841.50 |
| SALVATORE, N. | 02/11/09 | Reviewed and revised Crowell retention application (.9); meeting w/J.Doggett re: Lazard retention application (.2); TC w/T.Driscoll re: Crowell, Jackson Lewis and Lazard retention applications (.2); email to L.Schweitzer re: retention applications (.2); email to J.Dearing re: Crowell and Shearman retention applications (.20); prepared for call w/A.Hammer re: Mercer retention (.1); call with A.Hammer, L.Schweitzer and J.Lacks re: Mercer retention application (.30). | 2.10 | 1,039.50 |
| FLEMING, M. | 02/11/09 | T/c with P. O'Keefe re: DE orders authorizing rejection of contracts and leases. | .10 | 43.00 |
| FLEMING, M. | 02/11/09 | T/c with J. Lacks re: monitor's rept. | .10 | 43.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING, M. | 02/11/09 | Email re: monitor's report. | .20 | 86.00 |
| FLEMING, M. | 02/11/09 | Researched software issues. | 3.00 | 1,290.00 |
| FLEMING, M. | 02/11/09 | Reviewed call logs (1); Drafted related email (.2). | 1.20 | 516.00 |
| O'KEEFE, P. | 02/11/09 | Phone call with M. Fleming regarding request for model orders filed in Delaware bankruptcy cases authorizing the rejection of executory contracts and unexpired leases (.10) Retrieved model orders filed in Delaware bankruptcy cases authorizing the rejection of executory contracts and unexpired leases (1.20) | 1.30 | 305.50 |
| DYE, J. | 02/11/09 | Work on request for indentures of Nortel Networks for Linda Thong. | 1.00 | 235.00 |
| DOGGETT, J. | 02/11/09 | Meeting with J. Kim, J. Lacks, N. Salvatore (part), L. Polizzi, and K. Weaver re: upcoming motions and info sharing with Nortel. | 1.20 | 420.00 |
| DOGGETT, J. | 02/11/09 | Post meeting conversation with N. Salvatore re: Lazard retention app. | .20 | 70.00 |
| DOGGETT, J. | 02/11/09 | Preparing for morning meeting (.05); forwarding signature block to Lazard (.05). | .10 | 35.00 |
| DOGGETT, J. | 02/11/09 | Emailing Mike Davidian (Lazard) re: turnaround for retention app. | .10 | 35.00 |
| DOGGETT, J. | 02/11/09 | Updating calendar with new motions being filed on Friday and 45 day warnings before certain events. | .70 | 245.00 |
| DOGGETT, J. | 02/11/09 | Updating Nortel internal calendar for Mary Reis. | 1.80 | 630.00 |
| DOGGETT, J. | 02/11/09 | Preparing for call with J. Kim, Joseph Yar (Lowenstein), and Brian Bunner (Nortel). | .10 | 35.00 |
| DOGGETT, J. | 02/11/09 | Call with J. Kim and Brian Bunner (Nortel); discussing Nortel's position re: utility. | .30 | 105.00 |
| DOGGETT, J. | 02/11/09 | Call with Joseph Yar (Lowenstein) re: utility issue. | .20 | 70.00 |
| DOGGETT, J. | 02/11/09 | Emailing J. Kim re: call with Joseph Yar (Lowenstein). | .20 | 70.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| DOGGETT, J. | 02/11/09 | Reading email from L. Lipner and looking for petition. | .10 | 35.00 |
| DOGGETT, J. | 02/11/09 | Emails with PMO restructuring office (Nortel) confirming updates to calendar. | .10 | 35.00 |
| DOGGETT, J. | 02/11/09 | Emails with K. Weaver and J. Kim re: status reports and calendar. | .40 | 140.00 |
| LACKS, J. | 02/11/09 | Attended pleadings team meeting w/J. Kim, J. Doggett, K. Weaver, N. Salvatore (part), E. Polizzi to discuss communications protocol documents and upcoming pleadings (1.2); revised Motion Summary document (2.0); emailed Canadian counsel for input on Motion Summary document (0.2); revised motion template (0.1); phone call w/K. Weaver re: logging onto PACER database (0.2); phone call w/M. Fleming re: Monitor's Report (0.1); conf. call with L. Schweitzer and N. Salvatore on Mercer retention application (0.3); met w/ L. Schweitzer for input on Motion Summary document (0.2); further revisions to Motion Summary Document (1.5); drafted daily docket summary (0.4) | 6.20 | 2,170.00 |
| LIPNER, L. | 02/11/09 | Conference call to discuss chapter 11 filing process with J. Beltran and L. Schweitzer (.8); drafted summary email re same (.8); Conference call with L. Schweitzer to discuss changes in purchasing function (.3); researched current bankruptcy case for relevant implications (.7); created bullet-point list for supplemental customer obligations motion (.5); managed Notebook (.2); responded to email from J. Krauel (Nortel) re supplier issue (.9); email exchange with J. Kim, L. Schweitzer re bank accounts (1.1). | 5.30 | 1,855.00 |
| POLIZZI, E.M. | 02/11/09 | Team meeting with J. Kim, J. Doggett, J. Lacks, N. Salvatore (part) and K. Weaver(1.2); CC with C. Brod, Company, and MNAT re: UST questions (.9); CC with C. Brod and MNAT (.1); looked for precedent for SOFA extension and e-mailed P. O'Keefe re: same (.5). | 2.70 | 945.00 |
| WEAVER, K. | 02/11/09 | Team meeting w/ J. Kim, J. Lacks, N. Salvatore (part), L. Polizzi and J. Daggett to discuss communication protocol w/r/t the | 1.20 | 420.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | company and various working groups and to prepare for Friday's motion filings. | | |
| WEAVER, K. | 02/11/09 | Meeting w/Nora Salvatore to discuss assistance on retention applications. | .20 | 70.00 |
| WEAVER, K. | 02/11/09 | Meeting w/ Jim Bromley to discuss status report and common interest agreement. | .20 | 70.00 |
| WEAVER, K. | 02/11/09 | Compiling and drafting updated status report. | 1.30 | 455.00 |
| WEAVER, K. | 02/11/09 | Revising common interest agreement motion. | .40 | 140.00 |
| WEAVER, K. | 02/11/09 | Working with Laura White and to get out Lazard contact list. | 1.00 | 350.00 |
| WEAVER, K. | 02/11/09 | Compiling, requesting information for and internally distributing status report. | .70 | 245.00 |
| WEAVER, K. | 02/11/09 | Emails to Jane Kim and Craig Brod re: status report(.3). | .30 | 105.00 |
| WEAVER, K. | 02/11/09 | Coordinating Lazard contact list. | .30 | 105.00 |
| WEAVER, K. | 02/11/09 | Coordinating all relevant docs to send to company. | .40 | 140.00 |
| WEAVER, K. | 02/11/09 | Drafting 9019 mtn for potential settlement. | .60 | 210.00 |
| WEAVER, K. | 02/11/09 | Status report phone calls, drafting editing. | .50 | 175.00 |
| WEAVER, K. | 02/11/09 | Meeting re: status report w/ Bromley; Kim. | .40 | 140.00 |
| WEAVER, K. | 02/11/09 | Revising status report. | .40 | 140.00 |
| WHITE, L. | 02/11/09 | Print documents and prepare binder of reclamation letters for L. Lipner. | 2.50 | 525.00 |
| WHITE, L. | 02/11/09 | Work on timeline for filing pleadings for J. Kim. | 1.50 | 315.00 |
| WHITE, L. | 02/11/09 | Work on working party list w/ K. Weaver for Lazard. | 1.00 | 210.00 |
| WHITE, L. | 02/11/09 | Work on email list for creditors committee. | 1.00 | 210.00 |
| WHITE, L. | 02/11/09 | Work on organization of LNB. | 1.00 | 210.00 |
| WHATLEY, C. | 02/11/09 | Docketed papers received. | .80 | 112.00 |
| CHEUNG, S. | 02/11/09 | Monitored and circulated docket on-line. | .50 | 70.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 02/12/09 | Conference call James Bromley | 1.00 | 980.00 |
| BROD, C. B. | 02/12/09 | Telephone call Jim Lukenda at Huron re: financial reporting (.20). | .20 | 196.00 |
| BROD, C. B. | 02/12/09 | Review extension of SOFA reporting motion (.20). | .20 | 196.00 |
| BROMLEY, J. L. | 02/12/09 | Ems Kim and LS on utilities issues (.20): tc Davies on various case issues (.20); mtg with Brod re same (.70); call with M. Hart (Lazard) on diligence requests (.20); call LS on case issues (.40); call with Jacobs on protocol (.20); ems on KPMG retention (.10). | 2.00 | 1,880.00 |
| SCHWEITZER, L.M | 02/12/09 | E/m NS re Crowell application (0.1). Conf. NS, R. Baik re Mercer app (0.5). Doggett e/m re Lazard app revisions (0.1). T/c P. Tinker re Lazard retention (0.1). E/ms M. Davidian re Lazard application (0.3). E/ms G. Davies re retention applications (0.3). Lukenda e/ms re Huron retention (0.1). | 2.40 | 2,088.00 |
| SCHWEITZER, L.M | 02/12/09 | E/ms JB, JAK re 341 mtg. prep (0.2). T/c Client, J. Beltran re affiliate issues (1.20). T/c JB re case management (0.4). E/ms L. Lipner re cash management (0.1). Review client workstream report (0.1). | 2.00 | 1,740.00 |
| SCHWEITZER, L.M | 02/12/09 | E/ms E. Polizzi re SOFA motion (0.1). E/ms JAK, JB re significant customer utilities obj. (0.1). E/ms R. Jacobs re revisions to Asset Sale Motion (0.2). | .40 | 348.00 |
| KIM, J. | 02/12/09 | E-mail to L. Schweitzer re: utilities assurance requests (.1); E-mail to D. Laddin re: utility (.1); T/C w/ D. Laddin re: utility (.2); E-mail to K. Weaver re: status report (.1); E-mail to A. Cordo re: scheduling hearing (.1); E-mail to J. Doggett re: utilities (.1); T/C w/ T. Connelly re: update (.5); E-mail to J. Doggett re: creditors matrix (.1); E-mail to E. Polizzi re: schedules & SOFAs motion (.1); E-mail to J. Bromley re: utility stip (.2); E-mail to J. Doggett re: utility accounts (.1); E-mail to C. Brod re: schedules extension (.1); E-mail to C. Brod re: motion (.1); E-mail to K. Weaver re: amended orders (.1). | 2.00 | 1,210.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/12/09 | E-mail to N. Salvatore re: retention issue (.1); e-mail to J. Bromley re: retention issue (.1); review statement of disinterestedness (.1); e-mail to J. Bromley re: statement (.1). | .40 | 242.00 |
| KIM, J. | 02/12/09 | T/c w/M. Fleming. | .10 | 60.50 |
| SALVATORE, N. | 02/12/09 | Call w/A.Merrills of Ogletree re: retention as an OCP (.30); drafted email and memo to A.Merrills re: retention and compensation procedures (.60). | .90 | 445.50 |
| SALVATORE, N. | 02/12/09 | Revised Jackson Lewis retention application. | 1.70 | 841.50 |
| SALVATORE, N. | 02/12/09 | TC w/R.Baik re: Mercer retention application (.30); review of Mercer comments to draft retention application (1.1); office conference w/ R. Baik and J. Doggett to prepare for call with T.Connelly re: Mercer and Lazard retention applications (.4); call with T.Connelly, R. Baik and J. Doggett re: Lazard and Mercer retention applications (.50); review of Mercer MSA (.30); meeting w/ L.Schweitzer and R.Baik (part) re: Mercer retention application (.50); email to A.Hammer re: Mercer retention application (.20); TC w/T.Driscoll re: Crowell 327(e) retention (.20); TC w/T.Driscoll re: Jackson Lewis retention (.30). | 3.80 | 1,881.00 |
| BAIK, R. | 02/12/09 | Review F&P's comments on Mercer Retention application. | 1.10 | 473.00 |
| BAIK, R. | 02/12/09 | Office conference with N. Salvatore and J. Doggett in preparation for a call with the client. | .40 | 172.00 |
| BAIK, R. | 02/12/09 | Telephone conference with T. Connelly regarding Mercer and Lazard Retention Applications. | .50 | 215.00 |
| BAIK, R. | 02/12/09 | Office conference (partial attendance) with L. Schweitzer and N. Salvatore. | .30 | 129.00 |
| BAIK, R. | 02/12/09 | Revise Mercer Retention Application to reflect F&P's comments. | 1.30 | 559.00 |
| FLEMING, M. | 02/12/09 | T/c with K. Weaver. | .10 | 43.00 |
| FLEMING, M. | 02/12/09 | T/c with A. Cordo. | .10 | 43.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING, M. | 02/12/09 | T/c with L. Heilman. | .10 | 43.00 |
| FLEMING, M. | 02/12/09 | Drafted software research summary. | . .70 | 301.00 |
| FLEMING, M. | 02/12/09 | T/c with J. Kim re: 503(b)(9) motion. | .10 | 43.00 |
| O'KEEFE, P. | 02/12/09 | E-mail to T. Sweeney requesting search for model pleadings to extend time (.10) Retrieved from ECF/PACER model motions and orders regarding extensions of time to file schedules and statements as per E. Polizzi (1.10) E-mail to E. Polizzi attaching model motions and orders (.10) Phone call with R. Baik regarding Tribune's Compensation Advisor application (.10) Retrieved Tribune's Compensation Advisor motion as per R. Baik (.10) Follow-up search of Tribune docket for Mercer Retention Application (.10) Retrieved Mercer Retention Application from Kaiser Aluminum docket as per R. Baik (.10) | 1.70 | 399.50 |
| DOGGETT, J. | 02/12/09 | Responding to J. Kim email re: adequate assurance requests. | .10 | 35.00 |
| DOGGETT, J. | 02/12/09 | Emailing Mike Davidian re: Lazard retention. | .10 | 35.00 |
| DOGGETT, J. | 02/12/09 | Responding to email from Eduardo Aranda Loredo (Nortel) (.05); call with Eduardo Aranda Loredo re: supplier terms council and utility requests (.35). | .40 | 140.00 |
| DOGGETT, J. | 02/12/09 | Emailing Brian Fox (Nortel) with follow-up questions re: additional assurance requests. | .20 | 70.00 |
| DOGGETT, J. | 02/12/09 | Conversation with N. Salvatore re: Lazard and emailing application to Tracy McGilley (Nortel). | .10 | 35.00 |
| DOGGETT, J. | 02/12/09 | Emails with Eduardo Aranda Loredo (Nortel), Brian Fox (Nortel), and Ryan Jacobs (Akin) re: request. | .20 | 70.00 |
| DOGGETT, J. | 02/12/09 | Preparation for call with Tracy Connelly (Nortel) with N. Salvatore and R. Baik. | .40 | 140.00 |
| DOGGETT, J. | 02/12/09 | Emailing Brian Fox (Nortel) re: creditors committee approval and rereading messages about payment terms. | .10 | 35.00 |
| DOGGETT, J. | 02/12/09 | Call with N. Salvatore, R. Baik and Tracy Connelly (Nortel) to discuss retention | .60 | 210.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | applications (.5); preparing for call (.1). | | |
| DOGGETT, J. | 02/12/09 | Emailing R. Jacobs (Akin) re: request. | .20 | 70.00 |
| DOGGETT, J. | 02/12/09 | Emailing Brian Bunner (Nortel) about new spreadsheet from utility co. | .20 | 70.00 |
| DOGGETT, J. | 02/12/09 | Drafting email to Eduardo Aranda (Nortel) summarizing utility co. negotiations. | .30 | 105.00 |
| DOGGETT, J. | 02/12/09 | Revising Lazard retention application based on conversation with Tracy Connelly (Nortel) earlier today. | 3.20 | 1,120.00 |
| LACKS, J. | 02/12/09 | Emailed w/K. Weaver regarding weekly summary communications w/client (0.3); pulled documents off of docket and drafted daily docket summary (0.6) | .90 | 315.00 |
| LIPNER, L. | 02/12/09 | Email exchange with S. Milanovic re bank accounts (.3) and phone call re same (.3); Managed litigators' notebook (.5); Schedule conference call with L. Close, L. Schweitzer, J. Patchett, W. Ferguson (.2); email exchange with T. Driscoll (MNAT) re 503(b)(9) motion (.2); Updated status report (.3); Review cash management order for interim issues (.4) and follow-up email to L. Schweitzer re same (.1); t/c w/ K. Weaver re: objection extension (.2). | 2.50 | 875.00 |
| POLIZZI, E.M. | 02/12/09 | Drafted Sale Motion (7.9); updated Motions Summary Chart (.4); drafted Motion to Shorten (1.7); e-mailed with A. Cordo re: Sale Motion (.6); drafted Notice of Auction and Sale Hearing (1.5); drafted Form of Assignment Notice (1.6); revised and re-circulated Motion to Extend SOFA/Schedule Deadline (.5). | 14.20 | 4,970.00 |
| WEAVER, K. | 02/12/09 | Preparing all documents and sending in-depth status report to client. | 1.10 | 385.00 |
| WEAVER, K. | 02/12/09 | Research and drafting 9019 mtn for potential settlement. | 1.00 | 350.00 |
| WEAVER, K. | 02/12/09 | Status report update. | .80 | 280.00 |
| WEAVER, K. | 02/12/09 | Drafting defense notice letter. | 1.00 | 350.00 |
| WEAVER, K. | 02/12/09 | 9019 mtn research/drafting. | .50 | 175.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 02/12/09 | 9019 research. | .40 | 140.00 |
| WEAVER, K. | 02/12/09 | Status report update. | .80 | 280.00 |
| WHITE, L. | 02/12/09 | Finish timeline of protocol for filing for J. Kim. | 1.00 | 210.00 |
| WHITE, L. | 02/12/09 | Organize LNB and make new subfolders. | 2.50 | 525.00 |
| WHITE, L. | 02/12/09 | Take down messages from Nortel Inquire hotline. | 1.00 | 210.00 |
| STAFFORD, L.J. | 02/12/09 | Docketed papers received and updated internal database. | .20 | 28.00 |
| CHEUNG, S. | 02/12/09 | Monitored docket on line and circulated. | .70 | 98.00 |
| BROD, C. B. | 02/13/09 | Telephone call US Trustee, Hecht, Abbott w/ Carsten Fiege, Elizabeth Polizzi. | .20 | 196.00 |
| BROD, C. B. | 02/13/09 | Participate in work stream conference call (.80). | .80 | 784.00 |
| BROD, C. B. | 02/13/09 | Conference call with Karr, Huron as follow up to UST call (.50). | .50 | 490.00 |
| BROD, C. B. | 02/13/09 | Conference Lisa Schweitzer and J. Doggett on Lazard retention (.10). | .10 | 98.00 |
| BROD, C. B. | 02/13/09 | Review SOFA extension motion (.20); telephone calls Lisa Schweitzer (.10), Elizabeth Polizzi (.10). | .40 | 392.00 |
| BROD, C. B. | 02/13/09 | Telephone call James Bromley, Gordon Davies re: upcoming developments (.20). | .20 | 196.00 |
| BROMLEY, J. L. | 02/13/09 | Mtg with LS, J. Kim re various case issues (.50); mtg w/ LS re: workstreams (.60); tcs J. Simon and mtg Salvatore on EY US issues (.40); review of issues re 341 meeting (.20); ems on same (.10); t/c w/ Brod and G. Davies re: case developments (.2). | 2.00 | 1,880.00 |
| SCHWEITZER, L.M | 02/13/09 | E/ms Davidian re Lazard retention (0.2). T/c w/ Davidian and J. Doggett re: same (0.2). Conf. NS re Jackson Lewis (0.2). E/ms Tracy C. re Mercer retention (0.3). Conf. C Brod re Lazard retention (0.1). Revise Mercer application (0.5). Conf. NS re Mercer (0.3). JB e/m re E/Y retention (0.1). Conf. J. Doggett re: changes to Lazard | 2.20 | 1,914.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | retention app (.3). | | |
| SCHWEITZER, L.M | 02/13/09 | Workstream call (0.8). | .80 | 696.00 |
| SCHWEITZER, L.M | 02/13/09 | T/c C. Brod re SOFA extension motion (0.2). | .20 | 174.00 |
| SCHWEITZER, L.M | 02/13/09 | Conf. JB and JK re workstreams (.5); conf w/ JB re: same (.6). | 1.10 | 957.00 |
| KIM, J. | 02/13/09 | T/C w/ K. Weaver re: MNAT (.1); E-mail to E. Polizzi re: motion to extend time to file schedules (.1); E-mail to K. Weaver re: update (.1); E-mail to M. Reis re: update (.1); E-mail to C. Brod, J. Bromley, L. Schweitzer re: motions, etc (.1); T/C w/ N. Salvatore re: motions, etc (.1); E-mail to J. Doggett re: utility co stip (.1); Mtg w/ L. Schweitzer & J. Bromley re: planning (.5); Mtg w/ J. Bromley re: stip (.2)T/C w/ M. Hart re: call (.1); E-mail to J. Doggett re: utility co stip (.1); E-mail to D. Laddin re: same (.1); E-mail to B. Bunner re: same (.1); E-mail to K. Weaver re: update (.1); E-mail to C. Brod, J. Bromley, L. Schweitzer re: bondholder committee (.1); E-mail to T. Connelly re: bondholder committee (.1); T/C w/ D. Laddin re: stip (.2); E-mail to J. Bromley re: stip (.1). | 2.40 | 1,452.00 |
| KIM, J. | 02/13/09 | T/c w/M. Fleming. | .10 | 60.50 |
| KIM, J. | 02/13/09 | T/c w/M. Fleming. | .10 | 60.50 |
| SALVATORE, N. | 02/13/09 | Email to D.Abbott, L.Schweitzer re: Jackson Lewis retention and P.Bisio's comments re: comfort language (.40); email to J.Dearing re: response to P.Bisio (.10); email to P.Bisio (.20); TC w/J.Doggett re: Lazard retention application (.30). | 1.00 | 495.00 |
| SALVATORE, N. | 02/13/09 | Meeting w/L.White re: tracking 2014 statements on the docket and updating relationship checklist (.3); call W/J.Kim re: motions and applications to be filed today (.10); email to team re: protocols for filing of motions and applications today (.2); email to B.Kahn re: motions and applications to be filed today (.10); email to team re: motions and applications to be filed by committee (.2). | .90 | 445.50 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SALVATORE, N. | 02/13/09 | Review Mercer retention application (1); email to R.Baik and L.Schweitzer re: comments to Mercer retention application (.50); email to T.Connelly re: Mercer and finalization of SOW (.30); TC w/R.Baik re: follow-up with A.Hammer re: filing of Mercer retention (.20); OC w/ L.Schweitzer re: Mercer retention application (.30); call w/D.Eggert re: Mercer retention and KEIP SOW (.40); email to T.Connelly re: Mercer invoices and pre petition payments and final review of Mercer application (.20). | 2.90 | 1,435.50 |
| SALVATORE, N. | 02/13/09 | TC w/T.Driscoll re: new language for Jackson Lewis retention application (.20); meeting w/ L.Schweitzer re: same (.10); TC w/T.Driscoll re: same (.20); email to P.Bisio re: new language for Jackson Lewis retention application (.20); drafted new language for Jackson Lewis retention application (.30); email to P.Bisio re: new language and further relief (.70); revise Jackson Lewis retention application as per P.Bisio's comments (.70). | 2.40 | 1,188.00 |
| SALVATORE, N. | 02/13/09 | TC w/A.Goldberg re: OCP retention (.40); email re: same (.10). | .50 | 247.50 |
| FIEGE, C. | 02/13/09 | C/c w/ C. Brod, E. Polizzi and UST. | .20 | 116.00 |
| BAIK, R. | 02/13/09 | Revise Mercer Retention application. | 1.50 | 645.00 |
| BAIK, R. | 02/13/09 | T/c with N. Salvatore re: Mercer retention. | .30 | 129.00 |
| FLEMING, M. | 02/13/09 | Edited proposed order. | 1.50 | 645.00 |
| FLEMING, M. | 02/13/09 | Discussion with J. Kim. | .10 | 43.00 |
| FLEMING, M. | 02/13/09 | T/c with A. Cordo. | .10 | 43.00 |
| FLEMING, M. | 02/13/09 | T/c with J. Kim. | .10 | 43.00 |
| FLEMING, M. | 02/13/09 | T/c with L. Lipner. | .10 | 43.00 |
| FLEMING, M. | 02/13/09 | T/c with K. Weaver | .10 | 43.00 |
| FLEMING, M. | 02/13/09 | T/c with J. Kim. | .10 | 43.00 |
| O'KEEFE, P. | 02/13/09 | Retrieved orders for info sharing agreements (.30) E-mail to L. Schweitzer regarding info sharing agreements (.10) | .40 | 94.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/13/09 | Revising Lazard retention app per instructions from L. Schweitzer (.9); creating blackline and emailing Mike Davidian (Lazard) (.1); creating blackline and emailing Tracy Connelly (Nortel) (.1). | 1.10 | 385.00 |
| DOGGETT, J. | 02/13/09 | Met with L. Schweitzer re: changes (.3); conversation with L. Schweitzer and Mike Davidian (Lazard) (.2); conversation with L. Schweitzer and C. Brod re: board of directors issue (.1). | .60 | 210.00 |
| DOGGETT, J. | 02/13/09 | Conversation with N. Salvatore re: Lazard retention application. | .30 | 105.00 |
| DOGGETT, J. | 02/13/09 | Emails with Tom Driscoll (MNAT) re: Lazard retention app. | .10 | 35.00 |
| DOGGETT, J. | 02/13/09 | Emailing L. Schweitzer re: Lazard retention app. | .10 | 35.00 |
| DOGGETT, J. | 02/13/09 | Entering changes to Lazard retention app based on new comments from Tracy Connelly (Nortel) and Mike Davidian (Lazard). | .90 | 315.00 |
| DOGGETT, J. | 02/13/09 | Emailing Brian Bunner (Nortel) and J. Kim re: utility agreement approval. | .10 | 35.00 |
| DOGGETT, J. | 02/13/09 | Conversation with Tracy Connelly re: Lazard retention application changes. | .20 | 70.00 |
| DOGGETT, J. | 02/13/09 | Emailing L. Schweitzer and Mike Davidian (Lazard) re: change to Lazard app re: Lazard working with debtors' management. | .10 | 35.00 |
| DOGGETT, J. | 02/13/09 | Emailing Brian Bunner (Nortel) re: new utility stipulation draft. | .10 | 35.00 |
| DOGGETT, J. | 02/13/09 | Revising retention app with bluebooking changes and comments from Mike Davidian (Lazard). | .80 | 280.00 |
| DOGGETT, J. | 02/13/09 | Updating team calendar. | .40 | 140.00 |
| DOGGETT, J. | 02/13/09 | Fetching contract law treatise from library for severability research this weekend. | .20 | 70.00 |
| DOGGETT, J. | 02/13/09 | Emailing Bohemia addresses and litigation spreadsheet to J. Lacks (.2). | .20 | 70.00 |
| DOGGETT, J. | 02/13/09 | Final preparations for mailing Lazard | .40 | 140.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | retention application to MNAT for filing. | | |
| DOGGETT, J. | 02/13/09 | Call with K. Weaver re: status of Friday filings (.1). | .10 | 35.00 |
| DOGGETT, J. | 02/13/09 | Emailing utility co. counsel and Brian Fox (Nortel) and Eduardo Aranda (Nortel) re: creditor committee approval of utility co's request (.1); updating spreadsheet with new status of various requests (.1). | .20 | 70.00 |
| DOGGETT, J. | 02/13/09 | Updating calendar with new dates from M. Fleming. | .10 | 35.00 |
| DOGGETT, J. | 02/13/09 | Drafting comm protocol for Lazard retention for Anna Ventresca (Nortel). | .70 | 245.00 |
| LACKS, J. | 02/13/09 | Emailed K. Weaver sample declaration (0.1); emailed K. Weaver daily status report (0.1); phone calls w/N. Salvatore (0.1) & L. White re: litigator's notebook, binder preparation (0.1); gathered and forwarded documents to L. White for entry into Litigator's Notebook (0.8); pulled documents off of docket and drafted daily docket summary (0.5) | 1.70 | 595.00 |
| LIPNER, L. | 02/13/09 | Reviewed emails from L. Schweitzer and J. Bromley re cash management order (.2); Responded to K. Weaver with sample proffer (.2); email with J. Lacks re bank accounts (.5); t/c w/ J. Lacks re: same (.2) email exchange with S. Milanovic re same (.2); call and email exchange with T. Driscoll (MNAT) re DE procedural filing requirements (.3); reviewed status report (.2). | 1.80 | 630.00 |
| POLIZZI, E.M. | 02/13/09 | Revised and re-circulated Motion to Extend SOFA/Schedule Deadline (.5); c/c with C. Brod, C. Fiege, and UST (.2); t/c w/ C. Brod re: schedules and SOFAs (.1). | .80 | 280.00 |
| RILEY, D.P. | 02/13/09 | Meeting with E Mandell and E Liu to discuss next steps. | .30 | 105.00 |
| WEAVER, K. | 02/13/09 | Status report-update, distribution. | .60 | 210.00 |
| WEAVER, K. | 02/13/09 | Call w/ J. Doggett (.1), emails to get status report updates (.2); revising status report (1.0). | 1.30 | 455.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WHITE, L. | 02/13/09 | Make binders of documents for L. Lipner and L. Schweitzer. | 4.50 | 945.00 |
| WHATLEY, C. | 02/13/09 | Docketed papers received. | .50 | 70.00 |
| CHEUNG, S. | 02/13/09 | Monitored and circulated docket on line. | .50 | 70.00 |
| BROMLEY, J. L. | 02/14/09 | Various ems on case management issues with Brod, Schweitzer, Kim (.40). | .40 | 376.00 |
| KIM, J. | 02/14/09 | E-mail to L. Schweitzer and J. Bromley re: team (.1). | .10 | 60.50 |
| DOGGETT, J. | 02/14/09 | Emailing copy of filed application to Mike Davidian (Lazard). | .20 | 70.00 |
| DOGGETT, J. | 02/14/09 | Updating calendar with new motion hearing dates. | 1.00 | 350.00 |
| DOGGETT, J. | 02/14/09 | Updating calendar per email from L. Schweitzer re: reply deadlines. | .50 | 175.00 |
| DOGGETT, J. | 02/14/09 | Emailing comm protocol re: Lazard application to Anna Ventresca (Nortel). | .20 | 70.00 |
| DOGGETT, J. | 02/14/09 | Creating attachment for petition (1); creating info request sheet (.3); reviewing utility information to see what info available (.5). | 1.80 | 630.00 |
| DOGGETT, J. | 02/14/09 | Lexis and treatise research on severability of master agreements and purchase orders. | .50 | 175.00 |
| POLIZZI, E.M. | 02/14/09 | E-mailed Canadian and U.K. co-counsel | .20 | 70.00 |
| BROMLEY, J. L. | 02/15/09 | Ems on EYUS with Salvatore (.20); various case management ems (.50). | .70 | 658.00 |
| BROMLEY, J. L. | 02/15/09 | Travel to and from NY on Sunday (50% of 1.0 or .50). | .50 | 470.00 |
| SCHWEITZER, L.M | 02/15/09 | Revise draft suppl. cash management motion (0.4). | .40 | 348.00 |
| KIM, J. | 02/15/09 | Revise proffer in prepartion for hearing (1.2). | 1.20 | 726.00 |
| DOGGETT, J. | 02/15/09 | Responding to email from L. Schweitzer requesting cases to be mailed to her. | .10 | 35.00 |
| DOGGETT, J. | 02/15/09 | Lexis and treatise research into NYS contract law severability. | 5.10 | 1,785.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LACKS, J. | 02/15/09 | Drafted supplemental cash management order (1.8); emailed w/L. Lipner, L. Schweitzer regarding supplemental cash management order (0.3); emailed client regarding filing of supplemental cash management order (0.2) | 2.30 | 805.00 |
| LIPNER, L. | 02/15/09 | Email exchange with J. Lacks re cash management order (.8). | .80 | 280.00 |
| POLIZZI, E.M. | 02/15/09 | E-mailed C. Brod and C. Fieges re: UST responses | .10 | 35.00 |
| BROD, C. B. | 02/16/09 | E-mails James Bromley (.20). | .20 | 196.00 |
| BROD, C. B. | 02/16/09 | Review status report draft (1.0). | 1.00 | 980.00 |
| BROMLEY, J. L. | 02/16/09 | Ems with Brod, J. Kim and LS on case mgmt issues (.30); ems on OCP issues (.10); ems on planning and project mgmt (.20); review of various ems on work streams, summaries of same and preparation of action plans (2.30).` | 2.90 | 2,726.00 |
| BROMLEY, J. L. | 02/16/09 | Billable travel time to and from NY on day office officially closed (1.0) | 1.00 | 470.00 |
| SCHWEITZER, L.M | 02/16/09 | T/c JAK re coordination of work (1.0). | 1.00 | 870.00 |
| KIM, J. | 02/16/09 | T/C w/ L. Schweitzer re: outstanding issues (.6); revise Q&A (.4); e-mail to L. Schweitzer re: Q&A (.1); e-mail to T. Driscoll & A. Cordo re: agenda letter (.1); e-mail to B. Bunner re: utilities issue (.1); review utilities stip (.1); e-mail to G. Boone re: Q&A (.1); e-mail to L. Schweitzer(.1); e-mail to J. Doggett (.1). | 1.70 | 1,028.50 |
| KIM, J. | 02/16/09 | E-mail to N. Salvatore re: Lazard (.1). | .10 | 60.50 |
| SALVATORE, N. | 02/16/09 | Email to J. Bromley, C. Brod, J. Kim and L. Schweitzer re: Huron retention application materials (.20); email to J. Lukenda re: Huron retention (.20); review of Lukenda declaration (.50). | .90 | 445.50 |
| DOGGETT, J. | 02/16/09 | Emailing calendar to J. Bromley (.05); emailing Brian Hunt (Epiq) re: admin expense claims (.05). | .10 | 35.00 |
| DOGGETT, J. | 02/16/09 | Emailing Eduardo Aranda (Nortel) re: adequate assurance requests. | .10 | 35.00 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/16/09 | Emailing case to L. Schweitzer. | .10 | 35.00 |
| DOGGETT, J. | 02/16/09 | Drafting memo to J. Kim summarizing severability research. | 4.30 | 1,505.00 |
| LACKS, J. | 02/16/09 | Emailed w/Delaware counsel regarding filing of supplemental cash management order | .20 | 70.00 |
| LIPNER, L. | 02/16/09 | Email exchange with T. Driscoll re DE filing procedures (.4); Read email from J. Lacks re upcoming filings (.1) | .50 | 175.00 |
| POLIZZI, E.M. | 02/16/09 | Met with J. Bromley re: research task (.3); researched issues re: assignment and assumption and e-mailed results to J. Bromley and R. Gruszecki (7.2). | 7.50 | 2,625.00 |
| BROD, C. B. | 02/17/09 | Participate in advisor call with James Bromley and representatives of Lazard, Ogilvy Renault, Monitor. | 1.00 | 980.00 |
| BROD, C. B. | 02/17/09 | Conference Lisa Schweitzer re: 4001-3 (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 02/17/09 | Telephone call Jim Lukenda and Matt Fisher at Huron and Carsten Fiege(1.0). | 1.00 | 980.00 |
| BROD, C. B. | 02/17/09 | Review materials in response to UST (.60); conference Carsten Fiege, Elizabeth Polizzi (.40); review markup (.30); telephone call Lipner re:  local rule (.20). | 1.50 | 1,470.00 |
| BROD, C. B. | 02/17/09 | Telephone call Jim Lukenda at Huron (1.1). | 1.10 | 1,078.00 |
| BROMLEY, J. L. | 02/17/09 | 9 AM Weekly Nortel Conference Call with Brod, LS, Lazard, Tay (1.0); mtg with J. Kim on various case matters (.30); various ems on case matters with LS, JK, client and others (.50); ems on NNI/NNL loan issues (.20). | 2.00 | 1,880.00 |
| SCHWEITZER, L.M | 02/17/09 | T/c Leslie Ballard Spahr re de minimis sale order comments (0.1).  T/c Alan Rice re creditor (0.3).  Review draft agenda ltr (0.1). E/m Doolittle re inv. guidelines (0.2). Review revised cash management order (0.1). Weekly strategy call w/J. Bromley (0.7).  T/c Tinker re schedules, 311(a) mtg. (0.1). | 1.60 | 1,392.00 |
| SCHWEITZER, L.M | 02/17/09 | E/ms N. Salvatore re supplemental disclosures (0.1).  E/ms S. Flow re | .20 | 174.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | reclamation reconciliation procedures (0.1), | | |
| KIM, J. | 02/17/09 | E-mail to J. Bromley re: significant customer (.1); Review status report (.3); E-mail to K. Weaver re: status report (.1); E-mail to L. Schweitzer re: status report (.1); T/C w/ T. Connelly re: update (.3); E-mail to K. Weaver re: status report (.1); Mtg w/ J. Bromley re: significant customer (.2); E-mail to D. Laddin re: significant customer stip (.1); E-mail to T. Driscoll re: agenda (.1); E-mail to J. Lacks re: cash management order (.1); E-mail to J. Doggett re: significant customer stip (.1); E-mail to R. Jacobs re: significant customer stip (.1); E-mail to J. Doggett re: executory contracts (.1); E-mail to J. Doggett re: significant customer accounts (.1); E-mail to M. Fleming re: claims transfers (.1); Mtg w/ C. Brod re: Q&A (.1); T/C w/ J. Lacks re: Q&A (.1); Mtg w/ J. Bromley re: significant customer stip (.4); Revise significant customer stip (.1); E-mail to D. Laddin re: significant customer stip (.1); E-mail to J. Doggett re: utility company(.1); E-mail to D. Laddin re: significant customer stip (.1). | 2.90 | 1,754.50 |
| KIM, J. | 02/17/09 | E-mail to L. White re: timeline (.1); Revise timeline (.3); E-mail to N. Salvatore re: filing (.1); T/C w/ G. Boone re: 341 meeting (.4); E-mail to G. Boone re: 341 meeting (.1); E-mail to L. White re: motion binders (.1); E-mail to team re: timeline (.1); T/C w/ M. Hart re: call liaison (.1); E-mail to J. Bromley & L. Schweitzer re: call liaison (.1); E-mail to G. Boone re: 341 meeting (.1); E-mail to T. Connelly & A. Ventresca re: hotlines (.1); E-mail to J. Lacks re: motions binder (.1); E-mail to J. Doggett & J. Lacks re: creditor matrix (.1); E-mail to E. Polizzi re: schedules (.1); E-mail to A. Cordo re: hearing (.1); E-mail to G. Boone re: 341 meeting (.1); E-mail to T. Connelly & A. Ventresca re: 341 meeting (.1). | 2.20 | 1,331.00 |
| SALVATORE, N. | 02/17/09 | Draft email to A.Ventresca re: retention applications filed on 2/13 (.30); review of applications and motions filed by committee on 2/13 (.20); TC w/L.White re: same (.1); and forwarding email to T.Connelly, G.Davies. A.Ventresca (.10); TC | 1.30 | 643.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | w/K.Weaver re: follow-up motion (.20); email to R.Thorne and J.Doggett re: follow-up (.20); TC w/L.White re: tracking of 2014 statements and objection periods (.20). | | |
| SALVATORE, N. | 02/17/09 | Email to MNAT re: E&Y statement of work (.8). | .80 | 396.00 |
| SALVATORE, N. | 02/17/09 | Updated relationship check list (.4); email to L.Schweitzer and J.Bromley re: same (.10). | .50 | 247.50 |
| SALVATORE, N. | 02/17/09 | Drafted Huron retention application (.4); revised Lukenda declaration (1.1); TC w/J.Lukenda re: same (.20); email to J.Lukenda re: exhibits 1 and 2 to the Lukenda declaration (.30); email to L.Schweitzer re: review of Huron retention application (.30). | 2.30 | 1,138.50 |
| FIEGE, C. | 02/17/09 | Discussion of process, reporting requirements w M Fisher (Huron)(1.0); review of docs in preparation (.1);  review of notes on meeting w UST and additional doc requests/questions (.2); review of draft responses (.2); review of investment restrictions under bankruptcy rules (.8)  and discussion w L Lipner, CBB (.2). | 2.50 | 1,450.00 |
| FIEGE, C. | 02/17/09 | Meeting with C. Brod and E. Polizzi re: the Company's responses to the UST. | .40 | 232.00 |
| BAIK, R. | 02/17/09 | Send e-mail to A. Hammer at Freeborne & Peters to check status on Mercer Retention Application. | .40 | 172.00 |
| BAIK, R. | 02/17/09 | Send e-mail to E. King at Nortel to check status on Mercer's SOW for KEIP. | .40 | 172.00 |
| FLEMING, M. | 02/17/09 | Reviewed hearing agenda. | .30 | 129.00 |
| FLEMING, M. | 02/17/09 | Emails re: hearing. | .10 | 43.00 |
| FLEMING, M. | 02/17/09 | T/c with T. Driscoll re: hearing | .10 | 43.00 |
| FLEMING, M. | 02/17/09 | Left voicemail for D. Parker. | .10 | 43.00 |
| FLEMING, M. | 02/17/09 | Reviewed draft of certificate of no objection. | .10 | 43.00 |
| FLEMING, M. | 02/17/09 | Emails re: buying claims. | .40 | 172.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| CANNULI, S. | 02/17/09 | As per C. Fiege, began the extraction of embedded files from within email sent by client. | .50 | 105.00 |
| DOGGETT, J. | 02/17/09 | Looking for engagement letter; responding to emails from J. Kim, N. Salvatore re: letter. | .10 | 35.00 |
| DOGGETT, J. | 02/17/09 | Responding to J. Kim email re: affiliate issues. | .10 | 35.00 |
| DOGGETT, J. | 02/17/09 | Updating calendar with new motion dates. | .20 | 70.00 |
| DOGGETT, J. | 02/17/09 | Emailing Brian Bunner (Nortel), Deb Armstrong (Nortel), and J. Kim re: utilities agreement. | .30 | 105.00 |
| DOGGETT, J. | 02/17/09 | Reviewing old research on executory contracts to see if any memo specifically addressed specific executoriness standards. | .70 | 245.00 |
| DOGGETT, J. | 02/17/09 | Creating info request form and emailing pleadings team re: info request. | 1.20 | 420.00 |
| DOGGETT, J. | 02/17/09 | Drafting additional assurance request response language to be used by Eduardo Aranda when contacting utilities. | 1.00 | 350.00 |
| DOGGETT, J. | 02/17/09 | Responding to email from Eduardo Aranda (Nortel). | .10 | 35.00 |
| DOGGETT, J. | 02/17/09 | Emailing J. Lacks re: utilities stipulation. | .10 | 35.00 |
| DOGGETT, J. | 02/17/09 | Drafting language for Eduardo Aranda (Nortel) to use to reject assurance request. | 1.20 | 420.00 |
| KOLKIN, Z. | 02/17/09 | Revised KEIP motion draft based on Mercer presentation on proposed KEIP/KERP. | 2.70 | 945.00 |
| LACKS, J. | 02/17/09 | Reviewed supplemental cash management order (0.3); coordinated w/Delaware counsel to file supp. cash management order (0.2) | .50 | 175.00 |
| LACKS, J. | 02/17/09 | Worked w/L. White to prepare binders for omnibus hearing and creditors meeting (1.6); pulled documents off of docket and drafted daily docket summary (1.2); input information into info needed chart (0.4); phone call w/J. Doggett re: petitions zip file (0.1) | 3.30 | 1,155.00 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LACKS, J. | 02/17/09 | Phone call w/L. Lipner on reclamation settlement document (0.3); drafted notice of reclamation settlement and circulated to reclamation team (1.8) | 2.10 | 735.00 |
| LIPNER, L. | 02/17/09 | Email exchange with T. Driscoll re DE filings (1.3); Email exchange with L. Schweitzer re same (.8); Email exchange with T. Driscoll (MNAT) re objection deadline extensions (.2); Provided models to J. Lacks re reclamation settlements (.3); Managed litigators' notebook (.2); Phone call with C. Keenan (Lazard) - general bankruptcy advice (.2); Discussion with J. Kim (.2) and drafted email re same (.5); Phone call with C. Brod, C. Fiege, E. Polizzi re money market funds (.2); Email exchange with D. Abbott (MNAT) re same (.3); Organized documents for C. Brod re money market funds (.4); drafted email to D. Green (Nortel) re same (.3). | 4.90 | 1,715.00 |
| POLIZZI, E.M. | 02/17/09 | Sent communications protocol to A. Ventresca re: motion for SOFA extension (.3);  met with C. Fiege and C. Brod re: the Company's responses to the UST (.4) and worked on preparing the responses for presentation to the UST (1.4). | 2.10 | 735.00 |
| WEAVER, K. | 02/17/09 | Status report updates and distribution (1.9); call to Mary Alcock and e-mail to Tracy McGilley re: KEIP motion (.2). | 2.10 | 735.00 |
| WEAVER, K. | 02/17/09 | Call w/Nora Salvatore re: insurance mtn (.2); setting up team meeting and call (.1); reviewing docs on insurance motion (.2). | .40 | 140.00 |
| WEAVER, K. | 02/17/09 | Drafting 9019 mtn. | .90 | 315.00 |
| WEAVER, K. | 02/17/09 | Reading, powerpoints to creditors com for status updates; updating status reports. | 1.10 | 385.00 |
| WHITE, L. | 02/17/09 | Make binders for review for G. Boone and J. Lacks. | 4.00 | 840.00 |
| WHITE, L. | 02/17/09 | Prepare binders for 2/19 hearing for J. Bromley and L. Schweitzer (2.2); t/cs with N. Salvatore re: 2014 statements and motions filed by committee (.3). | 2.50 | 525.00 |
| WHITE, L. | 02/17/09 | Send out email to clients attaching | 1.00 | 210.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | pleadings from docket. | | |
| WHITE, L. | 02/17/09 | Add documents to LNB. | 1.00 | 210.00 |
| CHEUNG, S. | 02/17/09 | Circulated monitored docket online; circulated documents. | 1.20 | 168.00 |
| BROD, C. B. | 02/18/09 | Continued work on UST questions;(.40) conference call Jim Lukenda, Gaspell, Elizabeth Polizzi, Carsten Fiege, Kim Poe (.60). | 1.00 | 980.00 |
| BROD, C. B. | 02/18/09 | Review and revise UST responses (.90); conference Elizabeth Polizzi, Carsten Fiege (.30). | 1.20 | 1,176.00 |
| BROD, C. B. | 02/18/09 | Review UST response cover letter (.10) | .10 | 98.00 |
| BROD, C. B. | 02/18/09 | E-mail Jane Kim on UST guidelines (.10). | .10 | 98.00 |
| BROMLEY, J. L. | 02/18/09 | Conf call w Nortel, E&Y, Ogilvy, Lazard, LS (.80); ems with LS, JK on reclamation issues (.20); review issues and documents on transfer pricing, ems Hodara and McRae re same (.30); review and comment on daily status report (.20); tc Savage on various case issues (.40); ems with Brod on UST issues (.20); tc with Tay on various case issues (.30) | 2.40 | 2,256.00 |
| SCHWEITZER, L.M | 02/18/09 | T/c JAK re Boone prep (0.2); conf. Boone, JAK re prep for 341a conf. (2.0); e/m to Hodara re hearing (0.1); prepare for hearing (2.0). | 4.30 | 3,741.00 |
| KIM, J. | 02/18/09 | E-mail to J. Doggett re: significant customer (.2); T/C w/ D. Laddin re: significant customer (.2); E-mail to L. Schweitzer re: significant customer (.1); T/C w/ T. Connelly re: status update (.2); E-mail to K. Weaver re: status update (.1); Mtg w/ J. Bromley re: steering committee (.3); E-mail to team re: orders granted (.1); T/C w/ J. Doggett re: significant customer (.1); T/C w/ D. Laddin re: significant customer (.1); T/C w/ L. Schweitzer re: mtg w/ G. Boone (.2); E-mail to J. Doggett re: significant customer (.1); Review amended agenda (.1); E-mail to T. Driscoll re: amended agenda (.1); E-mail to D. Nealy re: significant customer (.1); E-mail to T. Connelly re: hearing (.1); E-mail to R. | 4.80 | 2,904.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Jacobs re: significant customer (.1); Mtg w/ G. Boone (1.9); Prepare for hearing (.7). | | |
| KIM, J. | 02/18/09 | E-mail to A. Cordo re: videoconference (.1); e-mail to L. Schweitzer re: UST guidelines (.1); e-mail to J. Lacks re: UST guidelines (.1). | .30 | 181.50 |
| SALVATORE, N. | 02/18/09 | Draft email memo to client re: OCP retention procedures and compliance (.60); drafted email memo to L.White re: relationship checks list and revisions for 2014 compliance (.50); drafted email memo to the Debtors' professionals re: additional relationship checks for 2014 compliance (1); draft email to Crowell  & Moring re: additional relationship checks for 2014 compliance (.10); draft email to Morris Nichols re: additional relationship checks for 2014 compliance (.10); draft email to Jackson Lewis re: additional relationship checks for 2014 compliance (.10); draft email to Huron re: additional relationship checks for 2014 compliance (.10); worked on Second Supplemental Bromley Declaration (1.1); review of results of relationship check for 2014 compliance (1); meeting w/ L.Schweitzer re: additional relaitionship check (.2); TC w/J.Sturm re: Committee questions re: Crowell retention application (.10). | 4.90 | 2,425.50 |
| SALVATORE, N. | 02/18/09 | Call w/J.Dearing and R.Thorne re: insurance motion (.50); meeting w/K.Weaver re: same (.40); review of fiduciary policy (.40); revised status report for client (.3). | 1.60 | 792.00 |
| BAIK, R. | 02/18/09 | Return calls to B. Shumaker, C. Okay and Thompson West and update the call log. | 1.20 | 516.00 |
| FLEMING, M. | 02/18/09 | T/c with A. Cordo re: hearing. | .10 | 43.00 |
| FLEMING, M. | 02/18/09 | Updated status report. | .10 | 43.00 |
| FLEMING, M. | 02/18/09 | Emails re: hearing. | .30 | 129.00 |
| FLEMING, M. | 02/18/09 | Summarized de minimis asset sale order. | .30 | 129.00 |
| FLEMING, M. | 02/18/09 | Edited rejection procedures motion. | 1.00 | 430.00 |
| FLEMING, M. | 02/18/09 | Drafted update email. | .40 | 172.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| CANNULI, S. | 02/18/09 | As per C. Fiege, extracted all embedded files within emails sent by client.  Saved those files into a readable format and organized in order that C. Brod could have them available for diligence. | 1.50 | 315.00 |
| DOGGETT, J. | 02/18/09 | Emailing Brian Hunt (Epiq) and Daniel Ray (Nortel) re: Maria Foulois. | .10 | 35.00 |
| DOGGETT, J. | 02/18/09 | Emails with J. Kim and call with Brian Bunner (Nortel) re: significant customer. | .40 | 140.00 |
| DOGGETT, J. | 02/18/09 | Updating Nortel internal calendar (.6) and Cleary internal calendar (.2). | .80 | 280.00 |
| DOGGETT, J. | 02/18/09 | Drafting new language for contacting utility company after reviewing J. Kim's comments. | .50 | 175.00 |
| DOGGETT, J. | 02/18/09 | Calls and emails with J. Kim re: significant customer (.1); calls and emails with Brian Bunner (Nortel) and Deb Armstrong (Nortel) re: same issue, and emails with T. Driscoll (MNAT) re: adjournment stipulation (.8). | .90 | 315.00 |
| DOGGETT, J. | 02/18/09 | Call with N. Salvatore re: Mike Davidian (Lazard) and forwarding email to her (.05); call with Eduardo Aranda (Nortel) re: customer issues (.05). | .10 | 35.00 |
| DOGGETT, J. | 02/18/09 | Researching executoriness standard in 3d Circuit. | 1.50 | 525.00 |
| DOGGETT, J. | 02/18/09 | Responding to email from customer re: adequate assurance negotiations. | .30 | 105.00 |
| KOLKIN, Z. | 02/18/09 | Revised draft of KEIP motion. | 2.70 | 945.00 |
| LACKS, J. | 02/18/09 | Worked w/L. White to prepare pleadings binders for 2/19 hearing & creditors meeting (1.0); updated weekly relief requested  for client (1.1); updated chart of information needed for affiliate (0.4); e-mailed daily status update to K. Weaver (0.3); daily docket summary (0.2) | 3.00 | 1,050.00 |
| LIPNER, L. | 02/18/09 | Tracked case correspondence from L. Schweitzer, S. Flow, C. Annen, M. Fleming (.5); email to Tracy Connely McGilley and Anna Ventresca (Nortel) re communication protocol (.4); Updated status report (.2). | 1.10 | 385.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 02/18/09 | Revised Company's answers to UST (2.5); drafted cover letter to UST and sent to C. Brod and C. Fiege for review (.4); participated in c/c with C. Brod, C. Fiege and Company re: answers to UST (.6); met w/ C. Bord and C. Fiege re: same (.3); revised UST answers based on call and circulated to the group (2.5). | 6.30 | 2,205.00 |
| WEAVER, K. | 02/18/09 | Distributing of status report. | .10 | 35.00 |
| WEAVER, K. | 02/18/09 | Status report update. | 2.60 | 910.00 |
| WEAVER, K. | 02/18/09 | Phone call with Joe Dearing and Jackson Lewis to discuss motion for comfort to pay fees (.5); meeting with Nora Salvatore to discuss drafting the mtn (.4). | .90 | 315.00 |
| WEAVER, K. | 02/18/09 | Drafting comfort mtn. | 1.30 | 455.00 |
| WHITE, L. | 02/18/09 | Prepare binders for J. Kim, L. Schweitzer, and K. Weaver to take to hearing. | 2.50 | 525.00 |
| WHITE, L. | 02/18/09 | Prepare binder for J. Bromley of applications and motions filed by committee. | 2.50 | 525.00 |
| WHITE, L. | 02/18/09 | Adding pleadings to LNB. | 1.00 | 210.00 |
| CHEUNG, S. | 02/18/09 | Monitored and circulated docket on line; circulated documents. | .50 | 70.00 |
| BROD, C. B. | 02/19/09 | Telephone call Jim Lukenda of Huron. | .30 | 294.00 |
| BROD, C. B. | 02/19/09 | Telephone call Gordon Davies on Board materials (.10). | .10 | 98.00 |
| BROD, C. B. | 02/19/09 | Review materials for UST (.50); revise materials (.30); telephone call Carsten Fiege, Elizabeth Polizzi (.20). | 1.00 | 980.00 |
| BROD, C. B. | 02/19/09 | Attend Project Managment call w/ James Bromley and others (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 02/19/09 | Travel from New York to Toronto (50% of 5.2 or 2.6). | 2.60 | 2,548.00 |
| BROD, C. B. | 02/19/09 | Attend meetings with representatives of Lazard, Gordon Davies and Pavi Binning (2.00); meeting w/J. Bromley re: same (.70). | 2.70 | 2,646.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 02/19/09 | Tc M. Richman/J. Simon and Salvatore on EY US issues (.50); call with Brod and others on case matters (1.00); non-working travel time to Toronto (50% of 3 = 1.50); ems with LS and TCM on engagement issues and requests from Committee (.30); evening meeting including dinner with Davies, Binning, Savage, Brod and Grafstein (2.00); mtgs with Brod en route to Toronto (.70); various ems on case matters (.50). | 6.50 | 6,110.00 |
| SCHWEITZER, L.M | 02/19/09 | Prepare for omnibus hearing including during travel NY to Del. (1.3).  Nonbillable travel time (1/2 billed) (0.8).  Attend hearing (0.7).  Conf. Boone incl. prepare for 341(a) mtg. (2.0). Attend 341(a) mtg.  F/u mtg. Tinker (1.7).  Travel Del. to NJ (1/2 billed) (1.1).  F/u e/ms to team re hearing, UST requests (0.1). | 7.70 | 6,699.00 |
| SCHWEITZER, L.M | 02/19/09 | E/m JB re Lazard retention (0.1). E/s TC, NS re Mercer SOW (0.1). E/ms MF re contract rejection (0.1). | .30 | 261.00 |
| KIM, J. | 02/19/09 | E-mail to J. Doggett re: significant customer (.1); Prepare for hearing (.6); Mtg w/ C. Meachum, G. Boone & MNAT re: hearing (1.4); Attend hearing (.7); Mtg w/ team, G. Boone & MNAT re: hearing & 341 mtg (3.5). | 6.30 | 3,811.50 |
| KIM, J. | 02/19/09 | Non-work travel to and from Delaware (50% of 2.7 or 1.4). | 1.40 | 847.00 |
| SALVATORE, N. | 02/19/09 | TC w/M.Richman and J.Bromley re: E&Y Indirect tax work and OCP procedures (.50); draft email memo to J.Simon and M.Richman re: OCP procedures (.90); call with S.Carlin at KPMG re: KPMG 2014 statement (.40); email memo to S.Carlin re: OCP procedures (.30); email to J.Bromley re: KPMG OCP retention (.20). | 2.30 | 1,138.50 |
| SALVATORE, N. | 02/19/09 | Email to A.Hammer re: Mercer KEIP SOW (.20); TC w/R.Baik re: Mercer retention application (.20); email to G.Davies and B.Beekenkamp re: NNL payment to Mercer (.20); review of Mercer KEIP SOW (.30); meeting w/R.Baik re: Mercer retention application revisions (.80). | 1.70 | 841.50 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SALVATORE, N. | 02/19/09 | TC w/W.Larson re: establishing ethical wall to ensure 2014 compliance (.20); email to J.Bromley and L.Schweitzer re: ethical screening procedures (.20); review of draft ethical screening memorandum (.30); email to M.Dupler and Y.Reich to follow-up on relationship checks undertaken to ensure 2014 compliance (.40). | 1.10 | 544.50 |
| SALVATORE, N. | 02/19/09 | Review of fiduciary policy (.30); email to K.Weaver re: D&O and Entity coverage under Fiduciary policy (.30); TC w/L.Polizzi re: comments on sale procedures motion (.20). | .80 | 396.00 |
| SALVATORE, N. | 02/19/09 | Email to M.Cheney at Crowell Moring re: committee follow-up questions regarding Crowell retention application (.50); review of Crowell retention application (.50); TC w/B.Kahn and J.Sturm re: follow-up Crowell questions (.10). | 1.10 | 544.50 |
| BAIK, R. | 02/19/09 | Follow up with calls and update the call log. | 1.10 | 473.00 |
| BAIK, R. | 02/19/09 | Revise Mercer Retention application. | 4.40 | 1,892.00 |
| BAIK, R. | 02/19/09 | Office conference with N. Salvatore. | .80 | 344.00 |
| FLEMING, M. | 02/19/09 | Distributed revised rejection procedures motion. | .10 | 43.00 |
| O'KEEFE, P. | 02/19/09 | E-mail to K. Weaver regarding "comfort" motion requests (.10) | .10 | 23.50 |
| O'KEEFE, P. | 02/19/09 | Retrieved retention applications regarding Mercer Consulting filed in various bankruptcy proceedings as per R. Baik (2.20) | 2.20 | 517.00 |
| DOGGETT, J. | 02/19/09 | Emailing J. Kim re: officers of NNI, NNC, and Alteon. | .20 | 70.00 |
| DOGGETT, J. | 02/19/09 | Responding to J. Kim email re: significant customer. | .10 | 35.00 |
| DOGGETT, J. | 02/19/09 | Drafting emails to Cleary personnel re: information request. | .20 | 70.00 |
| DOGGETT, J. | 02/19/09 | Replying to email from Deborah Armstrong (Nortel) re: significant customer. | .30 | 105.00 |
| DOGGETT, J. | 02/19/09 | Emailing Daniel Ray (Nortel) and Brian Hunt re: email from Brian Hunt re: former Nortel | .10 | 35.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | employee. | | |
| DOGGETT, J. | 02/19/09 | Reviewing email regarding adequate assurance request; forwarding to J. Kim. | .10 | 35.00 |
| DOGGETT, J. | 02/19/09 | Updating Cleary dates with new dates from Nortel internal calendar. | .30 | 105.00 |
| DOGGETT, J. | 02/19/09 | Emailing Eduardo Aranda re: requests. | .20 | 70.00 |
| DOGGETT, J. | 02/19/09 | Emails with J. Kim re: significant customer and adequate assurance requests. | .10 | 35.00 |
| DOGGETT, J. | 02/19/09 | Attempting to call Deborah Armstrong (Nortel) and leaving voice message re: significant customer. | .20 | 70.00 |
| DOGGETT, J. | 02/19/09 | Emails with J. Kim and Mike Davidian (Lazard) re: forwarded email re: MEN business from Brian Hunt (Epiq). | .10 | 35.00 |
| DOGGETT, J. | 02/19/09 | Call with N. Salvatore (.15) re: info request form and email with L. Lipner (.05) re: same issue. | .20 | 70.00 |
| DOGGETT, J. | 02/19/09 | Updating info request form for N. Salvatore motions. | 1.70 | 595.00 |
| LACKS, J. | 02/19/09 | Sent various pleadings and documents to L. White for inclusion in Litigator's Notebook (1.5); pulled documents from docket and drafted daily docket summary (0.5); sent US Trustee Guidelines to client (0.1); sent insurance motion to M. Alcock (0.1) | 2.20 | 770.00 |
| LIPNER, L. | 02/19/09 | Tracked case correspondence from J. Kim, S. Flow, L. Schweitzer, J. Yip-Williams (.5); responded to internal inquiry from J. Doggett re cash management motion (.4); non-work travel to and from MNAT office (50% of 4.4 or 2.2); Preparation for hearing at MNAT office (1); Attendance at hearing (.8). | 4.90 | 1,715.00 |
| POLIZZI, E.M. | 02/19/09 | Revised answers to UST (.8); t/c C. Brod and C. Fiege (.2); revised UST answers and recirculated to the group for review (1); c/c re: UST answers (.7); revised and recirculated UST answers (.5). | 3.20 | 1,120.00 |
| WEAVER, K. | 02/19/09 | Non-work travel time to Wilmington (50% of 2.3 or 1.2). | 1.20 | 420.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 02/19/09 | Revising and distributing status report. | .90 | 315.00 |
| WEAVER, K. | 02/19/09 | Research on insurance motion. | 1.60 | 560.00 |
| WEAVER, K. | 02/19/09 | Discussion of ins. motion w/L. Schweitzer. | .30 | 105.00 |
| WEAVER, K. | 02/19/09 | Omnibus hearing in Wilmington | 1.00 | 350.00 |
| WEAVER, K. | 02/19/09 | 341 creditors meeting. | 1.50 | 525.00 |
| WEAVER, K. | 02/19/09 | Non-work travel time to Wilmington (50% of 2.3 or 1.2). | 1.70 | 595.00 |
| WEAVER, K. | 02/19/09 | Research on insurance motion. | 1.60 | 560.00 |
| WEAVER, K. | 02/19/09 | Revising and distributing status report. | .90 | 315.00 |
| WEAVER, K. | 02/19/09 | Non-work travel from Delaware (50% of 3 or 1.5). | 1.50 | 525.00 |
| WHITE, L. | 02/19/09 | Finalize hearing binders for attorneys to take to hearing in Delaware. | 2.00 | 420.00 |
| WHITE, L. | 02/19/09 | Add documents to LNB. | 2.00 | 420.00 |
| WHATLEY, C. | 02/19/09 | Docketed papers received. | .30 | 42.00 |
| STAFFORD, L.J. | 02/19/09 | Docketed papers received and updated internal database. | .20 | 28.00 |
| CHEUNG, S. | 02/19/09 | Monitored and circulated docket online; circulated documents. | .70 | 98.00 |
| BROD, C. B. | 02/20/09 | Attend meetings at Company relating to Board Meetings, 10-K, UST responses (4.0); conferences Paul Karr, Huron, Lazard (3.0); review 10-K (2.0). | 9.00 | 8,820.00 |
| BROD, C. B. | 02/20/09 | Review 10-K draft during travel from Toronto to New Jersey. | 4.30 | 4,214.00 |
| BROD, C. B. | 02/20/09 | Various e-mails James Bromley, Lisa Schweitzer (.30). | .30 | 294.00 |
| BROMLEY, J. L. | 02/20/09 | Mtgs in Toronto relating to board meeting and on various case matters with Davies, Doolittle, Brod, others (.70); billable travel time back to NY (50% of 2.00 or 1.00); various ems Davies, Abbott, Brod, LS, Doolittle, Weaver, Look, J. Kim, M. Hart on various case issues (.50); ems LS and Boone on 341 meeting issues (.20). | 2.40 | 2,256.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 02/20/09 | E/ms Boone, JB re 341 mtg. (0.2). Conf. JAK, J. Doggett, J. Lacks and K. Weaver re: affiliate issue.  (3.3). | 3.50 | 3,045.00 |
| SCHWEITZER, L.M | 02/20/09 | Review Mercer app (0.4).  Conf. NS, R. Baik re revisions to Mercer retention draft (0.8). | 1.20 | 1,044.00 |
| SCHWEITZER, L.M | 02/20/09 | T/c J. Moss (.3). Review new filings (.2). | .50 | 435.00 |
| SCHWEITZER, L.M | 02/20/09 | Internal e/ms re developing issues (0.2). | .20 | 174.00 |
| KIM, J. | 02/20/09 | E-mail to L. Schweitzer re: affiliate issue (.1); E-mail to J. Doggett & J. Lacks re: affiliate issue (.1); E-mail to J. Doggett re: significant customer (.1); Mtg w/ J. Lacks & J. Doggett re: affiliate issue (.6); E-mail to J. Doggett re: significant customer (.1); Mtg w/ team re: affiliate issue (3.3); E-mail to B. Bunner re: significant customer (.1); E-mail to J. Dowdy re: significant customer (.1); E-mail to J. Doggett re: affiliate issue request list (.1); E-mail to T. Connelly re: affiliate issue (.6); T/C w/ J. Doggett re: affiliate issue (.2). | 5.40 | 3,267.00 |
| KIM, J. | 02/20/09 | E-mail to K. Kalanges re: cash management order (.1). | .10 | 60.50 |
| SALVATORE, N. | 02/20/09 | Review of sale papers and related documents (.80); TC w/L.Polizzi re: filing procedures (.30); TC w/K.Weaver re: insurance motion revisions (.20); TC w/J.Doggett re: potential additional filings (.20). | 1.50 | 742.50 |
| SALVATORE, N. | 02/20/09 | Email to B.Kahn and J.Sturm re: additional information re: Crowell Moring fee structure (.30); Meeting w/ L.Schweitzer and R.Baik re: Mercer retention application (.80); meeting w/R.Baik re: Mercer retention application revisions (.30); TC w/D.Eggert re: Mercer retention application and related documents, and filing procedures (.60); email memo to L.Schweitzer and R.Baik re: same (.40); email to R.Baik re: proposed revision to Mercer application (.20); review of KPMG 2014 statement (.30); email to S.Carlin re: same (.30); email to S.Carlin re: further revised KPMG 2014 statement (.20). | 3.40 | 1,683.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FIEGE, C. | 02/20/09 | Finalizing of response to UST | 1.90 | 1,102.00 |
| BAIK, R. | 02/20/09 | Office conference with L. Schweitzer and N. Salvatore re: Mercer retention app (.80); office conference w/ N. Salvatore re: same (.3); revise Mercer Retention application and send it to F&P and Nortel for comments (4.7). | 5.80 | 2,494.00 |
| O'KEEFE, P. | 02/20/09 | Retrieved motions regarding insurance proceed payments filed in various bankruptcy proceedings as per K. Weaver | 1.00 | 235.00 |
| DOGGETT, J. | 02/20/09 | Emails with J. Kim and J. Lacks re: affiliate issue (.4); reserving room for meeting (.1). | .50 | 175.00 |
| DOGGETT, J. | 02/20/09 | Emailing Deb Armstrong (Nortel) re: utilities issue. | .10 | 35.00 |
| DOGGETT, J. | 02/20/09 | Meeting with J. Kim and J. Lacks to discuss affiliate issue. | .60 | 210.00 |
| DOGGETT, J. | 02/20/09 | Emailing A. Cordo and T. Driscoll (MNAT) and L. Schweitzer re: affiliate issue | .20 | 70.00 |
| DOGGETT, J. | 02/20/09 | Responding to Deborah Armstrong (Nortel) email re: utility co. | .30 | 105.00 |
| DOGGETT, J. | 02/20/09 | Call with Derek Abbott (MNAT) re: affiliate issue. | .20 | 70.00 |
| DOGGETT, J. | 02/20/09 | Reserving room for afternoon meeting and mailing L. Schweitzer, J. Kim, and J. Lacks re: meeting. | .10 | 35.00 |
| DOGGETT, J. | 02/20/09 | Updating info request form (.45); emailing N. Salvatore (.05) re: updating form. | .50 | 175.00 |
| DOGGETT, J. | 02/20/09 | Setting up call with Derek Abbott (MNAT) and J. Lacks. | .10 | 35.00 |
| DOGGETT, J. | 02/20/09 | Call with N. Salvatore re: affiliate issue. | .20 | 70.00 |
| DOGGETT, J. | 02/20/09 | Emailing Deborah Armstrong (Nortel) and J. Kim re: outstanding issues for utility co. | .20 | 70.00 |
| DOGGETT, J. | 02/20/09 | Drafting email to Brian Hunt (Epiq) re: affiliate matrix. | .50 | 175.00 |
| DOGGETT, J. | 02/20/09 | Meeting with J. Kim, J. Lacks, K. Weaver (partial attendance), and L. Schweitzer re: affiliate issue. | 3.30 | 1,155.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/20/09 | Discussing motions with K. Weaver and J. Lacks after meeting. | .10 | 35.00 |
| DOGGETT, J. | 02/20/09 | Updating info request list after meeting; mailing to J. Kim. | .30 | 105.00 |
| DOGGETT, J. | 02/20/09 | Call with J. Kim re: creditors matrix (.2); emailing J. Kim contact person info for matrix (.1). | .30 | 105.00 |
| DOGGETT, J. | 02/20/09 | Updating calendar and drafting email describing next week. | .60 | 210.00 |
| DOGGETT, J. | 02/20/09 | Reviewing chapter 15 docket. | .10 | 35.00 |
| LACKS, J. | 02/20/09 | Met w/J. Kim and J. Doggett regarding affiliate issue (0.6); updated chart of info needed (0.3); met w/ L. Schweitzer, J. Kim, J. Doggett and K. Weaver (3.3); drafted motion (1.4); drafted daily docket summary (0.3) | 5.90 | 2,065.00 |
| LIPNER, L. | 02/20/09 | Manage litigators' notebook | .20 | 70.00 |
| POLIZZI, E.M. | 02/20/09 | Revised answers to UST w/ C. Fiege | 2.20 | 770.00 |
| WEAVER, K. | 02/20/09 | Status report update/distribution. | .20 | 70.00 |
| WEAVER, K. | 02/20/09 | Research for insurance comfort motion to pay costs fees (1); phone call with Nora Salvatore re:  motion (.2). | 1.20 | 420.00 |
| WEAVER, K. | 02/20/09 | Phone call to Jackson Lewis to clarify facts relating to litigation. | .20 | 70.00 |
| WEAVER, K. | 02/20/09 | Team meeting about affiliate issue (partial attendance). | 2.30 | 805.00 |
| WEAVER, K. | 02/20/09 | Drafting mtn for affiliate issue. | .50 | 175.00 |
| WEAVER, K. | 02/20/09 | Team emails on affiliate issue. | .20 | 70.00 |
| WEAVER, K. | 02/20/09 | Research/drafting insurance comfort motion. | 4.90 | 1,715.00 |
| WHITE, L. | 02/20/09 | Make binders of committee motions for L. Schweitzer, J. Bromley and C. Brod. | 3.50 | 735.00 |
| WHITE, L. | 02/20/09 | Add documents to LNB. | 1.00 | 210.00 |
| WHITE, L. | 02/20/09 | Find out when attorneys are unavailable and send email listing dates and who will be unavailable on which dates. | 1.50 | 315.00 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| STAFFORD, L.J. | 02/20/09 | Docketed papers received and updated internal database. | .70 | 98.00 |
| CHEUNG, S. | 02/20/09 | Monitored and circulated docket on line. | .70 | 98.00 |
| BROMLEY, J. L. | 02/21/09 | Ems with LS, Morfe (.20); ems re cash flow with Hodara, Botter (.20) | .40 | 376.00 |
| SCHWEITZER, L.M | 02/21/09 | Review Debtors' operating report (0.1). E/m JB re same (0.1). JAK e/ms re supplemental first day orders (0.1).  Review draft (0.2). | .50 | 435.00 |
| KIM, J. | 02/21/09 | Review tax and fee section of motion (.2); Review precedent motions (.2); E-mail to L. Schweitzer re: subsequent filer motion (.1); E-mail to team re: recent developments (.2); Draft boilerplate (1.2); E-mail to J. Doggett re: motions (.1); Review motion (.2). | 2.20 | 1,331.00 |
| KIM, J. | 02/21/09 | E-mail to C. Fiege re: monthly operating reports (.1). | .10 | 60.50 |
| DOGGETT, J. | 02/21/09 | Putting together list of "standard" motions for MNAT motion; emailing lists to J. Kim and Derek Abbott (MNAT). | .60 | 210.00 |
| DOGGETT, J. | 02/21/09 | Reviewing utilities and foreign vendor motion | .40 | 140.00 |
| DOGGETT, J. | 02/21/09 | Emails with J. Kim, J. Lacks, and K. Weaver coordinating initial draft of motion. | .30 | 105.00 |
| DOGGETT, J. | 02/21/09 | Drafting parts of motion, primarily for utilities and foreign vendors. | 3.40 | 1,190.00 |
| KOLKIN, Z. | 02/21/09 | Call with Creditors Committee professionals to discuss outstanding issues in AIP, KEIP/KERP, and cost reduction plan structure. | 1.40 | 490.00 |
| KOLKIN, Z. | 02/21/09 | Call with S. Malik to discuss details of KEIP structure and Mercer presentation | .10 | 35.00 |
| KOLKIN, Z. | 02/21/09 | Revised KEIP motion and Mercer declaration together with S. Malik. | 3.00 | 1,050.00 |
| LACKS, J. | 02/21/09 | Drafted and formatted motion (5.0); integrated other associates' sections into motion and sent to J. Kim (1.0) | 6.00 | 2,100.00 |
| WEAVER, K. | 02/21/09 | Searching for US cash forecast to send to | .20 | 70.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | committee | | |
| WEAVER, K. | 02/21/09 | Researching/drafting/editing motion | 4.10 | 1,435.00 |
| SCHWEITZER, L.M | 02/22/09 | Team e/m re weekly workstream (0.1). E/ms JB, JAK re schedule coordination (0.1). | .20 | 174.00 |
| SCHWEITZER, L.M | 02/22/09 | E/m Lazard re retention issues. | .10 | 87.00 |
| KIM, J. | 02/22/09 | E-mail to team re: availability (.1). | .10 | 60.50 |
| DOGGETT, J. | 02/22/09 | Reviewing Lazard retention agreement and drafting email summarizing compensation provisions for J. Bromley. | 1.70 | 595.00 |
| DOGGETT, J. | 02/22/09 | Reviewing objection to Lazard's retention in Tribune and summarizing it for J. Bromley. | 2.20 | 770.00 |
| BROD, C. B. | 02/23/09 | Call with Matthew Hart from Lazard (.20). | .20 | 196.00 |
| BROD, C. B. | 02/23/09 | Conference call on various issues with Gordon Davies (.50). | .50 | 490.00 |
| BROD, C. B. | 02/23/09 | Conference call with Paul Karr, Huron representatives  regarding UST reporting requirements (1.0). | 1.00 | 980.00 |
| BROMLEY, J. L. | 02/23/09 | Weekly Nortel call with L. Schweitzer and other advisors (.70); mtg w Brod and Schweitzer on case matters (1.3); team meeting (.40); ems Forte and others on NNI/NNL loan issues (.30); review materials for tomorrow's meetings in Toronto (.50); review cash flow emails (.20); various ems on case matters (1.00); mtg w/K. Weaver re: transfer pricing (.6). | 4.40 | 4,136.00 |
| SCHWEITZER, L.M | 02/23/09 | Strategy call w/JB and other advisors (0.70). Conf. JB, CB re case management (1.30). Prepare for team mtg. (0.3).  Team mtg. (1.4). | 3.70 | 3,219.00 |
| SCHWEITZER, L.M | 02/23/09 | Meeting w/ C. Brod, E. Polizzi and Huron re: schedules and SOFAs. | 1.00 | 870.00 |
| KIM, J. | 02/23/09 | E-mail to K. Weaver re: status update (.1); E-mail to J. Doggett re: significant customer (.1); E-mail to team re: team meeting (.1); E-mail to M. Fleming re: rejection procedures (.1); T/C w/ N. Salvatore re: outstanding issues (.1); T/C w/ J. Doggett re: significant customer (.2); | 2.70 | 1,633.50 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | E-mail to J. Doggett re: significant customer (.1); Review revised stip (.1); E-mail to J. Doggett re: stip (.3); E-mail to D. Laddin re: stip (.1); Team mtg (1.4). | | |
| KIM, J. | 02/23/09 | E-mail to Z. Kolkin re: exclusivity (.1); e-mail to J. Doggett re: exclusivity (.1). | .20 | 121.00 |
| SALVATORE, N. | 02/23/09 | Organized case materials for electronic database and records (.30); review of insurance motion (1.1); meeting w/K.Weaver re: comments to insurance motion (.50); team meeting re: upcoming assignments (partial attendance)(1); review of OCP status chart and 2014 Statements (.40); TC w/M.Fleming re: maintaining supplier calls and questions for electronic records (.20). | 3.50 | 1,732.50 |
| SALVATORE, N. | 02/23/09 | TC w/R.Baik re: Mercer retention application and final revisions (.20); review of revised Mercer retention application (.30); TC w/R.Baik re: same (.20); meeting w/R.Baik re: comments to mercer retention application (.50); call w/T.Connelly McGilley re: Mercer retention application (.50); TC w/D.Eggert re: Mercer MSA exhibit (.50); review of Mercer MSA (.40); email to R.Izzard re: discrepancy in numbering of MSA and Mercer KEIP SOW (.30); revised Mercer retention application as per T.Connelly's comments (.40); TC w/D.Eggert re: same (.30); TC w/D.Abbott and T.Driscoll re: comments to Mercer retention application (.30); revised Mercer retention application per MNAT's comments (.30); email to D. Eggert re: revised Mercer retention application (.50); email to A.Ventresca, T.Connelly and G.Davies re: Mercer retention application as filed (.40); email to team re: Mercer retention application as filed (.30); email to Committee re: Mercer retention application (.20). | 5.60 | 2,772.00 |
| SALVATORE, N. | 02/23/09 | Review of KPMG 2014 Statement (.30); comments to KPMG 2014 (.50); email to S.Carlin re: KPMG disclosures in 2014 statement (.20); TC w/J.Simon re: relationship check list for E&Y US 2014 | 1.20 | 594.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | compliance (.20). | | |
| FIEGE, C. | 02/23/09 | Conf call w P Karr, CBB, C Glaspell, D Abbott, Huron re: discussion w UST on reporting requirements (1.0); review of docs in preparation (.30). | 1.30 | 754.00 |
| BAIK, R. | 02/23/09 | Telephone calls w. N. Salvatore re: Mercer Retention Application (.4); office conference with N. Salvatore regarding same (0.5); telephone conference with T. McGilley at Nortel regarding the same (0.7); revise the draft and circulate (0.9). | 2.50 | 1,075.00 |
| FLEMING, M. | 02/23/09 | Edited rejection procedures motion. | 1.20 | 516.00 |
| FLEMING, M. | 02/23/09 | T/c with L. Lipner re: Litigator's Notebook. | .10 | 43.00 |
| FLEMING, M. | 02/23/09 | T/c with J. Kalish re: Litigator's Notebook. | .10 | 43.00 |
| FLEMING, M. | 02/23/09 | Met with J. Kalish re: notebook. | .40 | 172.00 |
| FLEMING, M. | 02/23/09 | Team meeting. | 1.40 | 602.00 |
| O'KEEFE, P. | 02/23/09 | Retrieved schedules filed in various bankruptcy proceedings as per M. Mendolaro (1.70) | 1.70 | 399.50 |
| DOGGETT, J. | 02/23/09 | Replying to email from Tom Labuda (Sonnenschein) re: objection deadline for Lazard retention app. | .10 | 35.00 |
| DOGGETT, J. | 02/23/09 | Call with Brian Hunt (Epiq) and Tim Conklin (Epiq) re: affiliate issue. | .10 | 35.00 |
| DOGGETT, J. | 02/23/09 | Updating litigation notebook with emails related to the utility motion and Lazard retention application. | .90 | 315.00 |
| DOGGETT, J. | 02/23/09 | Reviewing provisional matrix produced by Epiq; emailing Brian Hunt (Epiq) and J. Kim re: matrix. | .20 | 70.00 |
| DOGGETT, J. | 02/23/09 | Trying to call Deborah Armstrong (Nortel) throughout morning (.1); call with Deborah Armstrong re: significant customer (.1). | .20 | 70.00 |
| DOGGETT, J. | 02/23/09 | Reviewing stipulation terms (.25); call with J. Kim re: stipulation (.05). | .30 | 105.00 |
| DOGGETT, J. | 02/23/09 | Call with Deborah Armstrong (Nortel) re: significant customer and Nortel invoice | .20 | 70.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | payment process. | | |
| DOGGETT, J. | 02/23/09 | Drafting revisions to stipulation and creating blackline of revisions (.5); emailing J. Kim and Deborah Armstrong (Nortel) re: significant customer (.1). | .60 | 210.00 |
| DOGGETT, J. | 02/23/09 | Leaving message with Deborah Armstrong (Nortel) re: significant customer (.1); emails and call with J. Kim re: new language in stipulation(.2); emails with Deborah Armstrong re: significant customer(.1); making changes to stipulation and creating blacklines for J. Kim. | .40 | 140.00 |
| DOGGETT, J. | 02/23/09 | Nortel team meeting with J. Kim, E. Polizzi, L. Lipner, N. Salvatore, L. Schweitzer, M. Fleming, and K. Weaver. | 1.40 | 490.00 |
| DOGGETT, J. | 02/23/09 | Emailing Eduardo Aranda (Nortel) re: additional assurance requests (.05); emailing Ken Davis (Akin) seeking committee approval of requests (.25). | .30 | 105.00 |
| DOGGETT, J. | 02/23/09 | Responding to Andrew Remming (MNAT) email re: affiliate issue. | .20 | 70.00 |
| DOGGETT, J. | 02/23/09 | Responding to email from Z. Kolkin re: exclusivity period. | .20 | 70.00 |
| KALISH, J. | 02/23/09 | Met with Megan to discuss my role in preparing the Supplier section of the Litigator's Notebook. (.4). | .40 | 140.00 |
| LACKS, J. | 02/23/09 | Drafted emails to Nortel contacts on affiliate issues (0.6); emailed w/L. White on binders, LNB (0.2); emailed model lease rejection order to E. Liu (0.2); emailed research memos to L. White for inclusion in LNB (0.3); revised relief granted  (0.4); drafted daily docket summary (0.3). | 2.00 | 700.00 |
| LIPNER, L. | 02/23/09 | Reviewed emails relevant to tracking case from J. Kim, J. Yip-Williams, M. Alcock, L. Schweitzer, C-A Wauters, N. Salvatore (.5); Team meeting with L. Schweitzer, J. Kim, K. Weaver, L. Polizzi, J. Doggett, N. Salvatore, M. Fleming (1.4). | 1.90 | 665.00 |
| POLIZZI, E.M. | 02/23/09 | Read and commented on Canadian Monitor report (.9); met with C. Brod,  L. Schweitzer, the company and Huron re: | 3.30 | 1,155.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | schedules and SOFAs (1); pleadings team meeting (1.4). | | |
| WEAVER, K. | 02/23/09 | Status report updates/distribution. | .70 | 245.00 |
| WEAVER, K. | 02/23/09 | Meeting with Nora Salvatore to discuss edits to comfort mtn (.5); edits/drafting ins. mtn. (2.2) | 2.70 | 945.00 |
| WEAVER, K. | 02/23/09 | Team meeting on mtns being filed. | 1.40 | 490.00 |
| WEAVER, K. | 02/23/09 | Meeting with J. Bromley re: transfer pricing issues (.6); preparing for trip to company--- travel plans, background reading on transfer pricing (1.3). | 1.90 | 665.00 |
| WHITE, L. | 02/23/09 | Set up conference between all attorneys working on pleadings. | 1.00 | 210.00 |
| WHITE, L. | 02/23/09 | Add documents and emails to LNB. | 2.00 | 420.00 |
| WHITE, L. | 02/23/09 | Work on pleadings binder. | 3.00 | 630.00 |
| WHATLEY, C. | 02/23/09 | Docketed papers received. | 2.00 | 280.00 |
| CHEUNG, S. | 02/23/09 | Circulated new adversary proceeding. | .30 | 42.00 |
| BROD, C. B. | 02/24/09 | Review of status report (.30); e-mails regarding case status (.20). | .50 | 490.00 |
| BROD, C. B. | 02/24/09 | E-mail Lisa Schweitzer re:  341 (.10); telephone call to Paul Karr (.10); telephone call Jim Lukenda on schedule (.10). | .30 | 294.00 |
| BROD, C. B. | 02/24/09 | Conference Lisa Schweitzer on timing (.10). | .10 | 98.00 |
| BROD, C. B. | 02/24/09 | Review Motions on Creditor information request (.30); telephone call Jesus Beltran re: same (.30); telephone call Sandrine Cousquer (.10); conference with Lisa Schweitzer, Jeremy Lacks (.30); compare to Tribune Motion (.20) | 1.20 | 1,176.00 |
| BROD, C. B. | 02/24/09 | Telephone call Paul Karr, Jim Lukenda on UST reporting (.50). | .50 | 490.00 |
| BROD, C. B. | 02/24/09 | Conference call with Huron, Paul Karr, Lisa Schweitzer, Carsten Fiege, Elizabeth Polizzi, Abbott on UST timing and reporting. | 1.00 | 980.00 |
| BROMLEY, J. L. | 02/24/09 | Morning flight to Toronto with Weaver; evening flight to NJ; billable travel time (50% of 4.00, or 2.00); mtgs in Toronto | 5.20 | 4,888.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | transfer pricing issues (2.00); ems on various case matters (1.20) | | |
| SCHWEITZER, L.M | 02/24/09 | T/c client, Huron, CB, CF and EP re schedules prep (1.0). Revise insurance motion (0.4). Conf. Review Lazard e/ms re diligence postings (0.2). Review Nortel financial diligence materials (0.5). | 2.10 | 1,827.00 |
| SCHWEITZER, L.M | 02/24/09 | E/ms PT, JD re Lazard retention app (0.1). | .10 | 87.00 |
| MALIK, S. | 02/24/09 | Continued drafting the boilerplate. | .50 | 302.50 |
| KIM, J. | 02/24/09 | Voicemail to J. Doggett re: significant customer (.1); E-mail to J. Doggett re: significant customer (.1); T/C w/ T. Connelly re: update (.4); T/C w/ J. Doggett re: significant customer (.1); T/C w/ D. Laddin re: significant customer (.1); E-mail to D. Laddin re: significant customer (.1); E-mail to C. Brod re: staffing (.1); E-mail to M. Cook re: late charges (.1); E-mail to J. Doggett re: significant customer (.1); E-mail to E. Polizzi re: section 1104 (.1); E-mail to J. Doggett re: utilities (.1); T/C w/ J. Doggett re: significant customer (.1); Review agreement (.1); E-mail to team re: affiliate issue (.2); E-mail to J. Lacks & J. Doggett re: same (.1). | 1.90 | 1,149.50 |
| KIM, J. | 02/24/09 | T/c w/R. Baik re: call log (.1); review e-mails re: lien searches (.2); e-mail to J. Bromley re: lien searches (.1). | .40 | 242.00 |
| KIM, J. | 02/24/09 | Call with J. Doggett re NNII account. | .20 | 121.00 |
| SALVATORE, N. | 02/24/09 | Email to T.Connelley, G.Davies and A.Ventresca re: Mercer Retention Application (.20); emails to T.Tinker and Committee re: Unredacted Mercer MSA (.10); email to D.Eggert re: Mercer Retention Application, 2014 Statement (.30) | .60 | 297.00 |
| SALVATORE, N. | 02/24/09 | Meeting w/L.Polizzi and R.Baik re: organizing and filing case materials on electronic database (.40); TC w/T.Driscoll re: deadlines for filing KEIP Motion (.20); email and TC w/Z.Kolkin re: same (.20); organized case materials for electronic database (2.1) | 2.90 | 1,435.50 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SALVATORE, N. | 02/24/09 | Worked on Second Supplemental Bromley Declaration (1.1); review of Notices of Appearance filed in chapter 11 proceeding since February 11 (.30); email to J.Bromley, L.Schweitzer, W.Larson re: same (.30) | 1.70 | 841.50 |
| SALVATORE, N. | 02/24/09 | Revised draft insurance motion per L.Schwetizer's comments (.80); email to J.Dearing and R.Thorne re: same (.20) | 1.00 | 495.00 |
| FIEGE, C. | 02/24/09 | conf call w/ C. Brod, L. Schweitzer, E. Polizzi, D. Abbot (MNAT), Huron and P. Karr (Nortel) re reporting requirements, timing of SoFA submissions (1.0) | 1.00 | 580.00 |
| BAIK, R. | 02/24/09 | Office conference with N. Salvatore and E. Polizzi regarding LNB training | .40 | 172.00 |
| DOGGETT, J. | 02/24/09 | Call with Brian Bunner (Nortel) re: Nortel Networks Int'l Inc. and other unusual accounts for significant customer stipulation. | .20 | 70.00 |
| DOGGETT, J. | 02/24/09 | Calls and leaving message with Deborah Armstrong (Nortel) re: stipulation language and fax numbers. | .30 | 105.00 |
| DOGGETT, J. | 02/24/09 | Calls and emails with J. Kim re: stipulation language and fax numbers. | .20 | 70.00 |
| DOGGETT, J. | 02/24/09 | Listening to morning voice mails and emails re: stipulation from J. Kim. | .10 | 35.00 |
| DOGGETT, J. | 02/24/09 | Updating calendar with new hearing dates (.5); emails with L. Lipner re: adjournment (.1). | .60 | 210.00 |
| DOGGETT, J. | 02/24/09 | Calls with J. Kim re: NNII account. | .20 | 70.00 |
| DOGGETT, J. | 02/24/09 | Responding to email from J. Bromley re: omnibus hearing dates. | .10 | 35.00 |
| DOGGETT, J. | 02/24/09 | Checking utility accounts and emailing J. Kim re: foreign NNI utility accounts. | .60 | 210.00 |
| DOGGETT, J. | 02/24/09 | Emailing Brian Bunner (Nortel) re: NNII account and non-debtor accounts. | .50 | 175.00 |
| DOGGETT, J. | 02/24/09 | Drafting email to Mike Davidian (Lazard) and Thomas Labuda (Sonnenschein) re: questions from US Trustee. | .30 | 105.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/24/09 | Emailing Brian Bunner re: significant customer(.2); research re: utility motion(1.1). | 1.30 | 455.00 |
| DOGGETT, J. | 02/24/09 | Emailing Brian Fox (Nortel) and Eduardo Aranda (Nortel) re: new account set-up fees and non-US utility providers. | .50 | 175.00 |
| DOGGETT, J. | 02/24/09 | Cleaning up draft motion. | 2.50 | 875.00 |
| KOLKIN, Z. | 02/24/09 | Call with S. Malik to J. Dempsey & E. Rentsch (Mercer), E. Doxey & B. Knapp (Nortel) to discuss KEIP/KERP motion and structure. | 1.10 | 385.00 |
| LACKS, J. | 02/24/09 | Forwarded pleadings to L. White for inclusion in LNB (1.0); phone calls w/E. Polizzi on cross-border protocol (0.2); phone call w/L. White on motions (0.1); updated relief granted (0.4); drafted daily docket summary (0.3); revised omnibus motion (0.2) | 2.20 | 770.00 |
| LIPNER, L. | 02/24/09 | Email exchange with C. Fiege regarding 10-K (.5); Email with J. Doggett adjusting objection deadline (.1); Read transfer pricing presentation (.3). | .90 | 315.00 |
| POLIZZI, E.M. | 02/24/09 | Revised materials to be sent to UST | .50 | 175.00 |
| POLIZZI, E.M. | 02/24/09 | C/c w/Nortel, Huron, C. Brod, L. Schweitzer and C. Fiege re: UST materials. | 1.00 | 350.00 |
| POLIZZI, E.M. | 02/24/09 | Met w/N. Salvatore and R. Baik re: LNB | .40 | 140.00 |
| POLIZZI, E.M. | 02/24/09 | E-mailed J. Kim re: UST question (.1); t/c re: same (.1) | .20 | 70.00 |
| POLIZZI, E.M. | 02/24/09 | Updated answers to UST's questions & circulated to client | .50 | 175.00 |
| POLIZZI, E.M. | 02/24/09 | Made travel arrangements for hearing | .60 | 210.00 |
| POLIZZI, E.M. | 02/24/09 | T/c w/A. Cordo (MNAT) re: preparation for hearing | .40 | 140.00 |
| POLIZZI, E.M. | 02/24/09 | C/c w/C. Brod, C. Fiege, P. Karr (Nortel) and Huron re: deadlines for schedules & SOFAs | .40 | 140.00 |
| POLIZZI, E.M. | 02/24/09 | Corresponded w/K. Poe (Nortel) re: answers to UST questions | .20 | 70.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 02/24/09 | Drafted answer to UST Section 1104 question and sent draft to C. Brod for review | .30 | 105.00 |
| WEAVER, K. | 02/24/09 | Non-work travel to Toronto (50% of 3.6 = 1.8). | 1.00 | 350.00 |
| WEAVER, K. | 02/24/09 | Reading transfer pricing materials in prep for meeting. | .60 | 210.00 |
| WEAVER, K. | 02/24/09 | Meeting re:  transfer pricing w/client, committee. | 4.90 | 1,715.00 |
| WEAVER, K. | 02/24/09 | Status report. | 1.50 | 525.00 |
| WEAVER, K. | 02/24/09 | Travel planning. | 1.00 | 350.00 |
| WEAVER, K. | 02/24/09 | Non-work travel back to NY (50% of 4.5, or 2.3). | 2.30 | 805.00 |
| WHITE, L. | 02/24/09 | Add emails and pleadings to LNB. | 2.50 | 525.00 |
| WHATLEY, C. | 02/24/09 | Docketed papers received. | 1.50 | 210.00 |
| CHEUNG, S. | 02/24/09 | Monitored and circulated docket online; circulated documents. | .50 | 70.00 |
| BROD, C. B. | 02/25/09 | Telephone call Tinker, Abbott re schedule reporting (.20). | .20 | 196.00 |
| BROD, C. B. | 02/25/09 | Telephone call Abbott, Paul Karr, Fisher and others from Huron, E. Polizzi (.30); e-mail to Team regarding update on schedule and statement reporting (.10); telephone call L. Schweitzer re: planning (.3). | .70 | 686.00 |
| BROMLEY, J. L. | 02/25/09 | Conf call w/ LS re Steering Committee Update (1.00); various ems on case matters (1.00); call with Davies, Tay and McDonald on various issues (.50) | 2.50 | 2,350.00 |
| BROMLEY, J. L. | 02/25/09 | Review second supplemental declaration (.1) and mtg re same with Salvatore (.2). | .30 | 282.00 |
| SCHWEITZER, L.M | 02/25/09 | Weekly strategy call w/Company, JB, Lazard, etc. (1.00).  T/c C. Brod re strategic update on planning (0.3).  E/m Ogilvy re comfort motion (0.1).  Update on planing (0.3).  Conf. JB re KEIP, Committee discussions (partial attendance)(0.5). | 2.20 | 1,914.00 |
| SCHWEITZER, L.M | 02/25/09 | Revise Huron retention draft (0.4).  Conf. | .60 | 522.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | NS re Huron revisions (0.2). | | |
| KIM, J. | 02/25/09 | E-mail to J. Doggett re: significant customer (.1); T/C w/ J. Doggett re: significant customer (.1); E-mail to D. Laddin re: significant customer (.1); E-mail to J. Doggett re: significant customer accounts (.1); E-mail to D. Laddin re: significant customer accounts (.2) | .60 | 363.00 |
| KIM, J. | 02/25/09 | E-mail to C. Brod re: schedules (.1); E-mail to C. Brod re: form 26 (.1); Review agenda letter (.1); E-mail to L. Polizzi re: agenda letter (.1) | .40 | 242.00 |
| KIM, J. | 02/25/09 | T/C w/ J. Doggett re: Lazard retention (.1) | .10 | 60.50 |
| SALVATORE, N. | 02/25/09 | Reviewed L.Schweitzer's comments to draft Huron retention application (.30); meeting w/L.Schweitzer re: Huron retention application (.20); revised Huron retention application (3.1). | 3.60 | 1,782.00 |
| SALVATORE, N. | 02/25/09 | TC w/K.Weaver re: Canadian proceedings and comfort Motion (.10). | .10 | 49.50 |
| SALVATORE, N. | 02/25/09 | Email response to UST questions re: Mercer retention application (.30); email to G.Davies and B.Beekenkamp re: same (.20); TC w/P.Gottlieb re: non-legal personnel queried for securities ethical screen (.20); revised Supplemental Bromley 2014 declaration as per L.Schweitzer's comments (.60); meeting w/ J.Bromley re: Bromley declaration (.20); revsied Bromley Declaration (.20); TC w/T.Driscoll re: same (.10); email memo to client re: Helein and Marashlian 2014 statement and OCP procedures (.40); review of 2014 statesment filed by OCPs (.20). | 2.40 | 1,188.00 |
| FIEGE, C. | 02/25/09 | Review of Schedule G and Huron/Nortel questions (1.0). | 1.00 | 580.00 |
| DOGGETT, J. | 02/25/09 | Call with J. Kim re: significant customer stipulation. | .10 | 35.00 |
| DOGGETT, J. | 02/25/09 | Call with Brian Bunner (Nortel) re: significant customer stipulation. | .10 | 35.00 |
| DOGGETT, J. | 02/25/09 | Call with Tom Labuda (Sonnenschein) (.03); emailing L. Schweitzer re: setting up call | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with US Trustee to discuss Lazard retention app (.07). | | |
| DOGGETT, J. | 02/25/09 | Emailing K. Weaver re: status report. | .20 | 70.00 |
| DOGGETT, J. | 02/25/09 | Coordinating with J.Kim, L. Schweitzer, Pat Tinker (US Trustee), and Tom Labuda (Sonnenschein) to set up call to discuss US Trustee's concerns about Lazard retention application. | .70 | 245.00 |
| DOGGETT, J. | 02/25/09 | Responding to emails from J. Kim and B. Bunner (Nortel) on accounts that should be removed from stipulation. | .40 | 140.00 |
| DOGGETT, J. | 02/25/09 | Emailing Deb Armstrong (Nortel) and Brian Bunner (Nortel) re: good faith and drafting. | .10 | 35.00 |
| DOGGETT, J. | 02/25/09 | Updating Cleary and Nortel internal calendars. | .60 | 210.00 |
| DOGGETT, J. | 02/25/09 | Revising motion and order to clarify how utilities order will apply. | 1.30 | 455.00 |
| DOGGETT, J. | 02/25/09 | Drafting emails to Brian Bunner (Nortel) and Brian Fox (Nortel) re: utilities | .40 | 140.00 |
| DOGGETT, J. | 02/25/09 | Drating email to Jorge Suarez (Nortel) re: collecting information on operations | .60 | 210.00 |
| DOGGETT, J. | 02/25/09 | Drafting emails to Linda Scipio del Campo (E&Y) and Lynn Egan (Nortel) re: information gathering. | .10 | 35.00 |
| LACKS, J. | 02/25/09 | Revised Motion (0.4); pulled documents off docket and drafted daily docket summary (0.7); revised weekly relief granted for distribution to client (0.9) | 2.00 | 700.00 |
| LIPNER, L. | 02/25/09 | Update status report for K. Weaver (.3); email exchange with M. Fleming to share corporate org chart (.1); Managed litigators' notebook (.3); Email exchange with T. Driscoll (MNAT) regarding changes to agenda and J. Doggett for changes to calendar (.1) | .80 | 280.00 |
| POLIZZI, E.M. | 02/25/09 | E-mailed J. Stam re: hearing process | .10 | 35.00 |
| POLIZZI, E.M. | 02/25/09 | E-mailed J. Bromley re: revisions to orders & notices | .20 | 70.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 02/25/09 | C/c w/R. Gruszecki and R. Fishman (Nortel) re: revisions to notices & orders | .50 | 175.00 |
| POLIZZI, E.M. | 02/25/09 | T/c w/D. Eggerman (Kramer Levin) re: changes to orders and notices | .20 | 70.00 |
| POLIZZI, E.M. | 02/25/09 | Revised answer document for UST & circulated to C. Brod for review | .70 | 245.00 |
| POLIZZI, E.M. | 02/25/09 | Participated in cc w/C. Brod, Nortel & UST | .30 | 105.00 |
| POLIZZI, E.M. | 02/25/09 | Reviewed agenda for hearing | .10 | 35.00 |
| POLIZZI, E.M. | 02/25/09 | Met w/ J. Bromley re: revised notices & orders | .50 | 175.00 |
| POLIZZI, E.M. | 02/25/09 | Worked w/R. Gruszecki to revise orders and notices per OCC's comments | 3.00 | 1,050.00 |
| POLIZZI, E.M. | 02/25/09 | T/c w/K. Davis (OCC counsel) re: changes | .80 | 280.00 |
| WEAVER, K. | 02/25/09 | Revising and reviewing status report | 2.30 | 805.00 |
| WEAVER, K. | 02/25/09 | Meeting with Nora Salvatore on litigation notebook procedures. | .70 | 245.00 |
| WEAVER, K. | 02/25/09 | Request for canadian counsel advice on comfort motion (.3); t/c w/ N. Salvatore re: same (.1). | .40 | 140.00 |
| WEAVER, K. | 02/25/09 | Drafting and revising affidavit to Stay French litigation (.8); rejecting certified court documents to submit with affidavit (.2). | 1.00 | 350.00 |
| WHITE, L. | 02/25/09 | Add many documents and emails to LNB for research as well as pleadings. | 7.00 | 1,470.00 |
| WHATLEY, C. | 02/25/09 | Docketed papers received. | 2.00 | 280.00 |
| CHEUNG, S. | 02/25/09 | Monitored and circulated docket on line. | .50 | 70.00 |
| BROD, C. B. | 02/26/09 | Matters relating to UST questions and submission (.50); revise submission (.50); telephone call Elizabeth Polizzi (.10); e-mail James Bromley (.10). | 1.20 | 1,176.00 |
| BROD, C. B. | 02/26/09 | Conference James Bromley (.20); e-mail Tracy Connelly (.10); telephone call Jane Kim, Nora Salvatore, all re: pension tax issues (.30). | .60 | 588.00 |
| BROMLEY, J. L. | 02/26/09 | Tcs Davies, Tay and Savage on various issues including CS, KEIP/KERP and UCC | 2.10 | 1,974.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.90); various ems on case matters with LS, JK and others (1.20). | | |
| BROMLEY, J. L. | 02/26/09 | C/c w/ E. Polizzi and H. DeAlmeida re: hearing prep. | 1.00 | 940.00 |
| SCHWEITZER, L.M | 02/26/09 | E/m CB re schedules timing (0.1). E/ms MF re contract (0.1).  T/c D. Abbott re noticing KEIP motion (0.1). | .30 | 261.00 |
| KIM, J. | 02/26/09 | T/C w/ T. Connelly re: update (.2); E-mail to K. Weaver re: valuation services (.1); E-mail to G. McDonald re: case administration issues (.1); T/C w/ N. Salvatore re: motion binders (.1); E-mail to team re: case administration issues (.1); T/C w/ D. Laddin re: significant customer (.1); T/C w/ J. Doggett re: significant customer (.1); T/C w/ N. Salvatore re: payments (.1); E-mail to J. Doggett re: significant customer (.2); E-mail to D. Laddin re: significant customer (.1); E-mail to E. Polizzi re: motion chart (.1); T/C w/ C. Brod re: controller group contact (.1); T/C w/ J. Doggett re: significant customer (.2); E-mail to D. Laddin re: significant customer (.1); T/C w/ D. Laddin re: significant customer (.1); T/C w/ J. Doggett re: significant customer (.1); E-mail to D. Laddin re: revised order (.1); E-mail to team re: affiliate issues (.1); E-mail to D. Laddin re: significant customer (.1); E-mail to J. Doggett re: significant customer (.1) | 2.30 | 1,391.50 |
| KIM, J. | 02/26/09 | Review e-mails re: significant customer, other customers (.1); T/C w/ S. Warnke re: significant customer (.1); E-mail to D. Laddin re: significant customer (.1) | .30 | 181.50 |
| KIM, J. | 02/26/09 | T/C w/ P. Tinker re: Lazard (.1)Mtg w/ J. Doggett re: Lazard (.1)E-mail to J. Doggett re: Lazard retention app (.1) | .30 | 181.50 |
| KIM, J. | 02/26/09 | Call with C. Brod. | .30 | 181.50 |
| SALVATORE, N. | 02/26/09 | Email to J.Lukenda re: revised Huron Retention Application (.20); revised Lukenda Declaration (1.1); reviewed OCP Order and Exhibit, identified Nortel primes for each OCP (1); email to Ogilvy and Herbert Smith re: Huron Retention (.30); TC w/M.Cannella re: Lukenda Declaration | 3.60 | 1,782.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.30); email to T.Connelly re: review of Huron Retention Application (.30); email to J.Lukenda re: revised Lukenda Declaration (.20); TC w/B.Kahn re: Huron Retention Application (.10); email to D.Abbott and T.Driscoll re: Huron Retention Application (.10). | | |
| SALVATORE, N. | 02/26/09 | Reviewed informational emails re: potential tax issues (.40); Meeting w/C.Goodman re: pre petition franchise tax relief (.20); call w/J.Wood and C.Goodman re: prepetiton franchise tax relief (.30); Meeting w/J.Lacks re: drafting motion for potential new pre petition franchise tax obligations (.20); email to K.Weaver re: revising Insurance Motion (.20); review of chart of potential tax issue (.50). | 1.80 | 891.00 |
| SALVATORE, N. | 02/26/09 | TC w/J.Kim re: motions for relief filed with the court (.10); TC w/J.Doggett re: preparation for omnibus hearing (.10); TC w/L.Polizzi re: preparation for sale hearing (.20); TC w/L.Lipner re: settlement in ordinary course (.20); TC w/C.Brod re: assisting Debtors' compliance group with bankruptcy related questions (.10); TC w/M.Fleming re: objection deadlines (.10); TC w/J.Lacks re: objection deadlines (.10); TC w/L.Lipner re: reclamation claims (.10); email to B.Beekenkamp re: resolution of E&Y indirect tax work (.20) | 1.20 | 594.00 |
| FIEGE, C. | 02/26/09 | Review of Huron questions on statement of financial assets, Schedule G, discussion w CBB (.80); review of draft responses to trustee questions (.50). | 1.30 | 754.00 |
| FLEMING, M. | 02/26/09 | Gathered background materials on rejection. | .20 | 86.00 |
| FLEMING, M. | 02/26/09 | T/c with J. Doggett re: calendar deadlines.. | .10 | 43.00 |
| DOGGETT, J. | 02/26/09 | Preparing for call with Pat Tinker (UST) and Tom Labuda (Sonnenschein) re: Lazard app. | .10 | 35.00 |
| DOGGETT, J. | 02/26/09 | Call with J. Kim, Pat Tinker (UST) and Tom Labuda (Sonnenschein) re: Lazard app (.15); speaking to J. Kim after call (.15). | .30 | 105.00 |
| DOGGETT, J. | 02/26/09 | Call with N. Salvatore re: creditor issue and asset sale coordination. | .10 | 35.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/26/09 | Drafting email to L. Schweitzer summarizing call with Pat Tinker (UST) and Tom Labuda (Sonnenschein) re: Lazard app. | .40 | 140.00 |
| DOGGETT, J. | 02/26/09 | Drafting email to Thomas Labuda (Sonnenschein) re: new language for Lazard retention order for recordkeeping. | .60 | 210.00 |
| DOGGETT, J. | 02/26/09 | Updating calendar with new Committee motion and new objection deadlines. | .30 | 105.00 |
| DOGGETT, J. | 02/26/09 | Emailing Pat Tinker (UST) new language for Lazard retention order. | .10 | 35.00 |
| DOGGETT, J. | 02/26/09 | Call with M. Fleming re: calendar deadlines and Florida Dep't of Envt'l Regulation. | .10 | 35.00 |
| DOGGETT, J. | 02/26/09 | Call and email with J. Kim re: significant customer stipulation fax numbers (.05); leaving message with Deborah Armstrong re: fax numbers (.05). | .10 | 35.00 |
| DOGGETT, J. | 02/26/09 | Trying to reach Jill Dowdy (Nortel) via landline, cell, and email to get fax number for significant customer stipulation and related emails with J. Kim. | .40 | 140.00 |
| DOGGETT, J. | 02/26/09 | Drafting order. | 3.60 | 1,260.00 |
| DOGGETT, J. | 02/26/09 | Calls and emails with J. Kim re: logistics for filing stipulation in Delaware. | .50 | 175.00 |
| DOGGETT, J. | 02/26/09 | Calls and emails with Tom Driscoll (MNAT) re: logistics for filing stipulation in Delaware. | .30 | 105.00 |
| DOGGETT, J. | 02/26/09 | Checking accuracy of account information | .40 | 140.00 |
| DOGGETT, J. | 02/26/09 | Making revisions to stipulation and new order necessary for filing in Delaware. | 1.60 | 560.00 |
| DOGGETT, J. | 02/26/09 | Emailing K. Davis (Akin) and Eduardo Aranda (Nortel) re: committee objections to adequate assurance requests. | .10 | 35.00 |
| DOGGETT, J. | 02/26/09 | Finding Lazard retention application emails from past few days re: US trustee objection and sending them to litigation notebook. | .20 | 70.00 |
| LACKS, J. | 02/26/09 | E-mailed documents to L. White to be added to LNB (0.2); phone calls/meeting w/N. Salvatore regarding supplement to taxes and fees motion (0.2); printed and | 1.00 | 350.00 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | pulled documents off of docket and drafted daily docket summary (0.6) | | |
| LIPNER, L. | 02/26/09 | Email with J. Kim to supply certain agreements (.2); Email and phone call with N. Salvatore to discuss proper marking of documents (.3); email exchange with T. Driscoll re changes to agenda (.2); Managed litigators' notebook (.2). | .90 | 315.00 |
| POLIZZI, E.M. | 02/26/09 | T/c w/M. Fisher (Huron) re: contract question | .10 | 35.00 |
| POLIZZI, E.M. | 02/26/09 | T/c w/J. Kim re: contract question | n   .10 | 35.00 |
| POLIZZI, E.M. | 02/26/09 | T/c w/M. Fisher following up on contract question | .20 | 70.00 |
| POLIZZI, E.M. | 02/26/09 | Corresponded w/Kim Poe (Nortel) re: answers to UST questions | .20 | 70.00 |
| POLIZZI, E.M. | 02/26/09 | Made final revisions to draft of UST answers & circulated to group for internal review | .50 | 175.00 |
| POLIZZI, E.M. | 02/26/09 | Revised cover letter for UST answer doc | .30 | 105.00 |
| WEAVER, K. | 02/26/09 | Status report. | .30 | 105.00 |
| WEAVER, K. | 02/26/09 | Reviewing filed documents and correspondence from counterparties to send to MAO, records. | .60 | 210.00 |
| WEAVER, K. | 02/26/09 | Revising common interest agreement. | 1.00 | 350.00 |
| WHITE, L. | 02/26/09 | Add documents and emails to LNB. | 5.00 | 1,050.00 |
| WHITE, L. | 02/26/09 | Prepare binders for E. Polizzi for hearing. | 5.00 | 1,050.00 |
| WHATLEY, C. | 02/26/09 | Docketed papers received. | 1.00 | 140.00 |
| CHEUNG, S. | 02/26/09 | Monitored and circulated docket on line; circulated documents. | .50 | 70.00 |
| BROD, C. B. | 02/27/09 | Review UST submission (.40); e-mail Elizabeth Polizzi (.10). | .50 | 490.00 |
| BROD, C. B. | 02/27/09 | Telephone calls with Tracy Connelly re UST submission (.1); e-mail to Elizabeth Polizzi re: same (.1) | .20 | 196.00 |
| BROD, C. B. | 02/27/09 | Conference call with Huron, Carsten Fiege, Abbott on Schedule G (.50). | .50 | 490.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 02/27/09 | Follow up e-mails Carsten Fiege, Jane Kim on Schedule G (.10); telephone call Abbott (.10). | .20 | 196.00 |
| BROMLEY, J. L. | 02/27/09 | Ems Brod, LS, J. Kim, Malik, Baik, Doggett, McGilley, Stam, Savage, Salvatore. Ems re confi agmt; commitment fees; motions and applications and other case matters (1.00) | 1.00 | 940.00 |
| SCHWEITZER, L.M | 02/27/09 | E/ms JB, Savage re Lazard retention (0.3). | .30 | 261.00 |
| SCHWEITZER, L.M | 02/27/09 | Review Nortel diligence materials (0.4). Conf. JAK (0.3). | .70 | 609.00 |
| KIM, J. | 02/27/09 | T/c w/R. Baik re: calls (.1). | .10 | 60.50 |
| KIM, J. | 02/27/09 | T/C w/ N. Salvatore re: motions (.2); E-mail to team re: motions (.2); E-mail to M. Hart re: motions (.1); E-mail to team re: motions (.1); Research re: executory contracts (.2); E-mail to C. Fiege re: Schedule G (.1). | .90 | 544.50 |
| SALVATORE, N. | 02/27/09 | Call w/T.Connelly re: Huron Retention (.50); email to J.Lukenda re: revisions to Huron Retention Application (.20); TC w/T.Driscoll re: Huron Retention Application and proposed revisions (.20); email to T.Connelly re: same (.20); TC w/J.Lukenda re: proposed revisions to Huron Retention Application (.20); TC w/T.Driscoll re: revised Huron Retention application (.10). | 1.40 | 693.00 |
| SALVATORE, N. | 02/27/09 | Call w/ J. Kim re: motions | .20 | 99.00 |
| FIEGE, C. | 02/27/09 | Conf. call w Nortel, Huron, CBB, D. Abbott re: schedule G requirements (.50); review of requirements re: statement of financial assets, schedules, e-mail to JLB (.60). | 1.10 | 638.00 |
| BAIK, R. | 02/27/09 | Respond to inquiry. | .20 | 86.00 |
| FLEMING, M. | 02/27/09 | Updated Litigator's Notebook. | .10 | 43.00 |
| FLEMING, M. | 02/27/09 | T/c with L. Schweitzer re: contraction rejection motion. | .10 | 43.00 |
| DOGGETT, J. | 02/27/09 | Non-work travel time from apartment to MNAT in Wilmington (50% of 2.6 or 1.3). | 1.30 | 455.00 |
| DOGGETT, J. | 02/27/09 | Emailing Brian Bunner (Nortel) and Deborah Armstrong (Nortel) re: significant customer wiring instructions. | .50 | 175.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/27/09 | Emailing L. Schweitzer re: US Trustee notes question. | .10 | 35.00 |
| DOGGETT, J. | 02/27/09 | Reviewing certification of counsel for stipulation and conversations with Tom Driscoll (MNAT) re: stipulation filing. | .40 | 140.00 |
| DOGGETT, J. | 02/27/09 | Working with L. Polizzi and Andrew Remming (MNAT) to get Derek Abbott's (MNAT) signature for sale notice. | .20 | 70.00 |
| DOGGETT, J. | 02/27/09 | Checking chapter 11 docket for objections and responding to email from Tom Labuda (Sonnenschein) re: Lazard app. | .10 | 35.00 |
| DOGGETT, J. | 02/27/09 | Non-work travel time from MNAT in Wilmington (50% 2.5 or 1.3). | 1.30 | 455.00 |
| DOGGETT, J. | 02/27/09 | Emailing Liz Polizzi re: Derek Abbott signature page for sale notice. | .10 | 35.00 |
| DOGGETT, J. | 02/27/09 | Checking filed stipulation on docket (.1); emailing Tom Driscoll (MNAT) and Annie Cordo (MNAT) re: Abbott signature (.1); updating Deborah Armstrong (Nortel) and Brian Bunner (Nortel) re: status of entry of order (.1) | .30 | 105.00 |
| DOGGETT, J. | 02/27/09 | Updating calendar with new docket entries and drafting email to team with events coming up for next week. | .80 | 280.00 |
| DOGGETT, J. | 02/27/09 | Email to J. Kim re: stipulation signature. | .20 | 70.00 |
| LACKS, J. | 02/27/09 | Pulled documents off of DR to be added to LNB (1.0); drafted daily docket summary (0.5) | 1.50 | 525.00 |
| POLIZZI, E.M. | 02/27/09 | Non-work travel to DE (50% of 2.8 or 1.4) | 1.40 | 490.00 |
| POLIZZI, E.M. | 02/27/09 | Prepared for hearing | 1.30 | 455.00 |
| POLIZZI, E.M. | 02/27/09 | Finalized answers to UST and gave to MNAT for delivery | 1.00 | 350.00 |
| POLIZZI, E.M. | 02/27/09 | Attended sale hearing | .60 | 210.00 |
| POLIZZI, E.M. | 02/27/09 | T/C w/counsel for Oracle re: reservation | .10 | 35.00 |
| POLIZZI, E.M. | 02/27/09 | Discussion w/H. DeAlmedia re: next steps | .30 | 105.00 |
| POLIZZI, E.M. | 02/27/09 | Non-work travel back to NY (50% of 3.0 or 1.5) | 1.50 | 525.00 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 02/27/09 | Additional research/revising insurance motion. | 1.50 | 525.00 |
| WEAVER, K. | 02/27/09 | Status report updates. | .30 | 105.00 |
| WHATLEY, C. | 02/27/09 | Docketed papers received. | .80 | 112.00 |
| CHEUNG, S. | 02/27/09 | Monitored and circulated docket on line; circulated documents. | .70 | 98.00 |
| BROD, C. B. | 02/28/09 | E-mails James Bromley, Jane Kim, Lisa Schweitzer (.60). | .60 | 588.00 |
| BROMLEY, J. L. | 02/28/09 | Work on various case administration matters | 2.50 | 2,350.00 |
| SCHWEITZER, L.M | 02/28/09 | E/ms K. Davis re info sharing protocol (0.1). E/m JB, C Brod re planning upcoming work (0.2). Revise draft 503(b)(9) motion (0.6). Review recently served pleadings (0.4). Review company TPA, cash flow information (0.4). Revise draft 9019 motion (0.4). | 2.10 | 1,827.00 |
| | | **MATTER TOTALS:** | **1,222.20** | **598,174.00** |

MATTER: 17650-004   CASE ADMINISTRATION

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 02/01/09 | Revise reclamation motion (0.3). E/ms JAK, L. Lipner re same (0.1). | .40 | 348.00 |
| LIPNER, L. | 02/01/09 | Emailed reclamation procedures motion to G. Davies, T. Connely-McGilley for final company approval. | .20 | 70.00 |
| LIPNER, L. | 02/01/09 | Email correspondence with L. Schweitzer discussing status of reclamation procedures motion. | .20 | 70.00 |
| LIPNER, L. | 02/01/09 | Research on debtors' duties regarding segregation of goods. | 1.70 | 595.00 |
| KIM, J. | 02/02/09 | E-mail to L. Lipner re: reclamation (.1); E-mail to G. Saini re: reclamation (.1); E-mail to L. Schweitzer re: reclamation (.1);T/C w/ Nortel and L. Lipner re: reclamation claim (1.0). | 1.30 | 786.50 |
| KIM, J. | 02/02/09 | E-mail to R. Jacobs re: reclamation motion | .10 | 60.50 |
| LIPNER, L. | 02/02/09 | Created a timeline and decision tree to reflect reclamation procedures. | 1.30 | 455.00 |
| LIPNER, L. | 02/02/09 | Edits/Proofreading of reclamation procedures motion. | 2.80 | 980.00 |
| LIPNER, L. | 02/02/09 | Phone call with J. Kim, G. Adams (E&Y), W. Ferguson (Nortel), J. Patchet (Nortel) to discuss Reclamation Procedures Motion and other reclamation-related issues. | 1.00 | 350.00 |
| LIPNER, L. | 02/02/09 | Reviewed and sorted incoming reclamation demands and letters from counsel related to such demands. | 2.20 | 770.00 |
| LIPNER, L. | 02/02/09 | Discussed recent incoming correspondence from counsel for suppliers re: reclamation issues with J. Kim. | .20 | 70.00 |
| LIPNER, L. | 02/02/09 | Conducted legal research on fungible goods and reclamation. | .50 | 175.00 |
| LIPNER, L. | 02/02/09 | Created supplementary service list for reclamations motion. | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 02/02/09 | Email correspondence with MNAT to coordinate service/filing of motion (.2); Phone conversation with A. Cordo for same (.1). | .30 | 105.00 |
| LIPNER, L. | 02/02/09 | Drafted email questions to L. Schweitzer regarding responses to reclamation demands. | .20 | 70.00 |
| LIPNER, L. | 02/02/09 | Drafted email to A. Ventresca (Nortel) to comply with company communication protocol. | .50 | 175.00 |
| LIPNER, L. | 02/02/09 | Called supplier to discuss reclamation demand. | .10 | 35.00 |
| SCHWEITZER, L.M | 02/03/09 | Conf. Patchett, Ayres, Bromley (part) re general supplier negotiations, reclamation claims (0.7).  E/ms Lipner re reclamation claims (0.1).  Review reclamation claims (0.1). | .90 | 783.00 |
| KIM, J. | 02/03/09 | E-mail to L. Lipner re: reclamation (.1). | .10 | 60.50 |
| FLEMING, M. | 02/03/09 | T/c with L. Lipner re: reclaimation. | .10 | 43.00 |
| LIPNER, L. | 02/03/09 | Tracked incoming reclamation demands from D. Abbott (MNAT), D. Puch (Nortel), C. Scott (Nortel), J. Krauel (Nortel), C. Shane (Nortel), L. Schweitzer (1.7); Email exchanges with W. Ferguson (Nortel), G. Adams (E&Y) re reclamation demands (1.4); Drafted and sent response letters to 4 reclamation claimants (1.7); Reviewed incoming correspondence from counsel to reclamation claimants (.5). | 5.30 | 1,855.00 |
| KIM, J. | 02/04/09 | E-mail to L. Lipner re: reclamation claim (.1). | .10 | 60.50 |
| LIPNER, L. | 02/04/09 | Created reclamation claims binder and updated reclamation claims tracker (1.7); Tracked incoming reclamation demands from D. Puch (Nortel), L. Schweitzer, H. Naboshek, W. Walker (1); Sent summary of reclamation claim to W. Ferguson (.4); Reviewed correspondence from counsel for reclamation claimant (.4); Reviewed and responded to correspondence from counsel to reclamation claimant (.3); Email exchange with W. Ferguson re reclamation claims (1); Drafted and sent letter to | 5.50 | 1,925.00 |

MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | counsel for reclamation claimant (.5); email exchange with D. Abbott re reclamation claims (.2). | | |
| KIM, J. | 02/05/09 | E-mail to L. Schweitzer re: reclamation claims (.1); E-mails to J. Bromley & L. Schweitzer re: reclamation claim (.3). | .40 | 242.00 |
| LIPNER, L. | 02/05/09 | Tracked incoming reclamation demands from D. Abbott (MNAT) and C. Kardos, W. Ferguson, D. Puch (Nortel) (1.3); Email exchange with W. Ferguson (Nortel) re reclamation demands (.2); Email exchange with A. Stevenson-Lee re reclamation claimant (.5); phone call re same (.8). | 2.80 | 980.00 |
| KIM, J. | 02/06/09 | E-mail to L. Schweitzer re: reclamation claims (.1). | .10 | 60.50 |
| LIPNER, L. | 02/06/09 | Email exchange with D. Puch re reclamation demands (.5); Email exchange with T. Connelly McGilley, J. Patchett, W. Ferguson re admin expense claims (.5); Conference call with L. Schweitzer, W. Ferguson (Nortel) , J. Patchett, (Nortel) G. Adams (E&Y) to discuss reclamation claims (1.1);  Reviewed email from W. Ferguson re reclamation claims call agenda (.1) and researched issues re same (2.1); Email exchange with L. Schweitzer and J. Kim re same (.7); email exchange with K. Weaver re counsel for reclamation claimant (.2); Phone call with counsel for reclamation claimant (.5) and summary email to L. Schweitzer re same (.5); Research re 45-day period for reclamation claims (.4) and email to L. Schweitzer re same (.2); email exchange with T. Connelly McGilley, A. Ventresca (Nortel) re 503(b)(9) motion (.4); email exchange with L. Schweitzer and A. Bongartz re reclamation notice (.3); Sorted incoming reclamation demand (.1). | 7.60 | 2,660.00 |
| WEAVER, K. | 02/06/09 | Nortel creditor calls. Calls w/creditors (David Smith) | 1.30 | 455.00 |
| LIPNER, L. | 02/08/09 | Email exchange with L. Schweitzer re reclamation binders (.2). | .20 | 70.00 |
| BELTRAN, J. | 02/09/09 | Reviewing call log for status update (0.3); e-mail to K. Weaver on status (0.6). | .90 | 544.50 |

MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 02/09/09 | Organized all reclamation materials to copy and send to creditors committee (4.5); Email exchange with counsel for reclamation claimant (.4); Tracked incoming reclamation claims (.5); Email exchange with W. Ferguson and L. Schweitzer re reclamation claims process (.4); Email exchange with T. Driscoll re 503(b)(9) motions (.3); Worked with B. Hunt to conduct additional service of DI 193 (.6). | 6.70 | 2,345.00 |
| WEAVER, K. | 02/09/09 | Creditor calls | .20 | 70.00 |
| KIM, J. | 02/10/09 | E-mail to L. Lipner re: reclamation claim (.1). | .10 | 60.50 |
| FLEMING, M. | 02/10/09 | T/c w/ L. Schweitzer, L. Lipner and R. Jacobs (Akin) re: reclamation procedures and de minimis asset sales. | .60 | 258.00 |
| DOGGETT, J. | 02/10/09 | Reading email from Brian Hunt (Epiq) (.1); researching CUSIPs, and email J. Kim re: same (.1). | .20 | 70.00 |
| DOGGETT, J. | 02/10/09 | Looking up CUSIP numbers for U.S. debtor securities and responding to email from Brian Hunt (Epiq) re: request. | .70 | 245.00 |
| LIPNER, L. | 02/10/09 | Conference call with L. Schweitzer, M. Fleming and R. Jacobs (Akin) re reclamation procedures and de minimis sale (.6); Tracked incoming reclamation demands (.2) and email exchange with W. Ferguson re same (.3); Organized and sent reclamation materials to committee (2.6) email exchange with B. Kahn re same (.3); email exchange with counsel for reclamation claimant (.3); Reviewed and responded to correspondence from counsel to reclamation claimant (1.2); sent email to T. Connelly McGilley (Nortel) re 503(b)(9) claim (.2); Drafted response letters to reclamation claimants (1.1). | 6.80 | 2,380.00 |
| KIM, J. | 02/11/09 | Email to M. Cowell re: reclamation. | .10 | 60.50 |
| DOGGETT, J. | 02/11/09 | Emailing J. Kim re: request for removing addresses from creditors matrix. | .20 | 70.00 |
| DOGGETT, J. | 02/11/09 | Forwarding email from Epiq to Dan Ray (Nortel) re: employee not on creditors | .10 | 35.00 |

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | matrix. | | |
| DOGGETT, J. | 02/11/09 | Emailing Brian Hunt (Eqip) re: creditor claims. | .20 | 70.00 |
| DOGGETT, J. | 02/11/09 | Emailing Tom Driscoll (MNAT) creditor matrix filing (.1); emailing Tim Conklin re: posting of full creditor matrix on Epiq website (.1). | .20 | 70.00 |
| DOGGETT, J. | 02/11/09 | Responding to email re: creditors matrix from Tom Driscoll (MNAT). | .10 | 35.00 |
| LIPNER, L. | 02/11/09 | Conference call with L. Schweitzer and Nortel to discuss reclamations and 503(b)(9) claims (.6); Research related to 503(b)(9) Motion (.5); Tracked incoming reclamation demands (.8) and reviewed communications from counsel to reclamation claimants re same (.4); Meeting with L. Schweitzer to discuss reclamation claims (.5); Drafted response letter to reclamation claimant (.3); Drafting of reclamation procedures order (1.5). | 4.60 | 1,610.00 |
| KIM, J. | 02/12/09 | Review reclamation note (.2); E-mail to L. Schweitzer re: reclamation note (.1); Review creditor letter (.1); Revise reclamation note (.1); E-mail to L. Schweitzer re: reclamation note (.1); Review reclamation objection (.1); E-mail to L. Schweitzer re: reclamation objection (.1); E-mail to M. Cowell re: reclamation language (.2); E-mail to L. Lipner re: reclamation objection (.1); E-mail to M. Cowell re: reclamation (.1); T/c with M. Fleming re: 503(b)(9) (.1); E-mail to L. Lipner re: reclamation objections (.1). | 1.40 | 847.00 |
| DOGGETT, J. | 02/12/09 | Emails with J. Kim, K. Weaver, and Brian Hunt (Epiq) re: creditors matrix. | .40 | 140.00 |
| LIPNER, L. | 02/12/09 | Updated reclamation binders (1.2); Reviewed and summarized reclamation procedures objections (1.8), and email exchange with J. Kim re same (.2); Researched 503(b)(9) motions (2.6); tracked incoming reclamation demands (.2); Drafted letter to reclamation claimant (.5); email exchange with counsel for reclamation claimant (.3); Followed correspondence re negotiations with | 7.20 | 2,520.00 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | reclamation claimant from J. Kim and L. Schweitzer (.4)` | | |
| KIM, J. | 02/13/09 | Review e-mails re: creditor reclamation (.1); E-mail to J. Bromley & L. Schweitzer re: creditor reclamation (.1); E-mail to L. Schweitzer re: creditor reclamation (.1); E-mail to L. Schweitzer re: creditor reclamation (.1); Review creditor letter (.1); E-mail to J. Bromley & L. Schweitzer re: letter (.1); E-mail to J. Hea re: creditor (.1). | .70 | 423.50 |
| DOGGETT, J. | 02/13/09 | Emails with J. Kim, M. Alcock, B. Hunt, and John Poos (Nortel) and Daniel Ray (Nortel) re: creditor. | .20 | 70.00 |
| LIPNER, L. | 02/13/09 | Email exchange with W. Ferguson re reclamation claims (.2) and follow-up email exchange with J. Kim and L. Schweitzer re same (.3); drafted letter to reclamation claimant (.8); email exchange with J. Kim re reclamation claimant (.4); tracked incoming reclamation demand (.2); conference call re reclamation claims with W. Ferguson, L. Close, J. Patchett, L. Schweitzer (.7); phone calls to reclamation claimants with L. Schweitzer (1.0); email exchange with L. Schweitzer and Nortel re reclamation procedures negotiations (.5); revised reclamation procedures language and emailed to reclamation claimants and creditors' committee (3.2); t/c w/ L. Schweitzer re: reclamation claims (.5). | 7.80 | 2,730.00 |
| KIM, J. | 02/14/09 | E-mail to L. Lipner re: reclamation procedures hearing (.1); e-mail to L. Schweitzer and J. Bromley re: reclamation procedures hearing (.2). | .30 | 181.50 |
| LIPNER, L. | 02/14/09 | Reviewed email traffic from L. Schweitzer and counsel for reclamation claimant (1.5); research issues related to reclamation (2.8); email exchange with L. Schweitzer re same (.5) and meeting with L. Schweitzer re same (.4); reviewed draft reclamation settlement (.6); research reply filing deadline in DE (.5) and email exchange with L. Schweitzer re same (.5); email exchange with DE counsel re reclamation procedures research (.5); revised reclamation procedures order (.9) | 8.20 | 2,870.00 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 02/15/09 | Reviewed email traffic from L. Schweitzer, counsel for reclamation claimant, and Nortel (.5); research re reclamation (.5); reviewed committee comments to reclamation procedures order (.1); emailed counsel to reclamation claimants (.3). | 1.40 | 490.00 |
| KIM, J. | 02/16/09 | E-mail to J. Lacks re: reclamation settlement (.1); e-mail to L. Schweitzer re: reclamation settlement (.1). | .20 | 121.00 |
| LACKS, J. | 02/16/09 | Emailed w/J. Kim, L. Lipner regarding reclamation claims assignment. | .20 | 70.00 |
| LIPNER, L. | 02/16/09 | Drafted notice of proposed order for leave to file a reply and proposed order (4.1); conference call with Nortel employees, L. Schweitzer re reclamation claimant (.6); email exchange with A. Cordo (MNAT) re reclamation claims (.4); email exchange with counsel for reclamation claimant (.5) and follow-up email exchange with L. Schweitzer re same (.4); email exchange with L. Schweitzer re reclamation claimant objection (.6);  phone call with L. Schweitzer re reclamation claims (.3); read emails from J. Bromley, L. Schweitzer re reclamation claimant (.2); email exchange with counsel for reclamation claimant (.2); followed email exchange re reclamation procedures order with creditors' committee (.2); reviewed and edited reply brief (.6). | 8.10 | 2,835.00 |
| MALIK, S. | 02/17/09 | Reviewed introductory paragraphs of first-day motions to create an overview template for follow-on motions; emails re the same w LS. | .70 | 423.50 |
| KIM, J. | 02/17/09 | T/C w/ L. Schweitzer re: reclamation procedures hearing (.1); T/C w/ A. Cordo re: reclamation procedures hearing (.1); E-mail to J. Patchett re: reclamation procedures hearing (.1); E-mail to W. Ferguson re: reclamation procedures hearing (.1); E-mail to J. Lacks re: creditor motion (.1); E-mail to S. Flow re: reclamation (.1); E-mail to L. Schweitzer re: creditor motion (.1); E-mail to Nortel re: creditor motion (.5). | 1.20 | 726.00 |
| KALANGES, K.J. | 02/17/09 | Met with S. Flow to discuss my | .40 | 140.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | incorporation into the Reclamation team. | | |
| LIPNER, L. | 02/17/09 | Email exchange with counsel for reclamation claimant re reclamation procedures objection (.6); Email exchange with G. Saini, M. Cowell, P. Henson (Nortel) re supplier issue (1.4); Email exchange with T. Connelly McGilley re filings (.2); Phone message and email exchange with B. Hunt re reclamation demand service (.2); Read email from W. Ferguson (Nortel) re reclamation claimant (.1); Email exchange with L. Schweitzer re reclamation procedures order (.4); Emailed counsel for reclamation claimant with changes to proposed order (.2); Edits to reclamation procedures order (1.5); Email exchange with W. Ferguson re reclamation settlement schedule (.8); tracked incoming reclamation demands from Epiq and Nortel (.4); reviewed draft reclamation notice (.5). | 6.30 | 2,205.00 |
| KIM, J. | 02/18/09 | E-mail to L. Lipner re: Epiq (.1); e-mail to T. Connelly re: claims process (.1). | .20 | 121.00 |
| LIPNER, L. | 02/18/09 | Prepared resources to prepare declarant for reclamation procedures motion (1.7); email exchange with M. Meyers (Meyers Law) re reclamation procedures (.2); email exchange with W. Ferguson re reclamation claim amounts (.2); conference call with J. Patchett, P. Henson (Nortel), L. Schweitzer and representatives of claimant re reclamation objection (1.0) and follow-up edits and emails (1.0); worked with T. Driscoll (MNAT) to file documents related to reclamation procedures motion (1.1); worked with P. Henson to finalize schedule (.8); email exchange with D. Schilli (RBH) re reclamation procedures motion (.2); Edited notice of proposed order reclamation procedures order (1.4). | 7.60 | 2,660.00 |
| SCHWEITZER, L.M | 02/19/09 | Work w/ Lipner to revise reclamation pleading drafts. | .80 | 696.00 |
| LIPNER, L. | 02/19/09 | Email exchange with W. Ferguson regarding 503/546 claims (.3); edits to reclamation settlement proposal and notice (1.8); email exchange with J. Patchett re 503 claims (.2); responded to supplier inquiry re | 4.40 | 1,540.00 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | reclamation (.4); email exchange with M. Brereton re reclamation claim (.2); research related to 503(b)(9) motion (.7); Worked with L. Schweitzer on reclamation notice and settlement stipulations (.8) | | |
| LIPNER, L. | 02/20/09 | Edits to notice and settlement stipulations of reclamation claims (2.9); drafted memo to Nortel re reclamation procedures process, reviewed with L. Schweitzer and made edits (3.6); conference call with J. Patchett, W. Ferguson, P. Henson (Nortel) to discuss reclamation settlements (.6); email exchange with A. Stevenson Lee (Nortel) regarding reclamation; email exchange with P. Henson regarding reclamation settlements (.2); phone call (.2) and email exchange with M. Haut (Fulbright) regarding reclamation demand (.1) | 7.60 | 2,660.00 |
| LIPNER, L. | 02/21/09 | Drafted reclamation settlement stipulations for two reclamation claimants (1.6). Research and drafting for 503(b)(9) Procedures Motion (2.1). | 3.70 | 1,295.00 |
| LIPNER, L. | 02/22/09 | Research related to 503(b)(9) Procedures Motion (3.1). Drafting same (3.3). | 6.40 | 2,240.00 |
| LIPNER, L. | 02/22/09 | Edited settlement stipulations for reclamation claimants. | 1.10 | 385.00 |
| KIM, J. | 02/23/09 | Discussion with L. Lipner and R. Baik re: reclamation. | .40 | 242.00 |
| LIPNER, L. | 02/23/09 | Phone call with D. Orlando (SSP) (.3), discussion with R. Baik and J. Kim to get more information (.4); follow-up email to J. Patchett and R. Casanave (Nortel) (.4) to discuss potential claims; phone call and email exchange with Epiq regarding 503(b)(9) Claim Form (.3); phone call with W. Ferguson regarding reclamation claims process (.3); drafting of 503(b)(9) procedures motion (3.4); email exchange with possible claimant re reclamation claim (.2); phone call with L. Warman (Hunton) to discuss 503 claim (.2) and follow-up email to L. Schweitzer (.1); email exchange with P. Henson (Nortel) re reclamation claims (.2); email to D. Schilli (RBH) confirming objection deadline extension (.1); phone call | 6.50 | 2,275.00 |

MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| | | with  L. Schweitzer and D. Schilli to discuss 503 claim (.2); phone call with L. Schweitzer and M. Wilson (Hunton) to discuss 503 claim (.2); Discussed 503(b)(9) motion with L. Schweitzer (.2). | | |
| BAIK, R. | 02/24/09 | Telephone conference with L. Lipner regarding possible claim | .30 | 129.00 |
| LIPNER, L. | 02/24/09 | Email exchange with L. Schweitzer regarding 503(b)(9) stipulation (.3); researched DE stipulation drafting (1.5) and drafted 503(b)(9) stipulation (.8); sent email to client for approval (.1); phone call with W. Ferguson (Nortel) to discuss reclamation claims (.4); email exchange with L. Schweitzer regarding reclamation advice (.4); Email exchange with P. Henson (Nortel) regarding reclamation procedures order (.3); continued drafting of 503(b)(9) procedures motion (and accompanying research) (3.8); phone call w/ R. Baik re: possible claim (.3). | 7.90 | 2,765.00 |
| SCHWEITZER, L.M | 02/25/09 | Patchett e/ms re resolution of recl. claims. | .50 | 435.00 |
| DOGGETT, J. | 02/25/09 | Phone call with R. Baik (.05); emailing 341 notice to R. Baik (.15). | .20 | 70.00 |
| LIPNER, L. | 02/25/09 | Email exchange with P. Henson (Nortel) re reclamation settlements (.5); Read email from T. Ayres (E&Y) re reclamation settlement (.1); Email exchange with L. Schweitzer re reclamation settlement process (.3);  Email exchange with J. Patchett (Nortel) re reclamation settlements (.6); Email exchange with W. Ferguson (Nortel) re reclamation settlement details (.3); Email exchange with W. Ferguson (Nortel) re 503(b)(9) claim (.2); Review of reclamation demand and email exchange with W. Ferguson (Nortel) re same (.4); edits to proposed reclamation settlement (.3); email exchange with L. Schweitzer re same (.2); email to 503(b)(9) settlement team for review of proposed settlement (.2); email exchange with counsel for 503(b)(9) movant confirming objection extension deadline (.2); drafted letter to reclamation claimant (.5); email exchange with L. Schweitzer re same (.2); email | 6.60 | 2,310.00 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | exchange with L. Schweitzer re reclamation settlements (.4); email exchange with W. Ferguson (Nortel) re reclamation claim status (.2); Drafted reclamation settlement stipulation (.3); Sent email to P. Knudsen (Nortel) for internal legal review of various documents (.2); Email to counsel for reclamation claimant re progress (.2); Continued drafting of 503(b)(9) motion (.9); Review of reconciliation of 503(b)(9) claim and email exchange with L. Schweitzer re same (.4) | | |
| KIM, J. | 02/26/09 | T/C w/ L. Lipner re: 503(b)(9) claims (.1); T/C w/ L. Lipner re: 503(b)(9) claim (.1); E-mail to L. Lipner re: reclamation claim (.1); /C w/ L. Lipner re: same (.1) | .40 | 242.00 |
| DOGGETT, J. | 02/26/09 | Verifying that Florida DEP isn't on creditor matrix (.2); emailing Brian Hunt (Epiq) re: Florida DEP (.1). | .30 | 105.00 |
| LIPNER, L. | 02/26/09 | Phone calls with A. Cordo (MNAT) to discuss reclamation demand notice (.3); phone call with J. Kim to discuss same (.1); review of reclamation demand (.6) and email to client (.1); review 503(b)(9) reconciliation (.3); Read and respond to W. Ferguson (Nortel) email re interaction of US/UK reclamation process (.3); Discussion with J. Kim re how to respond (.1); Prepared reclamation and 503(b)(9) settlement proposals for send-off (.3); Emailed settlement proposals to reclamation and 503(b)(9) claimants (.3); Email exchange with counsel for 503(b)(9) claimant re 503(b)(9) claim (.6); Review of reclamation demand reconciliation (.2); Phone call with A. Cordo (MNAT) to discuss DE "published" decisions (.2); Phone call with W. Ferguson (Nortel) to discuss reclamation demands (.3) | 3.70 | 1,295.00 |
| SCHWEITZER, L.M | 02/27/09 | Lipner e/ms re recl. claims, extensions (0.3). Conf. L. Lipner re recl. demands (0.4). | .70 | 609.00 |
| KIM, J. | 02/27/09 | Reclamation claim letter (.1). | .10 | 60.50 |
| LIPNER, L. | 02/27/09 | Discussed reclamation demand with reclamation claimant counsel (.3); Discussed 503(b)(9) Motion with counsel | 3.30 | 1,155.00 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | for 503(b)(9) movant (.1) and exchanged emails (.1); Drafted and sent letters to reclamation claimants (1.1); Discussed reclamation settlement with L. Schweitzer (.4); Edited reclamation stipulation (.6); Exchanged emails with counsel for reclamation claimant and reviewed comments to draft settlement stipulation (.4);  Tracked incoming reclamation demands (.3) | | |
| | | **MATTER TOTALS:** | **168.30** | **62,945.00** |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 02/01/09 | Review various confidentiality agreements with Akin and Milbank (1.0); conference call James Bromley, Sandrine Cousquer, Lisa Schweitzer (.60); e-mail comments, fax comments and attempt to resolve confidentiality arrangements with Akin and Milbank (1.0). | 2.60 | 2,548.00 |
| BROMLEY, J. L. | 02/01/09 | Conf call with Brod, LS, Cousquer on NDAs (partial attendance) (.10); review edits to same (.20); ems with LeBlanc of Milbank regarding objection deadlines (.20) | .50 | 470.00 |
| BROMLEY, J. L. | 02/01/09 | Ems LS on 341 issues | .10 | 94.00 |
| SCHWEITZER, L.M | 02/01/09 | Review draft OCC presentation (0.1).  T/c JB, CB, SC re draft confi (0.6).  Review CB comments on draft (0.1).  Prep for client mtg (0.2). | 1.00 | 870.00 |
| COUSQUER, S.A. | 02/01/09 | Cf/call w/ C. Brod, J. Bromley and L. Schweitzer re UCC NDA (0.6). Various correspondence w/ C. Brod re the same and revised NDA drafts (3.7). Review of revised draft agreement sent by AG and correspondence re the same (1.2). Revised NDA draft (0.3). | 5.80 | 3,509.00 |
| DOGGETT, J. | 02/01/09 | Studying email from J. Bromley re: 341 meeting scheduling (.2); updating calendar per email (.2); emailing T. Driscoll (MNAT) re: 341 meeting (.1). | .50 | 175.00 |
| DOGGETT, J. | 02/01/09 | Reviewing final orders issued in recent Delaware chapter 11 cases and checking for provisions granting rights to creditors committees. | 2.30 | 805.00 |
| BROD, C. B. | 02/02/09 | Numerous conference calls and markup to confidentiality agreement with Creditors Committee (1.20); telephone call and e-mail Sandrine Cousquer (.10); conference with James Bromley, Lisa Schweitzer (1.0). | 2.30 | 2,254.00 |
| BROMLEY, J. L. | 02/02/09 | Ems Ness, Cousquer, Davies, others on NDAs (.30); call with Hodara and Jacobs | 2.70 | 2,538.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | on NDA issues and Wed's meeting (.40); review materials for meeting with committee advisors (.70); ems re same (.30); mtgs w/ L. Schweitzer and C. Brod re same in Toronto (1.0). | | |
| SCHWEITZER, L.M | 02/02/09 | Confs. & E/ms C. Brod, JB re committee confi issues. | 1.00 | 870.00 |
| COUSQUER, S.A. | 02/02/09 | Review comments from Ogilvy on Akin NDA draft and revisions thereto (0.2). T/C and emails w/ C. Brod (0.1). Review comments on Milbank NDA and revised NDA draft (0.5). Various correspondence w/ Ogilvy and company re the same (1). Various T/Cs w/ Akin re the same (1). Correspondence w/ Milbank re the same (0.2). | 3.00 | 1,815.00 |
| DOGGETT, J. | 02/02/09 | Drafting email to Ryan Jacobs (Akin) re: creditor objection. | .20 | 70.00 |
| BROD, C. B. | 02/03/09 | Review and revise confidentiality agreement (1.0); e-mail and telephone call Sandrine Cousquer and conference James Bromley (.30). | 1.30 | 1,274.00 |
| BROMLEY, J. L. | 02/03/09 | Long meetings in Toronto with client, McDonald, Tay, Lazard, others relating to tomorrow's meeting with creditor representatives (4.50); edits to presentation re same (.80). | 5.30 | 4,982.00 |
| SCHWEITZER, L.M | 02/03/09 | Review 341a notice & e/ms DA, JD re same (0.1). | .10 | 87.00 |
| SCHWEITZER, L.M | 02/03/09 | Conf. T. Connelly re prep for OCC mtg (0.4). | .40 | 348.00 |
| KIM, J. | 02/03/09 | T/C w/ J. Doggett re: 341 notice | .10 | 60.50 |
| COUSQUER, S.A. | 02/03/09 | Correspondence re Ogilvy re Milbank NDA (0.2). Email and T/C w/ C. Brod and J. Bromley (0.3). Review of Milbank comments on NDA and revised NDA drafts (1.5). Coordination w/ Ogilvy and company re execution (0.2). | 2.20 | 1,331.00 |
| DOGGETT, J. | 02/03/09 | Responding to email re: 341 meeting from J. Kim. | .10 | 35.00 |
| DOGGETT, J. | 02/03/09 | Emails re: 341 notice (.2); call with J. Kim | .30 | 105.00 |

MATTER: 17650-007  CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: 341 notice (.1). | | |
| DOGGETT, J. | 02/03/09 | Checking and revising 341 notice before sending final version to MNAT (.8); emailing to MNAT (.1). | .90 | 315.00 |
| BROD, C. B. | 02/04/09 | Attend meeting with representatives of Company and Creditors Committee (4.0). | 4.00 | 3,920.00 |
| BROD, C. B. | 02/04/09 | Follow up on original meeting with Creditors Committee with representatives of the Company (1.2). | 1.20 | 1,176.00 |
| BROMLEY, J. L. | 02/04/09 | Long meetings in Toronto with creditor representatives (4.00); mtgs relating to same with client and other advisors (2.00). | 6.00 | 5,640.00 |
| COUSQUER, S.A. | 02/04/09 | Correspondence re NDAs (0.2). Summary of transaction for creditor committee (2). | 2.20 | 1,331.00 |
| BROD, C. B. | 02/05/09 | Review and revise confidentiality arrangements (1.00); conference James Bromley, Sandrine Cousquer (.30); e-mails James Bromley, Ryan Jacobs (.10). | 1.40 | 1,372.00 |
| BROMLEY, J. L. | 02/05/09 | Conf call and ems with C. Brod, Cousquer and Akin Gump re confidentiality section of the Committee's bylaws (.50). | .50 | 470.00 |
| COUSQUER, S.A. | 02/05/09 | Review of confidentiality provisions in UCC bylaws and comments thereon (3.5). Conference w/ C. Brod and J. Bromley regarding creditor issues (0.3). Cf/call and emails w/ J. Bromley and Akin regarding confidentiality provisions in UCC by-laws (0.5). Cf/calls w/ R. Jacobs (1.5). | 5.80 | 3,509.00 |
| FLEMING, M. | 02/05/09 | T/c with B. Kahn. re: Creditor Committee questions. | .10 | 43.00 |
| FLEMING, M. | 02/05/09 | Drafted email summarizing conversation with Committee counsel. | .40 | 172.00 |
| DOGGETT, J. | 02/05/09 | Emails with Ryan Jacobs (Akin) re: creditor committee approval of settlement. | .10 | 35.00 |
| BROD, C. B. | 02/06/09 | Telephone calls Fred Hodara, Ryan Jacobs, Sandrine Cousquer, Michael Lang (1.0); negotiate revised confidentiality agreement (.80); conference Lisa Schweitzer (1.1). | 2.90 | 2,842.00 |
| BROMLEY, J. L. | 02/06/09 | Tc Hodara and Jacob on various issues (.30); conf call with Stam, LS and others | .60 | 564.00 |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding response to ltr sent from Canadian counsel to UCC re charges and interco loan security (.30). | | |
| SCHWEITZER, L.M | 02/06/09 | T/c Savage, client (Williams, etc.) re UCC, NC diligence requests (0.5).  Review requests (0.3). T/c w/ J. Bromley and J. Stam re: Canadian letter (.3). | 1.10 | 957.00 |
| COUSQUER, S.A. | 02/06/09 | Cf/call w/ R. Jacobs on confidentiality provision in UCC bylaws and correspondence re the same (0.4); T/C w/ C. Brod, F. Hodara, Ryan Jacobs and M. Lang re confidentiality provisions in UCC bylaws (1). | 1.40 | 847.00 |
| BROD, C. B. | 02/07/09 | E-mails regarding Creditors' Committee confi. | .50 | 490.00 |
| BROMLEY, J. L. | 02/07/09 | Ems re committee info flow. | .10 | 94.00 |
| BROD, C. B. | 02/08/09 | Telephone call Akin, James Bromley (.80); e-mail following up on discussions with Creditors Committee advisors (.30). | 1.10 | 1,078.00 |
| BROMLEY, J. L. | 02/08/09 | Ems on creditors diligence issues (.30); call with C. Brod and committee advisors re same (.80). | 1.10 | 1,034.00 |
| SCHWEITZER, L.M | 02/08/09 | E/ms JB, JAK, LL re Committee diligence issues (0.1). | .10 | 87.00 |
| BROD, C. B. | 02/09/09 | Conference call Tracy Connelly, Douglas Parker, John Williams, James Bromley, L. Schweitzer, J. Yip-Williams  re: flow of documents and follow up issues (.80). | .80 | 784.00 |
| BROD, C. B. | 02/09/09 | Conference call Douglas Parker, Julie Yip re:  confidentiality issues and flow of documents (.40). | .40 | 392.00 |
| BROMLEY, J. L. | 02/09/09 | LS, CB and J. Yip-Williams call on UCC diligence issues (.40, partial attendance); various ems re same (.20); tcs Borow and Hodara re same (.20); review letter to Monitor counsel from UCC Canadian counsel (.10). | .90 | 846.00 |
| SCHWEITZER, L.M | 02/09/09 | T/c JB (part), CB, J. Yip-Wiliams, client re response to committee diligence requests (.80). | .80 | 696.00 |

MATTER:  17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| YIP-WILLIAMS, J | 02/09/09 | Telephone call with C. Brod and D.Parker re M&A disclosure and NDA. | .40 | 242.00 |
| YIP-WILLIAMS, J | 02/09/09 | Conference call with J. Bromley (part), L. Schweitzer, C. Brod and client e production of documents to creditors committee. | .80 | 484.00 |
| YIP-WILLIAMS, J | 02/09/09 | Review and summarize NDAs | 4.50 | 2,722.50 |
| GRUSZECKI, R. | 02/09/09 | Review of slides re: Creditors Committee. | .50 | 272.50 |
| COUSQUER, S.A. | 02/09/09 | Correspondence w/ Ogilvy re NDAs. | .20 | 121.00 |
| DOGGETT, J. | 02/09/09 | Drafting email to Ryan Jacobs (Akin) re: utility request. | .10 | 35.00 |
| WHITE, L. | 02/09/09 | Gather reclamation materials to send to creditor committee. | 2.00 | 420.00 |
| BROD, C. B. | 02/10/09 | Conference call James Bromley, Douglas Parker, Julie Yip, S. Malik re:  follow-up matters (.50). | .50 | 490.00 |
| BROD, C. B. | 02/10/09 | Review Confi agreement against summaries for M&A discussion (.40); teleconference J. Bromley, S. Malik and Julie Yip (.20); telephone call Neil Whoriskey (.20). | .80 | 784.00 |
| BROMLEY, J. L. | 02/10/09 | Call with creditors committee representatives (G.Riedel and K. Dadyburjor, Akin, Capstone, FTI, Milbank, E&Y) (1.00); various ems with Hodara (.20); ems on NDA issues (.10); ems Jacobs on objection deadlines (.10); long conf call re issues re UCC Advisors (.80); tcs J. Borow (Capstone) (.30); David Botter/Ken Davis (Akin) (.30); ems Hart on UCC diligence issues (.30 | 3.10 | 2,914.00 |
| MALIK, S. | 02/10/09 | Reviewed first day declaration transcript (1.5); t/c w JB, CB, JY and M&A advisors re presentation to CC (0.5); follow-up discussions w JB, CB and JY (0.2); t/c w credit committee regarding debtor's M&A process and follow-up discussions (1.2) | 3.40 | 2,057.00 |
| YIP-WILLIAMS, J | 02/10/09 | Review documents for disclosure to creditor committee. | 2.80 | 1,694.00 |
| YIP-WILLIAMS, J | 02/10/09 | Team meeting. | 1.00 | 605.00 |

MATTER:  17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| YIP-WILLIAMS, J | 02/10/09 | Conference call with client in preparation for M&A call with creditor committee (.5); follow-up call w/ JB, CB and SM (.2). | .70 | 423.50 |
| YIP-WILLIAMS, J | 02/10/09 | Redact NDA for distribution to Creditor Committee | .80 | 484.00 |
| YIP-WILLIAMS, J | 02/10/09 | Conference call with advisors to creditor committee re MEA | 1.20 | 726.00 |
| BROD, C. B. | 02/11/09 | E-mail Ryan on confi bylaws (.10). | .  .10 | 98.00 |
| BROD, C. B. | 02/11/09 | Conference James Bromley, Lisa Schweitzer, Jane Kim on various aspects of Creditor Committee and related matters (1.30 partial attendance). | 1.30 | 1,274.00 |
| BROMLEY, J. L. | 02/11/09 | Call with Borow on committee diligence requests (.40); ems Hodara re same (.20); tcs Botter and Davis re same (.30). | .90 | 846.00 |
| YIP-WILLIAMS, J | 02/11/09 | Review documents for inclusion in EDR and emails related thereto. | 2.00 | 1,210.00 |
| JACOBY, L.C. | 02/11/09 | Conference call on Creditor committee | .50 | 455.00 |
| BROMLEY, J. L. | 02/12/09 | Tc Hodara on various committee requests (.40); calls with Milbank on diligence requests (.40); ems on Carling appraisal (.20). | 1.00 | 940.00 |
| SCHWEITZER, L.M | 02/12/09 | E/ms M. Hart re Committee info requests (0.1).  K. Davis e/m, t/c re info sharing procedures (0.2). | .30 | 261.00 |
| KIM, J. | 02/12/09 | E-mail to team re: 341 creditors meeting (.1); E-mail to T. Connelly & G. Boone re: 341 meeting (.1); E-mail to K. Weaver re: update (.2); E-mail to T. Connelly re: 341 meeting (.2); E-mail to J. Bromley re: 341 meeting (.1); E-mail to G. Boone re: 341 meeting (.1). | .80 | 484.00 |
| YIP-WILLIAMS, J | 02/12/09 | Search for and review documents for inclusion in EDR and emails related thereto. | 1.90 | 1,149.50 |
| BROD, C. B. | 02/13/09 | Conference Lisa Schweitzer re: 341 (.10). | .10 | 98.00 |
| BROD, C. B. | 02/13/09 | Conference James Bromley on various Creditor Committee issues (.60); telephone call Milbank (.20); e-mail Sandrine Cousquer (.20). | 1.00 | 980.00 |

MATTER: 17650-007  CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 02/13/09 | Mtg w/ Brod re: Creditor Committee issues. | .60 | 564.00 |
| SCHWEITZER, L.M | 02/13/09 | Review draft 341 notes (0.2). Conf. C. Brod re 341 mtg (0.1). | .30 | 261.00 |
| KIM, J. | 02/13/09 | E-mail to J. Bromley and L. Schweitzer re: committee information (.1); e-mail to T. Connelly re: committee information (.1); e-mail to R. Jacobs re: motions (.1). | .30 | 181.50 |
| KIM, J. | 02/13/09 | E-mail to J. Lacks re: Q&A (.1); T/C w/ J. Lacks re: Q&A (.1); Review Q&A (.1); E-mail re: Q&A to J. Lacks (.1); E-mail to G. Boone re: 341 meeting (.2); E-mail to L. Schweitzer re: 341 meeting (.1) | .70 | 423.50 |
| YIP-WILLIAMS, J | 02/13/09 | Review documents for inclusion in data room. | .50 | 302.50 |
| YIP-WILLIAMS, J | 02/13/09 | Emails re the same. | 1.00 | 605.00 |
| DOGGETT, J. | 02/13/09 | Reviewing old declaration schedules (.1); speaking to J. Lacks re: preparing for 341 meeting (.1). | .20 | 70.00 |
| DOGGETT, J. | 02/13/09 | Email with Brian Hunt (Epiq) re: affidavit of service for most recent 341 mailing. | .10 | 35.00 |
| LACKS, J. | 02/13/09 | Drafted answers to sample questions for s. 341 creditors meeting (3.8); phone calls w/J. Kim on info needed for s. 341 draft answers (0.1); phone calls w/ J. Doggett on info for s. 341 draft answers (0.2); phone calls w/L. Lipner on info for s. 341 draft answers (0.2); phone call w/L. Laporte on info for s. 341 draft answers (0.1) | 4.40 | 1,540.00 |
| KIM, J. | 02/16/09 | E-mail to J. Bromley and L. Schweitzer re: Committee questions(.1). | .10 | 60.50 |
| GRUSZECKI, R. | 02/16/09 | Call w/creditors committee and preparation therefor. | 1.30 | 708.50 |
| BROMLEY, J. L. | 02/17/09 | Call with Hodara on various issues (.40). | .40 | 376.00 |
| SCHWEITZER, L.M | 02/17/09 | DD, Alcock, Hart e/ms re committee requests (1.00). | 1.00 | 870.00 |
| KIM, J. | 02/17/09 | E-mail to N. Salvatore re: Committee pleadings (.1); E-mail to T. Connelly re: committee pleadings (.3); e-mail to J. | .50 | 302.50 |

MATTER: 17650-007  CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Bromley re: Committee questions (.1). | | |
| YIP-WILLIAMS, J | 02/17/09 | Review documents for posting to data room. | 2.00 | 1,210.00 |
| YIP-WILLIAMS, J | 02/17/09 | Email to J.Jiang and M.Hart re documents. | .50 | 302.50 |
| YIP-WILLIAMS, J | 02/17/09 | Emails to Cleary team re calls and documents. | .80 | 484.00 |
| YIP-WILLIAMS, J | 02/17/09 | Telephone call with ML. Emails to same regarding 13G filings. | 2.00 | 1,210.00 |
| GRUSZECKI, R. | 02/17/09 | Call w/Creditors Committee and preparation therefor. | .60 | 327.00 |
| COUSQUER, S.A. | 02/17/09 | Review of Bondholders NDA and internal correspondence (0.3). | .30 | 181.50 |
| JACOBY, L.C. | 02/17/09 | Meeting with J. Bromley, C. Alden and M. Mendolaro regarding open IP issues and discussions with counsel for creditors committee | 1.00 | 910.00 |
| MENDOLARO, M. | 02/17/09 | Diligence call with creditors committee and summary. | 1.70 | 841.50 |
| ALDEN, C. L. | 02/17/09 | IP diligence call with representatives for Creditors Committee (Akin Gump, Jeffries), Lazard, Capstone, Milbank, Bennett Jones, C. Cianciolo at Nortel, L. Jacoby and M. Mendolaro. | .80 | 280.00 |
| LACKS, J. | 02/17/09 | Revised draft answers for s. 341 creditors meeting and checked against upcoming 10-K (0.9); emailed w/J. Kim regarding status of draft answers (0.3) | 1.20 | 420.00 |
| BROD, C. B. | 02/18/09 | Telephone calls Julie Yip, Hart re: schedules (.10). | .10 | 98.00 |
| BROD, C. B. | 02/18/09 | Conference Lisa Schweitzer re: various matters for 341 (.20). | .20 | 196.00 |
| BROMLEY, J. L. | 02/18/09 | Review EMEA Creditor Report | .20 | 188.00 |
| SCHWEITZER, L.M | 02/18/09 | T/c M. Hart (Lazard) re coordinate Committee diligence (0.1). Hart e/m re mtgs (0.1); t/c C. Brod re: 341 issues (.2). | .40 | 348.00 |
| KIM, J. | 02/18/09 | T/c w/J. Sturm re: Crowell (.1); voicemail to N. Salvatore re: J. Sturm (.1); e-mail to | .30 | 181.50 |

MATTER: 17650-007  CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | T. Connelly re: committee website (.1). | | |
| YIP-WILLIAMS, J | 02/18/09 | Emails to J.Jiang and M.Hart re document. | .80 | 484.00 |
| YIP-WILLIAMS, J | 02/18/09 | Review documents for placement in data room. | 2.30 | 1,391.50 |
| COUSQUER, S.A. | 02/18/09 | Correspondence re NDA. | .10 | 60.50 |
| KOLKIN, Z. | 02/18/09 | Attended call with F. Hodara and others (Akin Gump) representing Creditors Committee to discuss Committee's questions on AIP, KEIP/KERP, and cost reduction plan. | .80 | 280.00 |
| BROMLEY, J. L. | 02/19/09 | Ems Abbott, McGilley re creditors committee issues. | .20 | 188.00 |
| KIM, J. | 02/19/09 | Attend part of 341 mtg (1.7); E-mail to G. Davies, T. Connelly, A. Ventresca re: 341 mtg (.3). | 2.00 | 1,210.00 |
| YIP-WILLIAMS, J | 02/19/09 | Reviewing documents | 2.00 | 1,210.00 |
| YIP-WILLIAMS, J | 02/19/09 | Emails to group | .80 | 484.00 |
| YIP-WILLIAMS, J | 02/19/09 | Telephone call with Greene | .30 | 181.50 |
| YIP-WILLIAMS, J | 02/19/09 | Telephone call with Lazard | .50 | 302.50 |
| SALVATORE, N. | 02/19/09 | Review of committee applications and motions filed on 2/13 (1); draft email memo to client re: same (1.1); email to J.Bromley and L.Schweitzer re: same (.20); revised draft email memo to client re: same (.30). | 2.60 | 1,287.00 |
| LACKS, J. | 02/19/09 | Drafted summaries of creditors committee's retention applications for client. | 2.20 | 770.00 |
| BROMLEY, J. L. | 02/20/09 | Ems LS and Boone on Committee matters (.30) | .30 | 282.00 |
| SCHWEITZER, L.M | 02/20/09 | Review materials re committee requests (0.4). E/ms JB re Committee requests (0.3); met w/ J. Lacks to discuss info-sharing protocols (.3). | 1.00 | 870.00 |
| YIP-WILLIAMS, J | 02/20/09 | Email to L.Schweitzer re review of documents | .50 | 302.50 |
| YIP-WILLIAMS, J | 02/20/09 | Review documents | 3.00 | 1,815.00 |
| YIP-WILLIAMS, J | 02/20/09 | Emails to J.Jiang and others re documents | .50 | 302.50 |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | for posting. | | |
| YIP-WILLIAMS, J | 02/20/09 | Email to D.Greene re non disclosure agreement | .50 | 302.50 |
| GRUSZECKI, R. | 02/20/09 | Review of creditor committee comments to court documents. | 1.00 | 545.00 |
| LACKS, J. | 02/20/09 | Compared creditors committee info-sharing protocol to models (2.2); met w/ L. Schweitzer to discuss info-sharing protocols (0.3) | 2.50 | 875.00 |
| KIM, J. | 02/21/09 | Review e-mails re: retention letter (.1). | .10 | 60.50 |
| JACOBY, L.C. | 02/22/09 | Attention to creditor committee diligence matters | .50 | 455.00 |
| LACKS, J. | 02/22/09 | Emailed info-sharing protocols to C. Brod for review (0.3) | .30 | 105.00 |
| BROD, C. B. | 02/23/09 | Meeting with Lisa Schweitzer on schedule for Creditor Committee and 341 meeting. | .20 | 196.00 |
| BROD, C. B. | 02/23/09 | Telephone call regarding transfer pricing with John Williams and Peter Look(partial attendance) (.30); meeting w/ J. Kim and L. Schweitzer re: cash flow (.2).. | .50 | 490.00 |
| BROMLEY, J. L. | 02/23/09 | Call with Botter and Hodara on various UCC issues (.30); ems on CS retention letter (.10) | .40 | 376.00 |
| SCHWEITZER, L.M | 02/23/09 | Conf. C Brod, JAK re cash flow issues (0.2). E/ms Doolittle re cash flows (0.3). | .50 | 435.00 |
| SCHWEITZER, L.M | 02/23/09 | Conf. C. Brod re 341(a) meeting. | .20 | 174.00 |
| KIM, J. | 02/23/09 | T/c w/L. Scipio del Campo (E&Y) re: cash flow (.1); meeting w/C. Brod and L. Schweitzer re: cash flow (.2); e-mail to L. Scipio del Campo re: cash flow (.1). | .40 | 242.00 |
| YIP-WILLIAMS, J | 02/23/09 | Emails to Jun Jiang re posting docs to EDR | .30 | 181.50 |
| YIP-WILLIAMS, J | 02/23/09 | Review documents for posting to EDR | .50 | 302.50 |
| YIP-WILLIAMS, J | 02/23/09 | Email to Cleary internal team re scheduled calls and meeting after review of schedule. | .50 | 302.50 |
| BELTRAN, J. | 02/24/09 | Call w/ C. Brod re review of documents submitted to creditor's committee (0.3 hrs). | .30 | 181.50 |

MATTER: 17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 02/24/09 | Mtgs with Botter and ems with Hodara on Lazard and CS issues (.50); call Savage re same (.20) | .70 | 658.00 |
| SCHWEITZER, L.M | 02/24/09 | Conf. CB, J. Lacks re info sharing motion (0.3).  F/u conf. JL re further revisions to draft (0.1). | .40 | 348.00 |
| YIP-WILLIAMS, J | 02/24/09 | Review agreements for posting to EDR. | 2.00 | 1,210.00 |
| YIP-WILLIAMS, J | 02/24/09 | Telephone calls with J.Olson re review process. | .30 | 181.50 |
| YIP-WILLIAMS, J | 02/24/09 | Review closing documents and e-mail to GS. | .50 | 302.50 |
| DENNIS, D. | 02/24/09 | Reviewing Flextronics documents. | 7.00 | 3,815.00 |
| DENNIS, D. | 02/24/09 | C/s with J. Olson re: scope of due diligence review. | .50 | 272.50 |
| GRUSZECKI, R. | 02/24/09 | Review of creditor committee advisors presentation. | .50 | 272.50 |
| OLSON, J. | 02/24/09 | Telephone call with Jesus Beltran (.3). Telephone call with Julie Yip-Williams (.3). Meet with Deanna Dennis (.5). Review of agreements (1.5). | 2.60 | 1,118.00 |
| LACKS, J. | 02/24/09 | Met w/ L. Schweitzer and C. Brod to discuss revisions to committee's info-sharing procedures (0.3); added comments to info-sharing procedures and sent to committee counsel (1.0) | 1.30 | 455.00 |
| MCCARTHY, G. | 02/24/09 | Checked SEC.gov, Securities Mosaic, and 10-K Wizard database for Nortel public filings. | 3.00 | 825.00 |
| BROD, C. B. | 02/25/09 | Matters relating to confi arrangements with bond holders (.30); telephone call and e-mails Sandrine Cousquer (.20). | .50 | 490.00 |
| BROMLEY, J. L. | 02/25/09 | Call with Hodara on CS,  and other issues (.70); ems on bondholder NDAs with Brod (.20) | .90 | 846.00 |
| YIP-WILLIAMS, J | 02/25/09 | Meet with D.Dennis and telephone call with J.Olson re agreement. | 1.00 | 605.00 |
| YIP-WILLIAMS, J | 02/25/09 | Email to client re agreements and ability to post. | .80 | 484.00 |

MATTER: 17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| YIP-WILLIAMS, J | 02/25/09 | Review agreements and other documents for posting to EDR. | 1.50 | 907.50 |
| DENNIS, D. | 02/25/09 | Internal correspondence with J. Beltran, J. Yip, John Olso. | 1.50 | 817.50 |
| DENNIS, D. | 02/25/09 | Reviewing MCMSA docs and drafting issues list. | 6.00 | 3,270.00 |
| COUSQUER, S.A. | 02/25/09 | Reveiw of revised NDA draft submitted by Milbank and revisions thereto (1.8). T/c w/ C. Brod (0.2). | 2.00 | 1,210.00 |
| OLSON, J. | 02/25/09 | Review of agreements, including internal correspondence with Deanna Dennis and Julie Yip-Williams re: same. | 2.10 | 903.00 |
| MCCARTHY, G. | 02/25/09 | Conducted research on, and e-mailed four agreements that have redacted information. | 1.00 | 275.00 |
| BROD, C. B. | 02/26/09 | Conference James Bromley (.10). | .10 | 98.00 |
| BELTRAN, J. | 02/26/09 | Met w/ team for Creditor Committee document review; e-mail to C. Brod re same. | 1.00 | 605.00 |
| YIP-WILLIAMS, J | 02/26/09 | Emails to J.Jiang re access to dataroom to locate various indices. | .50 | 302.50 |
| DENNIS, D. | 02/26/09 | Internal meetings and calls with J. Beltran, J. Yip and J. Olson re: data room, index to data room and documents in data room. | 2.00 | 1,090.00 |
| DENNIS, D. | 02/26/09 | Creating user-friendly data room index. | 1.00 | 545.00 |
| OLSON, J. | 02/26/09 | Meet with Deanna Dennis and Jesus Beltran re: plan of review of data room. | .50 | 215.00 |
| BROMLEY, J. L. | 02/27/09 | Em J. Kim re committee applications | .20 | 188.00 |
| KIM, J. | 02/27/09 | E-mail to R. Baik re: Committee motions (.1). | .10 | 60.50 |
| YIP-WILLIAMS, J | 02/27/09 | Review diligence tracker. Coordinate with Cleary team for comments on tracker. | 1.00 | 605.00 |
| YIP-WILLIAMS, J | 02/27/09 | Review documents for posting to EDR | 1.00 | 605.00 |
| YIP-WILLIAMS, J | 02/27/09 | Email re agreements. | .50 | 302.50 |
| BAIK, R. | 02/27/09 | Summarize fee structures for various professionals and send the summary to J. Bromley. | 3.40 | 1,462.00 |

MATTER: 17650-007  CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING, M. | 02/27/09 | T/c with B. Kahn re: creditor committee issues. | .10 | 43.00 |
| LACKS, J. | 02/27/09 | E-mailed w/committee counsel and L. Schweitzer regarding information-sharing protocol | .50 | 175.00 |
| BAIK, R. | 02/28/09 | Send relevant retention applications to J. Bromley. | 1.20 | 516.00 |
| | | **MATTER TOTALS:** | **200.20** | **131,406.00** |

**MATTER:  17650-007   CREDITORS COMMITTEE MATTERS**

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRUSZECKI, R. | 02/01/09 | Review of Asset and Share Sale Agreement as model for revising APA for a bankruptcy auction. | 1.50 | 817.50 |
| GRUSZECKI, R. | 02/01/09 | Revised APA to reflect changes with respect to a bankruptcy auction. | 9.00 | 4,905.00 |
| COUSQUER, S.A. | 02/01/09 | Documentation review and correspondence re APA mark-up. | 1.00 | 605.00 |
| DA PASSANO, G. | 02/01/09 | Reviewed and finalized revised draft of Asset and Share Sale Agreement (3.50). Exchanged emails in relation thereto to S. Cousquer and R. Gruszecki (.10). | 3.60 | 2,178.00 |
| NELSON, M.W. | 02/02/09 | Review and comment on draft slides for possible asset sale antitrust advice. | .70 | 651.00 |
| WHORISKEY, N. | 02/02/09 | Various questions re: asset sale process, slides and revising ASSA. | 4.50 | 4,230.00 |
| WHORISKEY, N. | 02/02/09 | T/c re: possible asset sale and revising bid procedures (3.2); meeting w/ R. Gruszecki and S. Cousquer re: same (.5); meeting w/ S. O'Neal re: auction process (.3). | 4.00 | 3,760.00 |
| GRUSZECKI, R. | 02/02/09 | Prepared Asset Purchase Agreement for sale pursuant to applicable Bankruptcy Law. | 8.00 | 4,360.00 |
| GRUSZECKI, R. | 02/02/09 | Met w/ N. Whoriskey and S. Cousquer to discuss APA and related preparation therefor. | .50 | 272.50 |
| GRUSZECKI, R. | 02/02/09 | Reviewed Bid Procedures and Nortel's comments thereto. | .50 | 272.50 |
| COUSQUER, S.A. | 02/02/09 | Review of APA mark-up and comments thereon (1.5). Met w/ NW and RG re APA (0.5). Review of Ogilvy and Richard Holbrook's comments and revisions to bidding procedures and various correpondence re the same (2). Internal correspondence w/ MN and JB re asset sale issues (0.2). | 4.20 | 2,541.00 |
| DA PASSANO, G. | 02/02/09 | Drafted email to M&A team re ASSA in connection with possible asset sale (.10). | .80 | 484.00 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Prepared revised draft of, and reviewed matters relating to, the ASSA (.70). | | |
| NELSON, M.W. | 02/03/09 | Correspondence regarding antitrust issues around customer contacts related to possible asset sale. | .30 | 279.00 |
| NELSON, M.W. | 02/03/09 | Review revised draft agreement for antitrust issues related to possible asset sale. | .60 | 558.00 |
| WHORISKEY, N. | 02/03/09 | Calls re possible asset sale and document review/revisions. | 6.00 | 5,640.00 |
| WHORISKEY, N. | 02/03/09 | Review/revise ASSA for connection with possible asset sale. | 5.00 | 4,700.00 |
| GRUSZECKI, R. | 02/03/09 | Reviewed revised draft of bid procedures and Nortel's comments thereto related to possible asset sale. | .80 | 436.00 |
| GRUSZECKI, R. | 02/03/09 | Review of S. Cousquer's comments to APA and implemented revisions to structure of agreement based upon which affiliates will be "Sellers" under the Agreement. | 1.30 | 708.50 |
| GRUSZECKI, R. | 02/03/09 | Revised APA to reflect N. Whoriskey's comments. | 3.50 | 1,907.50 |
| GRUSZECKI, R. | 02/03/09 | Reviewed and revised APA, including cross reference and definitions check. | 4.30 | 2,343.50 |
| JONES, R. | 02/03/09 | Reviewed and commented on revised draft of APA. | 3.50 | 2,117.50 |
| COUSQUER, S.A. | 02/03/09 | T/Cs w/ R. Holbrook and Nortel re bidding procedures and revisions thereto (2.9). Revisions to APA draft (1.2). Review of possible asset sale documentation (0.9). | 5.00 | 3,025.00 |
| DA PASSANO, G. | 02/03/09 | Discussed preparation of Sellers Disclosure Schedule and other Exhibits and Schedules to ASSA in connection with possible asset sale with A. Benard (.50). Discussed tax comments to ASSA with R. Jones (.10). Meeting with N. Whoriskey to discuss ASSA (.50). Reviewed matters re ASSA (.40). | 1.50 | 907.50 |
| ALDEN, C. L. | 02/03/09 | Call with M. Mendolaro re revised draft of agreement in connection w/ possible asset sale circulated by G. da Passano. | .10 | 35.00 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BENARD, A. | 02/03/09 | Met with G. Passano to discuss revisions to disclosures schedule (.5).  Updated disclosures schedule by revising it in accordance with comments from G. Passano, comparing it to the ASSA and adding references to provisions that are new or have changed, updating footnotes, etc. (3.4) | 3.90 | 1,365.00 |
| BENARD, A. | 02/03/09 | Prepared another list of schedules and exhibits to the ASSA, containing all the schedules and exhibits that are not part of the seller disclosure schedule (1.40).  Added explanatory footnotes (1.00). | 2.40 | 840.00 |
| BENARD, A. | 02/03/09 | Read through sections of the ASSA to develop greater familiarity with some of the structural changes, in connection with the preparation of the various disclosure schedules and exhibits. | 1.30 | 455.00 |
| WHORISKEY, N. | 02/04/09 | Various t/cs w/various parties related to Layer 4-7 asset sale and review of docs re: same, etc. | 4.50 | 4,230.00 |
| WHORISKEY, N. | 02/04/09 | Revisions to ASSA related to possible asset sale and various t/cs and emails re: same. | 5.00 | 4,700.00 |
| GRUSZECKI, R. | 02/04/09 | Revised APA to reflect Jim Bromley's comments. | 1.50 | 817.50 |
| GRUSZECKI, R. | 02/04/09 | Reviewed APA to reflect N. Whoriskey's comments. | 2.50 | 1,362.50 |
| GRUSZECKI, R. | 02/04/09 | Reviewed and revised APA and distributed to Nortel and its outside counsel. | 5.00 | 2,725.00 |
| COUSQUER, S.A. | 02/04/09 | Review of revised APA draft and revisions thereto, including review of memo. | 3.00 | 1,815.00 |
| DA PASSANO, G. | 02/04/09 | Exchanged emails with A. Benard re Disclosure Schedules (.20). Reviewed comments to ASSA from HR colleagues and exchanged emails with L. LaPorte in relation thereto (.20). Prepared revised draft of ASSA (.50). Worked on Sellers Disclosure Schedule and Exhibits to ASSA (1.30). | 2.20 | 1,331.00 |
| BENARD, A. | 02/04/09 | Made additional modifications to the Sellers Disclosure Schedule, added numerous sections, updated footnotes (1.00).  Also | 2.10 | 735.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | added information to the other schedules and exhibits, including information on other entities that have filed for bankruptcy in the various jurisdictions (1.10). | | |
| LAPORTE, L. | 02/04/09 | Review of asset and share sale agreement (0.6); meeting with K. Emberger to review markup (0.2); changes to document and responding to questions regarding employee benefits issues (2.1) | 2.90 | 1,015.00 |
| WHORISKEY, N. | 02/05/09 | T/c, doc review, bid procedures and APA re:  in connection with possible asset sale; various emails re: same, etc. | 6.00 | 5,640.00 |
| WHORISKEY, N. | 02/05/09 | Revisions to latest draft  in connection with possible asset sale, especially indemnity, etc (4.6); meetings w/ G. Da Passano re: same (.4). | 5.00 | 4,700.00 |
| GRUSZECKI, R. | 02/05/09 | Reviewed Kramer Levin's comments to bid procedures for possible asset sale. | .30 | 163.50 |
| GRUSZECKI, R. | 02/05/09 | Conference call with Nortel, Canadian counsel, Monitor to discuss APA and bid procedures and preparation therefor. | 3.00 | 1,635.00 |
| GRUSZECKI, R. | 02/05/09 | Review of APA and model APAs in connection with cure notice and permitted liens. | .50 | 272.50 |
| COUSQUER, S.A. | 02/05/09 | Cf/call w. N. Whoriskey and R. Gruszecki re APA and Bidding Procedures (1). Revisions to bid procedures (0.8). | 1.80 | 1,089.00 |
| DA PASSANO, G. | 02/05/09 | Meetings with N. Whoriskey re new draft of ASSA for connection with possible asset sale (.40). Reviewed new comments from HR colleagues (.20). Prepared a revised draft of the ASSA (3.80). Prepared a draft of Bidding Procedures Order (.60). | 5.00 | 3,025.00 |
| WHORISKEY, N. | 02/06/09 | Various t/cs and revisions to BP; Review of new draft of APA, etc. | 7.50 | 7,050.00 |
| WHORISKEY, N. | 02/06/09 | Review new draft ASSA, etc. | 4.00 | 3,760.00 |
| GRUSZECKI, R. | 02/06/09 | Review of revised APA prepared by Crowell and Moring re: possible asset sale. | 3.00 | 1,635.00 |
| GRUSZECKI, R. | 02/06/09 | Review of Canadian counsel's comments to APA. | .50 | 272.50 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRUSZECKI, R. | 02/06/09 | Reviewed Master Purchase and Sale Agreement, Transition Services Agreement and IP Assignment Agreement. | 1.50 | 817.50 |
| GRUSZECKI, R. | 02/06/09 | Updates to Bid Procedures. | .20 | 109.00 |
| GRUSZECKI, R. | 02/06/09 | Conference call to discuss APA with Nortel, Monitor, Canadian Counsel. | 4.00 | 2,180.00 |
| GRUSZECKI, R. | 02/06/09 | Drafted language re: conflicts between bid procedures and APA. | .50 | 272.50 |
| DA PASSANO, G. | 02/06/09 | Email to N. Whoriskey (.1); telephone call with N. Whoriskey re ASSA for possible asset sale (.10); Prepared and circulated a revised draft (1.60). | 1.80 | 1,089.00 |
| GRUSZECKI, R. | 02/07/09 | Review of revised draft APA circulated by Crowell and Moring. | 2.50 | 1,362.50 |
| GRUSZECKI, R. | 02/07/09 | Emails re: potential sale. | .30 | 163.50 |
| WHORISKEY, N. | 02/08/09 | Call with J. Bromley, L. Schweitzer, L. Jacoby, R. Gruszecki and C. Alden re: possible asset sale. | .60 | 564.00 |
| SCHWEITZER, L.M | 02/08/09 | T/c NW, LJ, CA, JB, etc. re USB sale issues (0.5). | .50 | 435.00 |
| GRUSZECKI, R. | 02/08/09 | Participated in part of internal call to discuss possible asset sale. | .40 | 218.00 |
| GRUSZECKI, R. | 02/08/09 | Internal emails re: APA, bid procedures and related issues. | .80 | 436.00 |
| GOODMAN, C.M. | 02/08/09 | Emails re: APA and reviewing APA. | 1.00 | 430.00 |
| WHORISKEY, N. | 02/09/09 | Review APA (.4); participate in a conference call w/client advisors, J. Bromley, L. Schweitzer, J. Kim and R. Gruszecki re: possible asset sale (2.6). | 3.00 | 2,820.00 |
| GRUSZECKI, R. | 02/09/09 | Review of latest draft of APA and bid procedures. | .50 | 272.50 |
| GRUSZECKI, R. | 02/09/09 | Call w/Crowell and Moring to discuss APA. | .10 | 54.50 |
| GRUSZECKI, R. | 02/09/09 | Email to Neil Whoriskey re: tax allocation issues. | .30 | 163.50 |
| GRUSZECKI, R. | 02/09/09 | Review of emails from Nortel. | .20 | 109.00 |
| GRUSZECKI, R. | 02/09/09 | Revised bid procedures to reflect R. | .30 | 163.50 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Fishman's comments. | | |
| GRUSZECKI, R. | 02/09/09 | Conference call with Nortel, J. Bromley, L. Schweitzer J. Kim and N. Whoriskey to discuss APA. | 2.60 | 1,417.00 |
| GRUSZECKI, R. | 02/09/09 | Partial attendance of internal meeting following conference call with J. Kim, J. Bromley and L. Schweitzer. | .80 | 436.00 |
| GRUSZECKI, R. | 02/09/09 | Revised Bid Procedures and sent to client. | 1.50 | 817.50 |
| GRUSZECKI, R. | 02/09/09 | Drafted language for disclosure schedules re: bankruptcy proceedings and research of precedents. | 1.00 | 545.00 |
| GRUSZECKI, R. | 02/09/09 | Review of Information Memo. | .50 | 272.50 |
| BENARD, A. | 02/09/09 | Read through latest versions of APA and other related documents. | 3.10 | 1,085.00 |
| LAPORTE, L. | 02/09/09 | Call with client regarding US pension status and treatment in possible asset and share sale (0.5); follow-up issues (.2). | .70 | 245.00 |
| GRUSZECKI, R. | 02/10/09 | Coordinated distribution of Bid Procedures and various Emails to Nortel and internally. | .30 | 163.50 |
| GRUSZECKI, R. | 02/10/09 | Review and revision to bid procedures. | 1.20 | 654.00 |
| GRUSZECKI, R. | 02/10/09 | Review of model motions and orders in connection with preparation of transaction summary. | .50 | 272.50 |
| GRUSZECKI, R. | 02/10/09 | Conference call to discuss transaction w/Nortel. | 1.00 | 545.00 |
| GRUSZECKI, R. | 02/10/09 | Team meeting re: possible asset sale (partial attendance). | .50 | 272.50 |
| GRUSZECKI, R. | 02/10/09 | Calls and emails w/Crowell & Moring related to possible asset sale. | .30 | 163.50 |
| GRUSZECKI, R. | 02/10/09 | Pension plan analysis related to possible asset sale. | .20 | 109.00 |
| GRUSZECKI, R. | 02/10/09 | Review of APA. | 1.00 | 545.00 |
| GRUSZECKI, R. | 02/10/09 | Calls/emails re: possible asset sale. | .50 | 272.50 |
| DA PASSANO, G. | 02/10/09 | Read emails from HR colleagues re pension liabilities for possible asset sale (.10) and latest draft of bidding procedures (.20). Reviewed other documents relating to the | .60 | 363.00 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | possible asset sale (.30). | | |
| GRUSZECKI, R. | 02/11/09 | Met w/C. Alden to discuss IP issues related to possible asset sale. | .60 | 327.00 |
| GRUSZECKI, R. | 02/11/09 | Review of IP memo and IP provisions in APA. | .50 | 272.50 |
| GRUSZECKI, R. | 02/11/09 | Emails to client and internally. | .50 | 272.50 |
| GRUSZECKI, R. | 02/11/09 | Review of R&D Agreement. | .50 | 272.50 |
| GRUSZECKI, R. | 02/11/09 | Calls w/Crowell & Moring re: possible asset sale. | .30 | 163.50 |
| COUSQUER, S.A. | 02/11/09 | Correspondence re NDAs. | .50 | 302.50 |
| JACOBY, L.C. | 02/11/09 | Attention to possible asset sale transaction | .50 | 455.00 |
| DA PASSANO, G. | 02/11/09 | Looked at developments of draft sale agreement for treatment of issues common with another draft. | .80 | 484.00 |
| BENARD, A. | 02/11/09 | Read through documents related to possible asset sale, including the APA and the bid procedures order, to familiarize myself with those documents so as to provide assistance to L. Schweitzer and J. Bromley, as necessary. | 3.50 | 1,225.00 |
| GRUSZECKI, R. | 02/12/09 | Review of Kramer Levin/Radware comments to Bid Procedures for possible asset sale. | .30 | 163.50 |
| GRUSZECKI, R. | 02/12/09 | Preparation of issues list based upon KL/Radware's comments to APA. | 2.80 | 1,526.00 |
| GRUSZECKI, R. | 02/12/09 | Review of structure issues and ownership related to possible asset sale. | .50 | 272.50 |
| GRUSZECKI, R. | 02/12/09 | Calls/emails re: possible asset sale. | .30 | 163.50 |
| GRUSZECKI, R. | 02/12/09 | Review and comments to UK exhibit to possible asset sale. | .90 | 490.50 |
| GRUSZECKI, R. | 02/12/09 | Conference calls w/Nortel, Monitor, bankruptcy counsel and J. Bromley and related follow up meeting re: possible asset sale. | 4.50 | 2,452.50 |
| GRUSZECKI, R. | 02/12/09 | Call to R. Fishman and R. Holbrook re: Bid Procedures. | .20 | 109.00 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BENARD, A. | 02/12/09 | Reviewed the assumption and assignment agreement and bill of sale sent us by Crowell and Moring (1.00). Compared to a variety of precedents (.20). Determined that modifications would have to be made in a bankruptcy context (1.00). Recommended those modifications to Crowell and Moring in a memo (1.00). | 3.20 | 1,120.00 |
| GRUSZECKI, R. | 02/13/09 | Call w/R. Fishman and D. Parker to discuss affidavit related to possible asset sale. | .50 | 272.50 |
| GRUSZECKI, R. | 02/13/09 | Call w/ J. Bromley, E. Polizzi and Nortel to discuss bankruptcy issues and related follow up re: possible asset sale (partial attendance); call w/ J. Kim, E. Polizzi and Nortel re: declaration and notices (.7); met w/ J. Kim and E. Polizzi re: same (.3). | 1.00 | 545.00 |
| GRUSZECKI, R. | 02/13/09 | Reviewed and revised Affidavit related to possible asset sale. | 1.00 | 545.00 |
| GRUSZECKI, R. | 02/13/09 | Review and comments to deal calendar and status report related to possible asset sale. | .50 | 272.50 |
| GRUSZECKI, R. | 02/13/09 | Review of confidentiality agreements and prepared amendment and additional language related to possible asset sale. | 8.50 | 4,632.50 |
| GRUSZECKI, R. | 02/13/09 | Review of bidder's comments to APA. | .60 | 327.00 |
| COUSQUER, S.A. | 02/13/09 | Various correspondence re NDA. | 1.00 | 605.00 |
| DA PASSANO, G. | 02/13/09 | Reviewed matters and documents re schedules to possible asset sale ASSA. | .50 | 302.50 |
| BENARD, A. | 02/13/09 | Reviewed various non-disclosure agreements (1.00). Helped draft amendment to non-disclosure agreements so as to include creditor's committee, etc. (1.10) | 2.10 | 735.00 |
| BENARD, A. | 02/13/09 | Did additional research on whether an assignment and assumption agreement is necessary in the bankruptcy context. | .90 | 315.00 |
| GRUSZECKI, R. | 02/14/09 | Reviewed Bidding Procedure Motion. | . 4.50 | 2,452.50 |
| WHORISKEY, N. | 02/15/09 | Prep for and participate in various calls re: APA, bid procedures, etc. | 3.00 | 2,820.00 |
| GRUSZECKI, R. | 02/15/09 | Reviewed UK Asset Sale Exhibit revised | 2.50 | 1,362.50 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | APA and prepared issues list. | | |
| GRUSZECKI, R. | 02/15/09 | Call w/creditors committee to discuss APA and related follow up summary of issues. | 2.00 | 1,090.00 |
| GRUSZECKI, R. | 02/15/09 | Reviewed issues list of creditors committee and comments to bid procedures (and prepared email describing them). | 2.00 | 1,090.00 |
| GRUSZECKI, R. | 02/15/09 | Reviewed revised APA. | 1.50 | 817.50 |
| GRUSZECKI, R. | 02/15/09 | Internal emails re IP issues and review of memore: R&D Agreement related to possible asset sale. | 1.50 | 817.50 |
| GRUSZECKI, R. | 02/15/09 | Internal emails re: confidentiality issues related to possible asset sale. | .40 | 218.00 |
| BROMLEY, J. L. | 02/16/09 | Call with client, RG and Crowell on APA (2.80); call with Kramer Levin re same (1.80); call with Akin on bidding procedures (1.00); review of procedures (.80); meetings with RG on APA and bidding procedures (2.00); various e/ms on APA and bidding procedures (.80); review and edit APA (.50). | 9.70 | 9,118.00 |
| WHORISKEY, N. | 02/16/09 | Prep for and participate in various t/cs re: possible asset sale. | 2.50 | 2,350.00 |
| GRUSZECKI, R. | 02/16/09 | Internal calls/meetings all day w/J. Bromley and N. Whoriskey and Richard Holbrook of Cromwell & Moring: meeting with J. Bromley re APA and Bidding procedures (2.0); call with client and Crowell re: APA (2.80); call with Kramer re: same (1.8); call with Akin on bidding procedures (1.0) | 7.60 | 4,142.00 |
| GRUSZECKI, R. | 02/16/09 | Revised bid procedures and sent to Nortel. | 1.80 | 981.00 |
| GRUSZECKI, R. | 02/16/09 | Call w/bondholders committee and preparation therefor. | .60 | 327.00 |
| GRUSZECKI, R. | 02/16/09 | Call w/Kramer Levin to discuss APA (1.8) and prepared related follow up summary of discussion (1.1). | 2.90 | 1,580.50 |
| GRUSZECKI, R. | 02/16/09 | Emails re: APA, bid procedures, timing and motions. | .90 | 490.50 |
| GRUSZECKI, R. | 02/16/09 | Review of memo prepared by L. Polizzi re contract assignment. | .50 | 272.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 02/17/09 | Conf call re possible asset sale process with Whoriskey, client, OR, HS (1.30); tcs J. Pasquariello (Goodmans), Hodara on asset sale issues (.40); review and markup asset sale issues APA (.60); various ems on asset sale with client, Gruszecki and UCC advisors (.70); call on asset sale issues with Davies, Binning, others (.70). | 3.70 | 3,478.00 |
| WHORISKEY, N. | 02/17/09 | Issues re: bid procedures, cash, etc. | 2.50 | 2,350.00 |
| WHORISKEY, N. | 02/17/09 | Process call w/large group (including J. Bromley, client and admin)(1.3); review of SAPA(1.0); various confidentiality issues(1.1); call re: IP issues(.8). | 4.20 | 3,948.00 |
| GRUSZECKI, R. | 02/17/09 | Revised bid procedures. | .80 | 436.00 |
| GRUSZECKI, R. | 02/17/09 | Emails re delivery of information to creditors' committee. | .40 | 218.00 |
| GRUSZECKI, R. | 02/17/09 | Research re confidentiality concerns. | .80 | 436.00 |
| GRUSZECKI, R. | 02/17/09 | Prepared language for confidentiality agreement and sent to Nortel. | .60 | 327.00 |
| GRUSZECKI, R. | 02/17/09 | Reviewed and revised APA. | 3.50 | 1,907.50 |
| GRUSZECKI, R. | 02/17/09 | Prepared issues list re APA. | 1.00 | 545.00 |
| GRUSZECKI, R. | 02/17/09 | Reviewed and revised Bid Procedures. | 1.00 | 545.00 |
| GRUSZECKI, R. | 02/17/09 | Call w/R. Fishman to discuss Bid Procedures. | .30 | 163.50 |
| GRUSZECKI, R. | 02/17/09 | Emails re APA, bid procedures, timing and related matters. | 1.50 | 817.50 |
| COUSQUER, S.A. | 02/17/09 | Email to D. Parker w/ distressed M&A Materials and memoranda on 363 sales (0.8). Meeting w/ N. Whoriskey and G. da Passano re possible asset sale (0.6). Meeting to discuss pension issues with J. Bromley, LL, MA, N. Whoriskey and K. Emberger (0.6). Review of possible asset sale Bidding Procedures and revisions thereto (1.2). Review of questions on NDA and related correspondence (1.50). | 4.70 | 2,843.50 |
| DA PASSANO, G. | 02/17/09 | Meeting with N. Whoriskey and S. Cousquer re possible asset sale.and documents (.60). Reviewed matters re draft ASSA (1.30). Exchanged emails with A. | 2.10 | 1,270.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Benard re schedules to ASSA (.20). | | |
| BENARD, A. | 02/17/09 | Read through ASSA, compared to existing Sellers Disclosure Schedule and Exhibit List (1.80). Made modfications to both those documents in order to reflect changes to the ASSA (1.00). | 2.80 | 980.00 |
| BENARD, A. | 02/17/09 | Read through several non-disclosure agreements for S. Cousquer to compare them to each other and identify similarities/differences. | 1.20 | 420.00 |
| WHORISKEY, N. | 02/18/09 | Review of docs for signing and various t/cs re: same. | 3.50 | 3,290.00 |
| WHORISKEY, N. | 02/18/09 | T/c w/UK counsel, G. Da Passano and S. Cousquer (1.1); revise bid procedures and met with G. Da Passano and S. Cousquer re: same (.6); meet w/S. Cousquer, A. Benard, J. Bromley (via phone) and G. Da Passano re: non-disclosure agreements (.5); review of UK form of agreement (3.1). | 5.30 | 4,982.00 |
| SCHWEITZER, L.M | 02/18/09 | E/m G. Davies re CS (0.1). | .10 | 87.00 |
| GRUSZECKI, R. | 02/18/09 | Emails re: assumption and assignment of contracts. | .30 | 163.50 |
| GRUSZECKI, R. | 02/18/09 | Internal emails re bankruptcy questons in APA. | .30 | 163.50 |
| GRUSZECKI, R. | 02/18/09 | Calls w/R. Holbrook of Crowell & Moring. | .60 | 327.00 |
| GRUSZECKI, R. | 02/18/09 | Emails with Bondholders Committee and preparation of blacklines. | .40 | 218.00 |
| GRUSZECKI, R. | 02/18/09 | Call w/cousel for the Monitor and related follow up. | .40 | 218.00 |
| GRUSZECKI, R. | 02/18/09 | Review of comments of creditor committee counsel. | .50 | 272.50 |
| GRUSZECKI, R. | 02/18/09 | Review of status report for team meeting. | .20 | 109.00 |
| GRUSZECKI, R. | 02/18/09 | Call w/creditors committee. | .30 | 163.50 |
| GRUSZECKI, R. | 02/18/09 | Review of contract schedule for US and calls w/Kirk Otis to discuss. | 2.50 | 1,362.50 |
| GRUSZECKI, R. | 02/18/09 | Review of bidder's comments to APA and internal t/cs re bankruptcy issues. | 1.30 | 708.50 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRUSZECKI, R. | 02/18/09 | Revised bid procedures. | .50 | 272.50 |
| GRUSZECKI, R. | 02/18/09 | Reviewed and revised sale motion. | .60 | 327.00 |
| GRUSZECKI, R. | 02/18/09 | Review of service contract and meeting w/ J. Bromley to discuss whether contracts are executory. | .50 | 272.50 |
| GRUSZECKI, R. | 02/18/09 | Reviewed and revised Sale Motion, Sale Order and other exhibits. | 2.90 | 1,580.50 |
| GRUSZECKI, R. | 02/18/09 | Reviewed APA and revised. | 2.50 | 1,362.50 |
| COUSQUER, S.A. | 02/18/09 | Cf/call w/ Nortel, Freshfields, N. Whoriskey and G. da Passano re EMEA profiles (1.1). Folllow-up meeting with N. Whoriskey, G. Da Passano and J. Bromley (via phone) to discuss possible asset sale and other matters relating to ASSA (0.4). Meeting w/ G. Da Passano and N. Whoriskey re draft NDA (0.5). Meeting w/ A. Benard and N. Whoriskey re NDA draft (0.5). Documentation review re possible asset sale (0.5). Cf/call w/ D. Parker re NDA (0.1). Revisions to possible asset sale NDA draft (0.7). Cf/call w/ BOA (0.1). | 3.90 | 2,359.50 |
| DA PASSANO, G. | 02/18/09 | Conference call with Nortel (D. Parker and others), Freshfields (K. Baird, B. OBrien), N. Whoriskey and S. Cousquer re profiles and other matters relating to possible asset sale and divestiture (1.10). Follow-up meeting with S. Cousquer, N. Whoriskey, A. Benard and J. Bromley (via phone) to discuss possible sale of assets and other matters relating to ASSA (.50). Prepared revised draft of ASSA w/o indemnity provisions (.50). Meeting with N. Whoriskey and S. Cousquer re bid procedures (.60). Prepared a revised draft of the bid procedures (.90). | 3.50 | 2,117.50 |
| BENARD, A. | 02/18/09 | Meeting with N. Whoriskey, J. Bromley (via phone), G. Da Passano and S. Cousquer to discuss changes for the non-disclosure agreements. | .50 | 175.00 |
| WHORISKEY, N. | 02/19/09 | Review of various orders, motions, etc. (2.5); meetings w/RG/EP (1.2). | 3.70 | 3,478.00 |
| WHORISKEY, N. | 02/19/09 | Drafted confi re: possible asset sale (1.0); revisions to bid procedures (1.5); drafted confi (.6); review of UK model agreement | 5.10 | 4,794.00 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (2.0). | | |
| GRUSZECKI, R. | 02/19/09 | Preparation, review and revision of sale motion and related exhibits (7.3); met w/ N. Whoriskey and E. Polizzi re: same (1.2). | 8.50 | 4,632.50 |
| GRUSZECKI, R. | 02/19/09 | Review of revised and final sale presentation. | .40 | 218.00 |
| GRUSZECKI, R. | 02/19/09 | Calls/emails re US contracts. | .80 | 436.00 |
| GRUSZECKI, R. | 02/19/09 | T/c's w/Bondholders committee. | .60 | 327.00 |
| GRUSZECKI, R. | 02/19/09 | Review of final APA. | .40 | 218.00 |
| GRUSZECKI, R. | 02/19/09 | T/c's w/L. Polizzi. | .60 | 327.00 |
| GRUSZECKI, R. | 02/19/09 | Call w/Canadian counsel. | .20 | 109.00 |
| GRUSZECKI, R. | 02/19/09 | Review of changes to confidentiality agreement. | .30 | 163.50 |
| GRUSZECKI, R. | 02/19/09 | Call w/creditors committee. | .30 | 163.50 |
| COUSQUER, S.A. | 02/19/09 | Review of model APA circulated by Freshfields. Revisions to NDA form and bidding procedures for possible asset sale. Draft NDA for BoA. Various correspondence re the same. | 2.50 | 1,512.50 |
| DA PASSANO, G. | 02/19/09 | Reviewed template agreement for sale of UK business in administration sent by Freshfields and other documents related to the sale (.70). Revised bidding procedures order also based on latest draft of layer 4-7 sale (.80). Looked at final draft of layer 4-7 sale agreement for comparison with draft for possible asset sale (.60). | 2.10 | 1,270.50 |
| BENARD, A. | 02/19/09 | Reviewed N. Whoriskey's comments to the non-disclosure agreement (.20). Incorporated them into the draft and made several additional modifications and revisions (1.00). | 1.20 | 420.00 |
| WHORISKEY, N. | 02/20/09 | US filing issues (1.5); Canadian filing review (.4); met w/ W. McRae, L. Jacoby, C. Alden and M. Grandinetti re: IP and tax issues (1.5). | 3.40 | 3,196.00 |
| GRUSZECKI, R. | 02/20/09 | Reviewed and revised Sale Motion and related documents. | 3.50 | 1,907.50 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRUSZECKI, R. | 02/20/09 | Organized execution documents, placed on internal system and prepared index for binders. | .70 | 381.50 |
| GRUSZECKI, R. | 02/20/09 | Review or press release. | .20 | 109.00 |
| GRUSZECKI, R. | 02/20/09 | T/c's w/E. Polizzi. | .50 | 272.50 |
| GRUSZECKI, R. | 02/20/09 | Review of revised US contract data and 8 purchase orders for US customers. | 1.30 | 708.50 |
| GRUSZECKI, R. | 02/20/09 | Review of Canadian court documents. | .70 | 381.50 |
| COUSQUER, S.A. | 02/20/09 | Review of Freshfield APA form and structuring note. | 1.80 | 1,089.00 |
| DA PASSANO, G. | 02/20/09 | Read memo from Freshfields re possible asset sale. | .20 | 121.00 |
| WHORISKEY, N. | 02/23/09 | Preparation for (.3) and participation in (1.2) t/c w/UK counsel, J. Bromley (partial attendance), and A. Benard re: various UK matters. | 1.50 | 1,410.00 |
| GRUSZECKI, R. | 02/23/09 | Prepared index to signing binder with S. Cannuli. | .50 | 272.50 |
| GRUSZECKI, R. | 02/23/09 | Email to bondholders committee re Sale Motion. | .20 | 109.00 |
| GRUSZECKI, R. | 02/23/09 | Review of emails from Hyacinth and Nortel re upcoming calendar for bidding process. | .50 | 272.50 |
| GRUSZECKI, R. | 02/23/09 | Comments to Canadian order. | .70 | 381.50 |
| GRUSZECKI, R. | 02/23/09 | IP issues and ownership of IP by NNL. | .40 | 218.00 |
| GRUSZECKI, R. | 02/23/09 | Email re status of US contract assignment process. | .50 | 272.50 |
| GRUSZECKI, R. | 02/23/09 | Review of creditor committee comments to Sale Motion. | .30 | 163.50 |
| GRUSZECKI, R. | 02/23/09 | Review and comment of Monitor's report. | .30 | 163.50 |
| GRUSZECKI, R. | 02/23/09 | Met w/E. Polizzi re: sale motion. | .40 | 218.00 |
| GRUSZECKI, R. | 02/23/09 | Call w/Kirk Otis and E. Polizzi to discuss auction process and US contracts and related follow up. | .50 | 272.50 |
| GRUSZECKI, R. | 02/23/09 | Email re ownership of IP and review of motion papers in connection therewith. | .50 | 272.50 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRUSZECKI, R. | 02/23/09 | Met w/Carissa Alden to discuss IP issues. | 1.00 | 545.00 |
| GRUSZECKI, R. | 02/23/09 | Calls/emails re: sale. | .30 | 163.50 |
| DA PASSANO, G. | 02/23/09 | Reviewed matters relating to possible asset sale. | .50 | 302.50 |
| CANNULI, S. | 02/23/09 | As per R. Gruszecki, creation of binder for sale transaction (1.0). Correspondence with R. Gruszecki for edits and production details of binder (.5). | 1.50 | 315.00 |
| BENARD, A. | 02/23/09 | Phone call with D. Parker, N. Whoriskey, et al. re implications of filing for bankruptcy in multiple jurisdictions, contract assignment, etc. | 1.20 | 420.00 |
| BENARD, A. | 02/23/09 | Worked on synching the working group lists. | .30 | 105.00 |
| WHORISKEY, N. | 02/24/09 | Preparation for and participation in UK call w/D. Parker, Freshfields, etc (.5); conf. w/ M. Alcock re: same (.3) | .80 | 752.00 |
| GRUSZECKI, R. | 02/24/09 | Emails re privacy issues and Canadian court filings. | .20 | 109.00 |
| GRUSZECKI, R. | 02/24/09 | Calls/emails re timing of submission of initial indications of interest and bidding process overall. | .30 | 163.50 |
| GRUSZECKI, R. | 02/24/09 | Met w/ S. Cannuli and reviewed binder of execution documents for Layer 4-7 asset sale. | .50 | 272.50 |
| GRUSZECKI, R. | 02/24/09 | T/c re auction process. | .20 | 109.00 |
| GRUSZECKI, R. | 02/24/09 | Review of motion docs and link to court filings. | .60 | 327.00 |
| GRUSZECKI, R. | 02/24/09 | T/c and general preparation for mailing notice in connection with US contracts. | .60 | 327.00 |
| GRUSZECKI, R. | 02/24/09 | Call w/Richard Holbrook (Crowell) to discuss IP issues and upcoming sale hearing. | .20 | 109.00 |
| GRUSZECKI, R. | 02/24/09 | Call w/J. Bromley and the Monitor to discuss IP issues re: asset sale. | .20 | 109.00 |
| GRUSZECKI, R. | 02/24/09 | Review of administrator's issue list. | .30 | 163.50 |
| COUSQUER, S.A. | 02/24/09 | Review of note prepared by Nortel re | 1.50 | 907.50 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | possible asset sale (.2). Follow-up meeting w/ A. Benard and G. Da Passano (0.8). Meeting w/ A. Benard and G. DaPassano to discuss vendor diligence and other matters re possible asset sale (0.3). T/c w/ C. Brod (0.1). Coordination re EDR (0.1). | | |
| DA PASSANO, G. | 02/24/09 | Reviewed note circulated from Freshfields and other documents in preparation for follow-up conference call on EMEA profiles of possible asset sale transaction (.40). Meeting with A. Benard and S. Cousquer to discuss vendor diligence and other matters re: possible asset sale (.80). Attended call with Nortel (D. Parker, K. Dadybur and others), Ogilvy (M. Lang and others), Freshfields (K. Baird and others), Neil Whoriskey and others re EMEA profiles re: possible asset sale and preparation for meetings with UK Administrator (1.50). Read note sent by Herbert Smith re provisions of ASSA relating to UK Administrator (.20). | 2.90 | 1,754.50 |
| CANNULI, S. | 02/24/09 | Meeting w. R. Gruszecki for Layer 4-7 asset sale project. | .50 | 105.00 |
| BENARD, A. | 02/24/09 | Participated in phone call with D. Parker and others relating to acquisition (1.50). Had follow-up meeting with S. Cousquer and G. Passano to discuss action items that flow from the phone call and diligence issues (.80). | 2.30 | 805.00 |
| BENARD, A. | 02/24/09 | Read through chart of several hundred supplier and customer agreements to examine assignment provisions and determine whether the contracts can be assigned to another Nortel entity. | 2.10 | 735.00 |
| WHORISKEY, N. | 02/25/09 | T/c w/D. Parker, Khush, UK administrator, etc. re: possible asset sale (2.5); prep of UK issues (.7). | 3.20 | 3,008.00 |
| SCHWEITZER, L.M | 02/25/09 | Respond to creditor inquiries re possible asset sale. | .10 | 87.00 |
| GRUSZECKI, R. | 02/25/09 | Review of contract list and addresses and emails re same. | .30 | 163.50 |
| GRUSZECKI, R. | 02/25/09 | Review of creditors committee comments | .50 | 272.50 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | to court documents. | | |
| GRUSZECKI, R. | 02/25/09 | Call w/creditors committee and E. Polizzi and preparation therefor. | 1.20 | 654.00 |
| GRUSZECKI, R. | 02/25/09 | Email re escrow arrangements. | .10 | 54.50 |
| GRUSZECKI, R. | 02/25/09 | Met w/E. Polizzi to discuss creditors committee's comments to the court papers. | 1.30 | 708.50 |
| GRUSZECKI, R. | 02/25/09 | Revisions to court filings and calls with counsel to the creditors' committee in connection therewith w/ E. Polizzi (5.8); c/c w/ J. Kim and E. Polizzi re: Bidding Procedures (.7). | 6.50 | 3,542.50 |
| GRUSZECKI, R. | 02/25/09 | Prepared execution binders. | .20 | 109.00 |
| COUSQUER, S.A. | 02/25/09 | Review of documentation posted in possible asset sale EDR (2). Cf/call w/ BOA and revised NDA draft (0.8). Comparison of English form APA for entities in administration and 363-Sale APA (5.5). | 8.30 | 5,021.50 |
| DA PASSANO, G. | 02/25/09 | Read correspondence, memos and other materials re possible hive-down of EMEA assets and other topics for meeting with administrator. | 1.20 | 726.00 |
| CANNULI, S. | 02/25/09 | As per R. Gruszecki, preparation and distribution of Binders | 2.50 | 525.00 |
| BENARD, A. | 02/25/09 | Looked through entire online dataroom (3.9) and prepared a chart that summarizes what is contained in the dataroom (1.4). | 5.30 | 1,855.00 |
| WHORISKEY, N. | 02/26/09 | Long t/c on due diligence and organizational matters w/D. Parker, S. Paolini, UK Administrator, lenders, etc. | 3.20 | 3,008.00 |
| SCHWEITZER, L.M | 02/26/09 | E/ms RG re sale procedures (0.3). T/c JB re sale hearing (0.1). E/ms R. Neal re sale (0.2).  E/ms E. Polizzi re sale hearing prep (0.1). | .70 | 609.00 |
| GRUSZECKI, R. | 02/26/09 | Review of contract spreadsheet w/addresses prepared by N. Gauchier (.5). Review of Robert Fishman's comments to motion papers (.6).  Met w/E. Polizzi and worked on revising motion papers, including calls w/Creditors' Committee (2.5). Call w/Ken Davis re Canadian filing (.4). | 6.50 | 3,542.50 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Prepared summary of APA (2.5). | | |
| COUSQUER, S.A. | 02/26/09 | Draft chart w/ Administrators-related provisions. | 2.00 | 1,210.00 |
| BENARD, A. | 02/26/09 | Worked on diligence organization for possible asset sale. | 1.90 | 665.00 |
| WHORISKEY, N. | 02/27/09 | Meetings w/Administrator's counsel, C. Brod, S. Cousquer, G. DaPassano, etc. (3.0); prep for same (.5); | 3.20 | 3,008.00 |
| WHORISKEY, N. | 02/27/09 | Review various emails regarding asset sale transaction. | .20 | 188.00 |
| SCHWEITZER, L.M | 02/27/09 | Attend conf. CB, SC, N. Whoriskey, Gale, etc. (part) (1.0). | 1.00 | 870.00 |
| MALIK, S. | 02/27/09 | O/C w Herbert Smith, NW, SC, CB re coordination of any divestitures (partial attendance) | .40 | 242.00 |
| GRUSZECKI, R. | 02/27/09 | Attended hearing in Delaware bankruptcy court (.6); non-work travel to and from hearing (50% of 6, or 3); prepared for hearing in MNAT offices (2). | 5.60 | 3,052.00 |
| COUSQUER, S.A. | 02/27/09 | Meeting w/ Herbert Smith and N. Whoriskey, C. Brod, L. Schweitzer, G. da Passano and A. Benard. | 3.00 | 1,815.00 |
| DA PASSANO, G. | 02/27/09 | Meeting with Herbert Smith and CGSH colleagues (N. Whoriskey, C. Brod and others) to discuss several aspects of possible asset sale involving the Administrator and the EMEA countries (3.0). Talked to S. Cousquer and A. Bernard re contract review and other matters relating to possible asset sale (.20). | 3.20 | 1,936.00 |
| BENARD, A. | 02/27/09 | Meeting with Herbert Smith (3.0) and subsequent meeting with G. Passano (.2) to discuss issues relating to the European bankruptcy process and how to synch it with the U.S. bankruptcy process. | 3.20 | 1,120.00 |
| GRUSZECKI, R. | 02/28/09 | Prepared various notices to customers (notice to US customers re assumption and assignment process, notice to non-US customers, notice to customers under "bundled" service contracts, notice to resellers re impending assignment to Radware) and call with Robert Fishman to | 7.50 | 4,087.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | discuss. | | |
| | | **MATTER TOTALS:** | **456.10** | **288,918.50** |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/01/09 | E-mail to T. Connelly re: employee issues call (.1). | .10 | 60.50 |
| BROMLEY, J. L. | 02/02/09 | Ems on staff reductions. | .20 | 188.00 |
| ALCOCK, M.E. | 02/02/09 | Review employee benefits plan (.50); review retirement income plan (.20); conf call with L. LaPorte, B, Knapp, R. Hillis, J. Poos. E. Doxey, S. Bolon & D. Ray re retirement income and benefits plans (.70); conf call N. Allen, J. Stam, J. Kim and T. Connelly re equity plans and 409A (.50); research re same (.30); conf call J. Kim, J. Stam, E. Doxey and R. Beed re retention plans (.50); t/c w/ Z. Kolkin and S. Graff re employment policy (.70); email re compensation (.10); email re plan amendments (.20) | 3.70 | 2,960.00 |
| KIM, J. | 02/02/09 | T/C w/ Nortel and M. Alcock re: equity plans (.5); E-mail to M. Alcock re: retention plan (.1); T/C w/ Nortel and M. Alcock re: retention plan (.5); E-mail to M. Alcock re: employment call (.1); E-mail to R. Beed re: expat call (.1); E-mail to J. Stam re: commissions (.1); E-mail to J. Bromley & L. Schweitzer re: retention plan (.1); E-mail to T. Connelly re: employment call (.1). | 1.60 | 968.00 |
| REINSTEIN, J. | 02/02/09 | Searched the Nortel public filings for employment agreement for M. ALCOCK. | .50 | 117.50 |
| KOLKIN, Z. | 02/02/09 | Attended call with M. Alcock to S. Graff (Nortel) to discuss exec comp disclosure (partial attendance). | .40 | 140.00 |
| LAPORTE, L. | 02/02/09 | Conference call with client regarding retention program (0.5); Call with M. Alcock and client regarding outstanding employee issues (0.7); research into outstanding issues and follow up with client (0.5); drafting language for severance plan amendments (0.4) | 2.10 | 735.00 |
| BROD, C. B. | 02/03/09 | Conference call Michael Lang, Derrick Tay, Dennis Carey, Pavi Binning on employee | 1.00 | 980.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issues (1.0). | | |
| BROMLEY, J. L. | 02/03/09 | Mtgs with Carrey and King on KEIP, KERP and related issues (.70); ems on KEIP and KERP (.30). | 1.00 | 940.00 |
| ALCOCK, M.E. | 02/03/09 | Conf call L. Laporte, T. Connelly, E. King, BB. Knapp, J. Stam, J. Kim, D. Tay, L. Scipio, B. Donovan and R. Beed re NA terminations | 1.00 | 800.00 |
| KIM, J. | 02/03/09 | T/C w/ Nortel, M. Alcock and L. Laporte re: terminations (1.0); E-mail to K. Schmal re: benefits (.1); E-mail to T. Rothwell re: benefits (.1); E-mail to T. Connelly re: patent awards (.1); E-mail to J. Bromley re: termination (.1); E-mail to M. Alcock re: employee claims (.1); E-mail to J. Stam re: employee issues (.1); E-mail to E. Doxey re: incentive plan (.1). | 1.70 | 1,028.50 |
| LAPORTE, L. | 02/03/09 | Call with M. Alcock and client regarding termination process (1.0); reviewing termation documents and legal requirements (1.2) | 2.20 | 770.00 |
| BROMLEY, J. L. | 02/04/09 | Mtgs with client re KEIP/KERP issues (1.00); ems re employee issues with Alcock and others at Cleary (.30). | 1.30 | 1,222.00 |
| BROMLEY, J. L. | 02/04/09 | Phone call with M. Alcock, J. Kim and Z. Kolkin regarding employee issues. | .80 | 752.00 |
| ALCOCK, M.E. | 02/04/09 | Email J. Bromley re employee issues (.20); review L. Laporte email re same (.50); review enhanced severance plan description (.20); emails re employee issues motion (.30) & release issue; emails Z. Kolkin re "officers" (.30); research same (.20); t/c J. Kim & J. Stam re quota forms (.30); t/c J. Kim, J. Bromley and Z. Kolkin re: employee issues (.8); emails J. Bromley re same (.50); email J. Bromley re employee issues (.20); conf call (B. Knapp & S. Bolon) re employee issues (.50); research re same (.30); email J. Bromley re officers (.30); email re sales comp (.20) | 4.80 | 3,840.00 |
| KIM, J. | 02/04/09 | T/C w/ M. Alcock, J. Bromley, Z. Kolkin re: employee issues (.8); E-mail to M. Alcock re: employee issues (.1); Review KEIP motions (.2); T/C w/ M. Alcock & J. Stam | 3.80 | 2,299.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: quota forms (.3); T/C w/ company re: expats (.8); E-mail to J. Bromley re: employee issues (.1); E-mail to S. Bolon re: employee issues (.1); E-mail to M. Alcock re: KEIP (.1); T/C w/ S. Bolon re: employee issues (.4). | | |
| EMBERGER, K.M. | 02/04/09 | Met with L. Laporte to discuss comments on possible asset sale contract (.2); sent proposed reps (.1); reviewed LL revisions (.2); internal and external correspondence related to compensation-related issues (.5) | 1.00 | 690.00 |
| O'KEEFE, P. | 02/04/09 | Retrieved motions, orders, etc. from various bankruptcy proceedings regarding employee issues as per L. LaPorte (1.20) | 1.20 | 282.00 |
| CLABAUGH, A. | 02/04/09 | Alphabetized a list of Nortel directors for M. Alcock. | .30 | 70.50 |
| KOLKIN, Z. | 02/04/09 | Email to S. Graff (Nortel) with sample KEIP motions to show level of factual detail required. | .20 | 70.00 |
| KOLKIN, Z. | 02/04/09 | Attended call with M. Alcock and J. Kim to J. Bromley to discuss employee claims and procedure for other employment issues. | .80 | 280.00 |
| KOLKIN, Z. | 02/04/09 | Reviewed Semcrude case (US Trustee's Objection to KEIP Motion, transcript hearing, and two orders from banrkuptcy court re: KEIP motion) and summarized in email to J. Bromley, M. Alcock, and J. Kim. | 2.20 | 770.00 |
| LACKS, J. | 02/04/09 | Pulled precedential motions related to severance and sent to L. LaPorte (0.6); e-mailed w/team on status of KEIP program (.3). | .90 | 315.00 |
| LAPORTE, L. | 02/04/09 | Preparation for and call with Bill Knapp and Susan Bolon regarding employment issues (0.7); further research into employment issues in bankruptcy (0.8) | 1.50 | 525.00 |
| SUSKO, A. R. | 02/05/09 | Conf. Mary Alcock regarding bankruptcy treatment of RSU awards and 409A. | .20 | 196.00 |
| BROMLEY, J. L. | 02/05/09 | Ems Alcock on KEIP and other employee issues (.20). | .20 | 188.00 |
| BROMLEY, J. L. | 02/05/09 | Conf. call with M. Alcock, E. King and T. Connelly re: NA employment issues. | .40 | 376.00 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ALCOCK, M.E. | 02/05/09 | Research issues in bankruptcy (.50); email re 401(k) question (.20); email re release (.20); conf call T. Connelly, J. Stam, N. Allen and J. Shaugnessy re employment issues (.50); conf call J. Bromley, E. King & T. Connelly re NA employment issues (.40); research state wage law (.40); email re same (.30); email re rollovers and government audits (.20). | 2.70 | 2,160.00 |
| KIM, J. | 02/05/09 | E-mails to T. Jones re: expats (.3); E-mail to L. Scipio re: expats (.1); E-mail to D. Saldanha re: employee issue (.1); E-mails to M. Alcock re: same (.2); E-mail to pleadings team re: same(.1) | .80 | 484.00 |
| O'KEEFE, P. | 02/05/09 | Phone call with R. Baik regarding request to pull KEIP retention applications (.10) Retrieved KEIP retention applications from PACER as per R. Baik (.70) Retrieved pleadings from Circuit City bankruptcy regarding employee issues as per L. LaPorte (.20) | 1.00 | 235.00 |
| LAPORTE, L. | 02/05/09 | Researching employment issues and whether other debtors had made motions to pay employee claims post-petition (3.2); preparing group status update and reviewing research (0.5); reviewing questions from retirees regarding treatment of DB plan (0.3) | 4.00 | 1,400.00 |
| KOHN, A. | 02/06/09 | T/cs re: retirement plan issues. | .20 | 196.00 |
| BROMLEY, J. L. | 02/06/09 | Call re Deferred Compensation Plans with Alcock and others (partial compensation) (.80); various ems on employees issues and KEIP/KERP (.30); call with McGilley and Elena King (.50) | 1.60 | 1,504.00 |
| ALCOCK, M.E. | 02/06/09 | Conf call B. Knapp, S. Bolon & L. Heil re employee issues (.80); email J. Bromley re same (.20); research acceleration of equity (.20); email re same (.10); prepare for deferred compensation plan call (.50); conf call T. Connelly, R. Beed, E. King, C. Gilbert, J. Poos, J. Donovan and J. Bromley re deferred compensation plan (1.50). | 3.30 | 2,640.00 |
| KIM, J. | 02/06/09 | E-mail to T. Connelly & B. Donovan re: deferred comp motion (.1); E-mail to M. Alcock re: employment issues (.1); E-mail | .40 | 242.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | to J. Bromley re: employment issues (.1); E-mail to M. Alcock re: retiree plans (.1). | | |
| EMBERGER, K.M. | 02/06/09 | Arranged conference call to discuss pension issues | .10 | 69.00 |
| LACKS, J. | 02/06/09 | Researched discrete employment law issue (2.9); drafted memo summarizing same (2.6) | 5.50 | 1,925.00 |
| LAPORTE, L. | 02/06/09 | Research into employment issues (1.6); looking into issues regarding sale compensation, employee payments (0.5). | 2.10 | 735.00 |
| BROMLEY, J. L. | 02/07/09 | Ems Alcock (.1); Ems re incentive plan (.1) | .20 | 188.00 |
| ALCOCK, M.E. | 02/07/09 | Emails re employment issues. | .20 | 160.00 |
| KIM, J. | 02/07/09 | E-mail to L. Schweitzer re: employee obligations (.4); E-mail to E. Doxey re: employee obligations (.3);E-mail to J. Graffam re: health care payments (.1). | .80 | 484.00 |
| BROMLEY, J. L. | 02/08/09 | Review KEIP materials (.20); tc Dempsey re same and ems re same (.40). | .60 | 564.00 |
| ALCOCK, M.E. | 02/08/09 | Email re UK plans | .10 | 80.00 |
| BROMLEY, J. L. | 02/09/09 | Review draft materials on AIP and KEIP (.20); ems re same with Alcock and Elena King (.10); tcs re same with Savage (.20) and Dempsey; tcs with Alcock on same (.10); ems Hodara re KEIP and AIP (.10). | .70 | 658.00 |
| ALCOCK, M.E. | 02/09/09 | Emails re KEIP (.20); email re Form 10 (.10); email re Pakistan transfer (.10); email re retiree benefits (.10); review and revise termination papers (.50); review KEIP materials with Z. Kolkin (.80); question re D&O issues (.30); emails re KEIP (.20); review AIP (.30); t/c J. Bromley re termination papers (.10) | 2.70 | 2,160.00 |
| KIM, J. | 02/09/09 | E-mail to R. Beed re: compensation (.1); e-mail to J. Lacks re: retention obligations (.1); t/c w/Nortel re: retention obligations (.5); e-mail to L. LaPorte re: form 10 (.1); e-mail to Z. Kolkin re: KEIP (.1). | .90 | 544.50 |
| KOLKIN, Z. | 02/09/09 | Reviewed KEIP and AIP outline from Mercer in preparation for call with M. Alcock to S. Graff (Nortel) re: same. | .50 | 175.00 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KOLKIN, Z. | 02/09/09 | Reviewed KEIP and AIP outlines sent by Mercer with M. Alcock. | .80 | 280.00 |
| KOLKIN, Z. | 02/09/09 | Research for M. Alcock on employment - law issue. | 1.50 | 525.00 |
| LACKS, J. | 02/09/09 | Researched retention bonus issue (2.0); drafted memos on retention bonus research and emailed to J. Kim (0.9) | 2.90 | 1,015.00 |
| LAPORTE, L. | 02/09/09 | Calls from pensioners with questions regarding rights in bankrupcty | 4.20 | 1,470.00 |
| BROMLEY, J. L. | 02/10/09 | Ems on employee issues with Alcock and TCM (.40); tc Alcock re same (.20); call with client on KEIP issues with client (.40); review issues on medical benefits (.30); ems Emberger on US pension issues (.20). | 1.50 | 1,410.00 |
| ALCOCK, M.E. | 02/10/09 | Research re: employee issues (.30); emails re same (.90); email re pooling claims (.10); conf J. Bromley re employee issues (.20); conf call re KEIP (.80); Emails re AIP (.20) | 2.50 | 2,000.00 |
| KIM, J. | 02/10/09 | E-mail to E. Doxey re: employment issue (.1); e-mail to L. Schweitzer re: retention payments (.1); t/c w/Nortel re: expats (.7); e-mail to T. Jones re: employee issues (.1). | 1.00 | 605.00 |
| EMBERGER, K.M. | 02/10/09 | Drafted internal e-mail regarding pension plan issues and request for meeting with Bankruptcy colleagues to discuss issues relating to minimum contributions due in 2009 | .50 | 345.00 |
| KOLKIN, Z. | 02/10/09 | Research for M. Alcock on employment issues. | .30 | 105.00 |
| LACKS, J. | 02/10/09 | E-mails w/J. Kim regarding proposed employee notification call (0.2); phone call w/J. Kim regarding payroll issue (0.1); emailed client w/response to query regarding payroll issue (0.2). | .50 | 175.00 |
| LAPORTE, L. | 02/10/09 | Calls from pensioners regarding questions in filing (3.9); research into controlled group definition and marking up affiliate list (1.4) | 5.30 | 1,855.00 |
| BROMLEY, J. L. | 02/11/09 | Mtg with J. Kim and Alcock on KEIP/KERP issues (.50); review AIP materials re same (.30). | .80 | 752.00 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ALCOCK, M.E. | 02/11/09 | Emails re retiree medical claims (.20); review & revise controlled group list of companies (.50); conf J. Bromley & J. Kim re various employee benefit related matters (.50). | 1.20 | 960.00 |
| KIM, J. | 02/11/09 | E-mail to M. Alcock re: employment call (.1); E-mail to M. Alcock re: retention payments (.1); E-mail to R. Beed re: retention payments (.1); Mtg w/ J. Bromley, M. Alcock re: employee issues (.5) | .80 | 484.00 |
| LAPORTE, L. | 02/11/09 | Call with US dept of labor regarding defined benefit plan(.5); gathering relevant info on the plan, and speaking with retirees with questions regarding the bankruptcy filing(1.6). | 2.10 | 735.00 |
| BROMLEY, J. L. | 02/12/09 | Review powerpoints on KEIP, AIP and cost reductions (.30); calls with Tay, McDonald and Savage on severance issues (.40). | .70 | 658.00 |
| ALCOCK, M.E. | 02/12/09 | Review employment issues (.20); review & revise employee benefits package (.50); conf call B. Knapp & S. Bolon re same (.40) | 1.10 | 880.00 |
| KIM, J. | 02/12/09 | E-mail to T. Connelly re: deferred comp (.2); E-mail to P. Hashim re: IP recognition awards (.1); E-mail to J. Fortin re: IP recognition awards (.1); E-mail to A. Cohen re: retention payments (.1); E-mail to R. Beed re: retention payments (.1); E-mail to M. Alcock & L. LaPorte re: employment issues (.1); E-mail to M. Alcock re: employment issues (.1). | .80 | 484.00 |
| BROD, C. B. | 02/13/09 | Conference James Bromley on KEIP and AIP. | .30 | 294.00 |
| BROMLEY, J. L. | 02/13/09 | Review AIP/KERP and KEIP materials (.30); various ems on same (.30); call with client, CG and Mercer re same (.30); mtg w/ Brod re: KEIP and AIP (.30); c/c w/ M. Alcock and committee advisors re: employee issues (1.00). | 2.20 | 2,068.00 |
| ALCOCK, M.E. | 02/13/09 | Emails re overtime and wage motions (.20); review Mercer/Nortel presentations re AIP, KEIP (.50); conf call J. Bromley & UCC advisors re: same (1.00) | 1.70 | 1,360.00 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/13/09 | E-mail to J. Lacks re: wage order (.1); e-mail to E. Doxey re: overtime (.1); e-mail to M. Alcock and Z. Kolkin re: KEIP (.1); e-mail to J. Oakley re: employment issues (.1). | .40 | 242.00 |
| KOLKIN, Z. | 02/13/09 | Call to M. Alcock to discuss research assignment on status of claims on deferred comp plans in chapter 11. | .20 | 70.00 |
| LACKS, J. | 02/13/09 | Emailed J. Kim on premium pay issue (0.2) | .20 | 70.00 |
| LAPORTE, L. | 02/13/09 | Returning calls to pensioners regarding benefits and questions regarding funding levels (1.1); reviewing treatment of pensions within bankruptcy (1.2) | 2.30 | 805.00 |
| BROMLEY, J. L. | 02/15/09 | Ems with Alcock on pension and severance issues (.20); ems on communications on AIP/KERP/KEIP (.10). | .30 | 282.00 |
| KOLKIN, Z. | 02/15/09 | Research for M. Alcock on status of claims on deferred comp and supplemental retirement plans in chapter 11. | .50 | 175.00 |
| ALCOCK, M.E. | 02/16/09 | Email re severance plan (.10); email re employment issue (.10); email re employment questions (.10) | .30 | 240.00 |
| KOLKIN, Z. | 02/16/09 | Research on status of claims on deferred comp and supplemental retirement plans in Chapter 11, and email to M. Alcock re: same. | 3.30 | 1,155.00 |
| BROMLEY, J. L. | 02/17/09 | Mtg on pension issues (LaPorte, Emberger, Alcock, Whoriskey Kohn) (.50 -- partial attendance); ems on KEIP/KERP issues with Alcock and others (.40). | .90 | 846.00 |
| ALCOCK, M.E. | 02/17/09 | Review Form 10-K pension disclosure (.50); email J. Poos re employment issues (.20); email Z. Kolkin re KEIP (.20); conf Z. Kolkin re Deferred Compensation Plan issues (.20); t/c and email T. Connally re employment issues (.30); research employment issues (.30); review due diligence request re employment issues(.40); meeting with L. Laporte, J. Bromley, K. Emberger and N. Whoriskey re: pension plan (1.0); email re employment issues(.20); email UCC counsel re diligence list (.10); ems J. Bromley & UCC counsel re AIP, KEIP (.40). | 3.80 | 3,040.00 |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/17/09 | E-mail to J. Lacks re: affiliate issues (.1). | .10 | 60.50 |
| EMBERGER, K.M. | 02/17/09 | Meeting to discuss pension issues and preparation of memo addressing same with Bromley, Cousquer, LL, MA and NW. | 1.00 | 690.00 |
| CLABAUGH, A. | 02/17/09 | Found NNI annual incentive plan for M. Alcock. | .30 | 70.50 |
| KOLKIN, Z. | 02/17/09 | Research for M. Alcock on status of claims on deferred compensation plans once company has entered chapter 11. | .60 | 210.00 |
| KOLKIN, Z. | 02/17/09 | Discussed KEIP motion draft with M. Alcock. | .20 | 70.00 |
| LACKS, J. | 02/17/09 | Gathered information regarding affiliates (0.4); retrieved relevant spreadsheets (0.2). | .60 | 210.00 |
| LAPORTE, L. | 02/17/09 | Meeting with K. Emberger, M. Alcock, J. Bromley and N. Whorisky regarding pension contributions and premiums (1.0); researching priority of claims in bankruptcy (1.9) | 2.90 | 1,015.00 |
| BROD, C. B. | 02/18/09 | Telephone call Arthur Kohn (.10). | .10 | 98.00 |
| BROMLEY, J. L. | 02/18/09 | Conf call re KEIP/KERP issues with (Nortel, Mercer, Committee representatives, Alcock, Laporte, Kolkin) (2.00); 8:30 pm conf call with Alcock, Kolkin, client and others on motion papers re KEIP/KERP (1.00); follow up conf call and mtg with Alcock, Kolkin (.30); call on employment issues with client, Alcock, CB, others (1.00) | 4.30 | 4,042.00 |
| ALCOCK, M.E. | 02/18/09 | Arranging calls, diligence, staffing (.70); research re COBRA & ARRA (.20); review employment agreement re IP (.10); t/c J. Bromley & E. King re AIP (.20); conf calls J. Bromley. Z. Kolkin, L. Laporte & UCC counsel re KEIP/AIP (2.0); review draft KEIP motion and materials (.80); review AIP (.30); emails re COBRA (.30); t/c S. Graff and Z. Kolkinre benefit disclosure questions (.50); t/c Z. Kolkin re KEIP (.20) | 5.30 | 4,240.00 |
| KIM, J. | 02/18/09 | Email to L. LaPorte re: COBRA (.1); T/C w/ Nortel re: employment issues (1.3); E-mail to R. Beed re: Q&A (.1); E-mail to M. Alcock re: Q&A (.1); E-mail to M. Alcock re: retention plans (.3); E-mail to R. Beed | 2.10 | 1,270.50 |

MATTER: 17650-009 EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: retention plans (.1); E-mail to G. Boone re: expense reimbursement (.1). | | |
| KIM, J. | 02/18/09 | Call w/W. McRae. | .10 | 60.50 |
| EMBERGER, K.M. | 02/18/09 | Reviewed LL research/outline for memo and responded with basic outline of memo structure | .60 | 414.00 |
| KOLKIN, Z. | 02/18/09 | Attended call to Creditors Committee professionals (representatives from Nortel, Lazard, Ogilvy, Akin Gump, Capstone, etc.) with J. Bromley, M. Alcock, and L. Laporte to discuss Committee's outstanding questions on AIP, KEIP, KERP, and cost reduction plan. | 2.50 | 875.00 |
| KOLKIN, Z. | 02/18/09 | Email to R. Beed (Nortel) re: certain prepetition retention agreements that Nortel has with certain employees. | .10 | 35.00 |
| KOLKIN, Z. | 02/18/09 | Revised draft of KEIP plan document to encapsulate details from Mercer presentation. | .40 | 140.00 |
| LAPORTE, L. | 02/18/09 | Memo regarding payment of premiums and minimum contributions for US defined benefit plan (4.2); T/c with J. Bromley, M. Alcock, Nortel, Mercer, Akin Gump, Ogilvy and others to discuss questions from creditors committee regarding AIP, KEIP (2.0); research into employment issues (0.6). | 6.80 | 2,380.00 |
| KOHN, A. | 02/19/09 | Reviewed memo re: premium payments. | 2.80 | 2,744.00 |
| BROMLEY, J. L. | 02/19/09 | Em Hodara re KEIP/KERP materials (.20); Ems with Alcock and client re same (.50). | .70 | 658.00 |
| ALCOCK, M.E. | 02/19/09 | Conf call w/ J. Stam, B. Knapp, T. Mullan, L. Laporte and R. Beed re restructuring Q&As (1.00); research re employment issue (.70); review memo re same (.80); review & revise KEIP motion (2.50); t/c B. Knapp re employee issue (.10); conf call E. King, et al re KEIP (.40) | 5.50 | 4,400.00 |
| KIM, J. | 02/19/09 | E-mail to S. Valdes re: pensions (.1); e-mail to R. Beed re: KEIP (.1); e-mail to M. Alcock re: KEIP (.1); e-mail to J. Bromley re: KEIP (.1). | .40 | 242.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| EMBERGER, K.M. | 02/19/09 | Reviewed and revised draft memo from LL on employment issues (1.2); further internal correspondence/research regarding employment issue (2.8) | 4.00 | 2,760.00 |
| O'KEEFE, P. | 02/19/09 | Retrieved KEIP/KERP orders from various bankruptcy proceedings as per Z. Kolkin (.80) Reviewed UAL bankruptcy docket for brief regarding employment issues as per L. LaPorte (.30) Searched for declarations filed in associations with KEIP/KERP motions (.20) E-mail to Z. Kolkin regarding declarations filed in associations with KEIP/KERP motions (.10) | 1.40 | 329.00 |
| KOLKIN, Z. | 02/19/09 | Revised drafts of KEIP and KERP plan documents. | 2.30 | 805.00 |
| KOLKIN, Z. | 02/19/09 | KEIP motion status call with M. Alcock, S. Graff (Nortel), and J. Stam (Ogilvey). | .40 | 140.00 |
| KOLKIN, Z. | 02/19/09 | Discussed revisions to KEIP motion with M. Alcock. | .10 | 35.00 |
| KOLKIN, Z. | 02/19/09 | Reviewed KEIP motions and approval orders to determine revisions made in KEIPs between initial motion and final court approval. | 1.00 | 350.00 |
| LAPORTE, L. | 02/19/09 | Finalizing memo regarding payment of premiums and contributions (4.8); researching priority of claims in bankruptcy (1.4); T/c with M. Alcock, R. Beed and B. Knapp regarding employee Q&As (1.0); T/c with M. Alcock and Bill Knapp regarding severance agreements (1.0); summary of t/c on 2/19 with creditors committee and company (2.1) | 10.30 | 3,605.00 |
| BROMLEY, J. L. | 02/20/09 | Ems Davies, Dempsey, Alcock, Stam, Malik, McGilley on KEIP and KERP issues (.70); mtgs and calls with Carey, Davies, King re same (1.70); meeting w/ Alcock, Kim, Malik and Kolkin re KEIP/KERP materials (1.00) | 3.40 | 3,196.00 |
| MALIK, S. | 02/20/09 | Reviewed draft KEIP motion (0.4). T/C w JK, MA, ZK and JB re KEIP motion (1.0). O/C w ZK. (0.1). Reviewed legal section of the KEIP motion (3.2). | 4.70 | 2,843.50 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ALCOCK, M.E. | 02/20/09 | Review & revise KEIP/KERP motion (4.30); conf call R. Beed, B. Knapp, D. Tay, J. Stam & S. Graff re Q&As (.30); conf call B. Knapp, et al re employment issues (.60); research re 401(k) match (.40); conf J. Bromley, J. Kim, S. Malik & Z. Kolkin re KEIP motion (1.00); t/c J. Stam re Q&As (.20) | 6.80 | 5,440.00 |
| KIM, J. | 02/20/09 | E-mail to M. Cooper re: KEIP (.1); E-mail to M. Alcock re: severance (.1); Review e-mails re: KEIP (.3); Mtg w/ M. Alcock, Z. Kolkin, J. Bromley, S. Malik re: KEIP (1.0); E-mail to K. Schmal re: KEIP (.1); E-mail to R. Beed re: KEIP (.1); Review KEIP draft motion (.3); E-mail to Z. Kolkin re: KEIP draft (.1). | 2.10 | 1,270.50 |
| KOLKIN, Z. | 02/20/09 | Reviewed and revised latest draft of KEIP motion | .50 | 175.00 |
| KOLKIN, Z. | 02/20/09 | Meeting with J. Bromley, S. Malik, J. Kim, and M. Alcock to discuss KEIP motion and Mercer declaration. | 1.00 | 350.00 |
| KOLKIN, Z. | 02/20/09 | Revised KEIP motion and Mercer declaration together with S. Malik to address latest revisions to plan structure from Mercer. | 5.80 | 2,030.00 |
| LACKS, J. | 02/20/09 | Researched employment discrimination issue (0.9); drafted memo to J. Kim on employment litigation in bankruptcy (0.4) | 1.30 | 455.00 |
| LAPORTE, L. | 02/20/09 | Follow-up on memo regarding employment issues (0.6); follow-up research into payment of premiums and required contributions (0.7) | 1.30 | 455.00 |
| BROMLEY, J. L. | 02/21/09 | Ems Davies, E. King, Alcock, Savage, Hyland, Dempsey, Hart (1.20); long call on KEIP/KERP issues with Mercer, Akin, others (2.0); call with Hodara re same later in day (.40) | 3.60 | 3,384.00 |
| MALIK, S. | 02/21/09 | Revised KEIP Motion including several emails to JB, MA and JK and t/cs w  ZK. | 11.50 | 6,957.50 |
| ALCOCK, M.E. | 02/21/09 | Emails re severance plans | .20 | 160.00 |
| KIM, J. | 02/21/09 | E-mail to team re: retention plans (.2). | .20 | 121.00 |
| BROMLEY, J. L. | 02/22/09 | E-mails w/ Davies, Savage, Binning, Hodara, Dempsey, Lazard, King and others | 2.20 | 2,068.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | on KEIP and KERP issues (.70); review of issues and drafting of summary re: status (1.50). | | |
| SCHWEITZER, L.M | 02/22/09 | JB e/m re KEIP motion. | .10 | 87.00 |
| MALIK, S. | 02/22/09 | Reviewed and revised Mercer declaration. Further revisions to the KEIP Motion. | 8.20 | 4,961.00 |
| ALCOCK, M.E. | 02/22/09 | Review KEIP motion | .40 | 320.00 |
| KIM, J. | 02/22/09 | E-mail to KEIP team re: filing timeline (.1). | .10 | 60.50 |
| KOLKIN, Z. | 02/22/09 | Revised KEIP motion, Motion to Shorten Notice and Mercer declaration together with S. Malik. | 3.30 | 1,155.00 |
| LAPORTE, L. | 02/22/09 | Research into employment issues | 2.50 | 875.00 |
| BROMLEY, J. L. | 02/23/09 | Call re KEIP/KERP with client (1.00); call on same with UCC (1.60); various ems re same (.50); mtg with Alcock, Kolkin and Malik re same (.40); review and revise KEIP/KERP motion papers (1.10); ems on same with client and CG team (.20) | 4.80 | 4,512.00 |
| SCHWEITZER, L.M | 02/23/09 | E/ms S. Malik re KEIP motion (0.3). Internal inquiries re KEIP motion (0.3). | 1.00 | 870.00 |
| MALIK, S. | 02/23/09 | Emails and t/cs w BW re KEIP Motion (0.3); t/c w Nortel and Mercer re KEIP Motion (1.4); o/cs and emails w JB (0.5); t/c w committee (0.5); further revisions to KEIP motion and related emails and t/cs w/ ZK (5.6); t/c w JD (Mercer) and ER (Mercer) re Mercer declaration (0.2); t/c w MH re KEIP Motion (0.3). | 8.80 | 5,324.00 |
| ALCOCK, M.E. | 02/23/09 | Conf call S. Graff, R. Beed and J. Stam re Q&As (.50); t/c S. Graff re employment question (.30); research cafeteria plan asset status (.80); review employment agreement (.50); email re pension plan funding (.20); research re employment issue (.2); met w/ M. Fleming and H. Pan re: same (.6). | 3.10 | 2,480.00 |
| KIM, J. | 02/23/09 | Meeting w/J. Bromley re: KEIP (.1); e-mail to B. Beekenkamp re: KEIP (.1); e-mail to team re: KEIP (.1). | .30 | 181.50 |
| EMBERGER, K.M. | 02/23/09 | Internal correspondence to learn status of memo distribution and whether it could be sent to E. Doxey and J. Poos, as well as | .20 | 138.00 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | thinking with respect to insurance premiums. | | |
| FLEMING, M. | 02/23/09 | Met with M. Alcock and H. Pan re: employment issue. | .60 | 258.00 |
| KOLKIN, Z. | 02/23/09 | Revised KEIP motion and Mercer declaration together with S. Malik(5.6); call w/ J. Lacks re: employee wage relief (.3). | 5.90 | 2,065.00 |
| KOLKIN, Z. | 02/23/09 | Call with S. Malik to J. Dempsey & E. Rentsch (Mercer), E. Doxey & B. Knapp (Nortel) to discuss KEIP/KERP motion and structure. | 1.40 | 490.00 |
| LACKS, J. | 02/23/09 | Phone calls & emails w/Z. Kolkin on employee wage relief. | .30 | 105.00 |
| LAPORTE, L. | 02/23/09 | Research into employment issues, summarizing findings (2.5). | 2.50 | 875.00 |
| PAN, H. | 02/23/09 | Review Nortel employment matters agreements (.2); meeting with M. Alcock and M. Fleming regarding the employment issues (.6). | .80 | 280.00 |
| KOHN, A. | 02/24/09 | E-mails re: employement issue | .80 | 784.00 |
| BROMLEY, J. L. | 02/24/09 | Mtgs in Toronto with client on KEIP/KERP issues (3.20); various ems on same with CG and client teams (.80); ems  premium with Alcock, Kohn, Doxey, Poos (.40); call on same with Alcock, Emberger and Laporte (.70); mtg in Toronto re same with Botter (.30) | 5.40 | 5,076.00 |
| MALIK, S. | 02/24/09 | T/C re KERP w NT, Mercer, ZK (1.1). Revised KERP and other pleading sections (1.9).  T/C re KERP w NT and OR (0.5). T/C re KERP w NT, Mercer, OR, E&Y (1.9); several emails w ED, JB, LS and ZR re 503(c) (2.1);  related 503(c) research (2.2); reviewed Cdn KERP plan and Mercer presentation and circulated comments (1.5). | 11.20 | 6,776.00 |
| ALCOCK, M.E. | 02/24/09 | Email re employement issue (.10); research re same (.20); email re employment issue (.10); conf A. Kohn re employment issues (.30); emails re same (.20); conf call J. Bromley, K. Emberger, L. Laporte; J. Poos, T. Connelly re pension plan contribution | 2.10 | 1,680.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.70); review & revise flexible spending account email (.40); review Q&A's (.10) | | |
| KIM, J. | 02/24/09 | E-mail to s. Malik re: service deadlines (.1); e-mail to s. Malik re: UAE office (.2). | .30 | 181.50 |
| EMBERGER, K.M. | 02/24/09 | Participated in conference call to discuss payment of premium (.7); following call, participated in internal e-mail correspondence with LL and MA regarding our memo discussing payment of premiums (.1) | .80 | 552.00 |
| KOLKIN, Z. | 02/24/09 | Revised KEIP motion and Mercer declaration. | 3.00 | 1,050.00 |
| LAPORTE, L. | 02/24/09 | Research into employment issue (1.6); T/c with Nortel, J. Bromley, K. Emberger and M. Alcock regarding same (0.7); reviewing notes and law re: employment issue (0.8). | 3.10 | 1,085.00 |
| BROMLEY, J. L. | 02/25/09 | Mtgs with Alcock, Kolkin and Malik on KEIP/KERP issues (.80); ems TCM on KEIP/KERP issues outside of US/Canada (.10); ems with Stam and Alcock on Canadian KERP/KEIP motion papers (.20); review same (.30); several calls with UCC and client on KEIP/KERP issues and resolution of objections to same (Lisa Schweitzer joined partially) (2.50) | 3.90 | 3,666.00 |
| MALIK, S. | 02/25/09 | Emails re employees (0.2); reviewed Cdn papers and provided comments (1.2); reviewed latest version of Mercer Report (0.8); several emails, t/cs and o/cs to finalize Cdn papers (2.7); met w/ J. Bromley, M. Alcock and Z. Kolkin re: KEIP motion (.8); reviewed motion to shorten notice and provided comments to ZK (0.4); t/c and emails w JD et al re 2nd milestone (0.6). | 6.70 | 4,053.50 |
| ALCOCK, M.E. | 02/25/09 | Conf call E. Doxey, R. Hillis, J. Kim and L. Laporte re employment issues (.30); emails re KERP motion (.30); review motion re same (.70); conf J. Bromley, S. Malik and Z. Kolkin re same (.80); | 2.10 | 1,680.00 |
| KIM, J. | 02/25/09 | E-mail to J. Bromley re: KEIP (.1); E-mail to M. Alcock & L. Laporte re: retiree benefits (.1); E-mail to M. Alcock & S. Malik re: call (.1); call w/ Nortel, M. Alcock and L. | .90 | 544.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Laporte re: employment issue (.3); E-mail to R. Baik re: letter (.3) | | |
| O'KEEFE, P. | 02/25/09 | Retrieved model motion filed in Delphi bankruptcy proceeding re employment issues as per S. Malik (.20) Reviewed Delphi docket for order (.20) E-mail to S. Malik regarding Delphi's motion re: employment issues as per S. Malik (.10) | .50 | 117.50 |
| KOLKIN, Z. | 02/25/09 | Revised KEIP motion. | 2.00 | 700.00 |
| KOLKIN, Z. | 02/25/09 | Call to J. Stam (Ogilvy) to discuss M. Alcock's comments on Canadian equity motion. | .10 | 35.00 |
| KOLKIN, Z. | 02/25/09 | Meeting with J. Bromley, M. Alcock, and S. Malik to discuss KEIP motion status. | .80 | 280.00 |
| KOLKIN, Z. | 02/25/09 | Revised draft of motion to shorten notice in conjunction with KEIP motion. | .40 | 140.00 |
| LAPORTE, L. | 02/25/09 | T/c with client, M. Alcock and J. Kim regarding benefits plans (0.3); reviewing contracts for benefit and compensation plans (1.2) | 1.50 | 525.00 |
| BROMLEY, J. L. | 02/26/09 | Various ems on KERP and KEIP issues (1.20); mtg w/ Alcock re: same (.3); multiple calls with committee advisors and client re same (2.70). | 4.20 | 3,948.00 |
| MALIK, S. | 02/26/09 | T/Cs w/ Z. Kolkin, NT, E&Y, OR, Monitor re Canadian KERP (1.5); Emails w JB, MA and ZR re Canadian KERP (0.5); reviewed first-day motion re FSA and t/c w NT, MA, LL and JK re FSA (0.8); reviewed Canadian KERP and emailed comments (0.5); reviewed revised Mercer presentation (0.7); reviewed Motion to Shorten Notice Period for KEIP/KERP Motion and provided comments to ZK (0.6); further re-drafting of KEIP / KERP motion papers and related emails and o/cs w JB and ZK (8.2) | 12.80 | 7,744.00 |
| ALCOCK, M.E. | 02/26/09 | T/cs Cleary team re KEIP/KERP motion (.40); review KEIP/KERP materials (.30); review & revise draft plans (1.00); conf J. Bromley re same (.30); conf A. Kohn re 409A issues (.40) | 2.40 | 1,920.00 |
| KIM, J. | 02/26/09 | E-mail to T. Ayres re: employee benefit | .60 | 363.00 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | plans (.1); E-mail to S. Malik re: KEIP motion (.1); E-mail to N. Salvatore & J. Lacks re: KEIP motion (.1); E-mail to Z. Kolkin re: KEIP motion (.1); t/c w/ C. Brod re: pension tax issue (.2). | | |
| KOLKIN, Z. | 02/26/09 | Revised KEIP motion, Dempsey declaration, and motion to shorten notice together with S. Malik. | 11.20 | 3,920.00 |
| KOLKIN, Z. | 02/26/09 | Call with S. Malik to E. Doxley, T. Connelly, R. Beed, and others at Nortel, as well as J. Dempsey and E. Rentsch (Mercer) and J. Stam (Ogilvy), to discuss latest draft of KEIP motion. | 1.50 | 525.00 |
| BROMLEY, J. L. | 02/27/09 | Ems Malik, Doxey, Kolkin, Stam, McGilley, Davies on KEIP/KERP issues (.70); work to finalize motion papers and file same (2.50); various calls re same (.70) | 3.90 | 3,666.00 |
| MALIK, S. | 02/27/09 | Re-drafting of the pleadings re KEIP/KERP motion (7.2); Several emails, t/cs and o/cs w JB, ZK, NT, JS, Mercer re the same (6.5); reviewed 10K disclosure and provided initial comments (0.2) | 13.90 | 8,409.50 |
| ALCOCK, M.E. | 02/27/09 | Emails re KEIP/KERP motions (.30); review same (.50) | .80 | 640.00 |
| KOLKIN, Z. | 02/27/09 | Revised KEIP motion, Dempsey declaration, and motion to shorten notice together with S. Malik in preparation for filing in afternoon (7.9); calls and emails with T. Driscoll (MNAT) re: same (.3); t/c w/ J. Lacks re: same (.3) | 8.50 | 2,975.00 |
| LACKS, J. | 02/27/09 | Phone calls/emails w/Z. Kolkin regarding filing of KEIP motion | .30 | 105.00 |
| MALIK, S. | 02/28/09 | Reviewed 10k disclosure re KERP/ KEIP; emails w ZK re KERP/KEIP 2nd hearing date. | 1.20 | 726.00 |
| KOLKIN, Z. | 02/28/09 | Email to E. Doxley re: Mercer presentation in conjunction with KEIP motion. | .10 | 35.00 |
| | | **MATTER TOTALS:** | **361.20** | **213,345.50** |

MATTER:  17650-009  EMPLOYEE MATTERS

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/01/09 | E-mail to C. Morfe re: customer call (.1). | .10 | 60.50 |
| BROMLEY, J. L. | 02/02/09 | Ems with Cioffi and Morfe on customer issues (.20); call re same (.50); tc counsel to customer (.10). | .80 | 752.00 |
| KIM, J. | 02/02/09 | T/C w/ Nortel re: customer issue (.8); T/C w/ Nortel re: customer issue (.5); E-mail to B. Coups re: customer issue (.1). | 1.40 | 847.00 |
| LIPNER, L. | 02/02/09 | Email to P. Hehn Schroeder to discuss logistics for Thursday hearing. | .10 | 35.00 |
| BROMLEY, J. L. | 02/03/09 | Ems on customer issues with client and counsel to client (.30). | .30 | 282.00 |
| KIM, J. | 02/03/09 | T/Cs w/ L. Lipner re: customer issues (.2); E-mail to J. Bromley & L. Schweitzer re: customer issue (.1); E-mail to K. Sledge re: customer motion (.1); E-mails to A. Lee re: prepetition obligations (.3); E-mail to B. Coups re: customer (.1). | .80 | 484.00 |
| LIPNER, L. | 02/03/09 | Email exchange with J. Kim, J. Bromley re customer obligations motion (.4); Reviewed email from counsel for customer/supplier and associated documentation (.7) and sent summary email re same to J. Kim (.3) and further summary to C. Morfe and J. Patchett (Nortel) re same (.5); Phone call with K. Sledge (Nortel) re customer obligations (.2); Summary email re same (.1) to J. Bromley; Reviewed email from R. Puckett (Nortel) with information re customer obligations programs (.7); Phone call with R. Puckett re same (.3); compared same with existing customer obligations order (.7); phone call with J. Lacks re same (.2) reviewed further email from R. Puckett and new information re customer obligations (.5); and sent summary email to J. Bromley re same (.2). | 4.80 | 1,680.00 |
| KIM, J. | 02/04/09 | E-mail to L. Lipner re: customer obligations (.2). | .20 | 121.00 |

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 02/04/09 | Sent email to C. Morfe, J. Patchett re customer/supplier issues (.5); sent follow-up to L. Schweitzer, J. Bromley, J. Kim re same (.1); email exchange with J. Kim re same (.3); Drafted response letter to counsel for customer/supplier (.8); Email exchange with C. Morfe re same (.3); Prepared table with information for customer obligations motion for hearing binders (.7); t/c w/ L. White re: hearing prep (.2). | 2.90 | 1,015.00 |
| BROMLEY, J. L. | 02/05/09 | Various ems on customer issues (.20) | .20 | 188.00 |
| KIM, J. | 02/05/09 | E-mails to J. Hea re: contract assumption (.2). | .20 | 121.00 |
| LIPNER, L. | 02/05/09 | Email exchange with A. Stevenson-Lee re customer obligations motion/order (.2). | .20 | 70.00 |
| KIM, J. | 02/06/09 | E-mail to C. Morfe re: contract assumption (.2); t/c w/J, Hea re: customer obligations (.2); e-mail to J. Hea re: customer obligations (.1). | .50 | 302.50 |
| LIPNER, L. | 02/06/09 | Email exchange with J. Hea, C. Morfe, J. Kim re customer obligations order (.3). | .30 | 105.00 |
| BROMLEY, J. L. | 02/08/09 | Review and revise supplier 366 stip; em same to supplier's counsel (.50). | .50 | 470.00 |
| KIM, J. | 02/09/09 | E-mail to A. Lee re: customer obligations (.2). | .20 | 121.00 |
| LIPNER, L. | 02/09/09 | Phone call with R. Puckett (Nortel) re customer obligations motion (.3). | .30 | 105.00 |
| KIM, J. | 02/10/09 | T/c w/ customer re: purchase orders (.5); t/c w/C. Morfe re: customer issues (.2). | .70 | 423.50 |
| BROMLEY, J. L. | 02/12/09 | Tc Morfe and Cioffi on customer issues (.40); ems re same (.10). | .50 | 470.00 |
| SCHWEITZER, L.M | 02/12/09 | Mtg w/ J. Kim re: customer issues. | .  .10 | 87.00 |
| KIM, J. | 02/12/09 | E-mail to J. Bromley & L. Schweitzer re: customer issues(.1); E-mail to A. Lee re: customer issues (.1); E-mail to L. Schweitzer re: customer issues (.1); Mtg w/ L. Schweitzer re: customer issues (.1); E-mail to A. Lee re: customer issues (.3); E-mail to P. Moran re: customer issues (.1); E-mail to A. Lee & C. Morfe re: customer | 1.00 | 605.00 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issues (.1); E-mail to J. Hea re: setoff (.1). | | |
| KIM, J. | 02/13/09 | E-mail to C. Morfe re: customer issue (.1); e-mail to C. Morfe re: significant customer issue (.2); E-mail to J. Bromley re: significant customer issue (.1); E-mail to B. Coups re: customer issue (.1). | .50 | 302.50 |
| KIM, J. | 02/16/09 | E-mail to J. Hea re: customer issue(.3). | .30 | 181.50 |
| BROMLEY, J. L. | 02/17/09 | Ems JK on customer issues (.20). | .20 | 188.00 |
| BROMLEY, J. L. | 02/17/09 | Review creditor report (.30); ems Davies re same (.10). | .40 | 376.00 |
| KIM, J. | 02/17/09 | E-mail to E. Wang re: significant customer (.1); e-mail to J. Hea re: customer (.1); revise customer agreement (.2); e-mail to A. Lee re: customer (.2); t/c w/C. Morfe re: significant customer (.4); e-mail to A. Lee re: customer (.1). | 1.10 | 665.50 |
| MALIK, S. | 02/18/09 | Emails w JK re customer issues. | .10 | 60.50 |
| KIM, J. | 02/18/09 | E-mail to C. Morfe re: significant customer (.1); e-mail to E. Wang re: significant customer (.1); e-mail to D. Laddin re: significant customer (.1). | .30 | 181.50 |
| KIM, J. | 02/19/09 | E-mail to S. Warnke re: significant customer (.1); e-mail to J. Hea re: cancellation (.2); e-mail to A. Lee re: customer issue (.1); review customer agreement (.1); e-mail to J. Hea re: agreement (.1). | .60 | 363.00 |
| KIM, J. | 02/20/09 | T/C w/ J. Hea re: cancellation provision (.1); T/C w/ A. Lee re: customer issues (.3); E-mail to C. Morfe re: significant customer (.2); E-mail to D. Laddin re: significant customer (.1); E-mail to A. Cioffi re: significant customer (.1); E-mail to J. Hea re: setoff (.3); T/C w/ D. Laddin re: significant customer (.3); E-mail to A. Cioffi re: significant customer (.2); E-mail to C. Trank re: customer mtg (.1). | 1.70 | 1,028.50 |
| KIM, J. | 02/21/09 | Review customer motions (.2); e-mail to team re: customer issue (.1). | .30 | 181.50 |
| BROMLEY, J. L. | 02/23/09 | Ems with Cioffi and Morfe on information requests. | .20 | 188.00 |

MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/23/09 | E-mail to C. Trank re: customer issue (.1); E-mail to D. Laddin re: significant customer (.1); E-mail to C. Morfe re: significant customer (.2); T/C w/ A. Lee & customer re: customer issue (.5); E-mail to C. Morfe re: significant customer (.2); T/C w/ D. Laddin re: significant customer (.1); E-mail to E. Wang re: significant customer (.1). | 1.30 | 786.50 |
| KIM, J. | 02/24/09 | E-mail to S. Warnke re: significant customer (.1); e-mail to L. Powell re: significant customer (.1). | .20 | 121.00 |
| KIM, J. | 02/25/09 | E-mail to S. Warnke re: significant customer (.1) | .10 | 60.50 |
| KIM, J. | 02/27/09 | T/C w/ S. Warnke re: significant customer(.1); T/C w/ D. Laddin re: significant customer (.1); Review significant customer letter (.2); E-mail to S. Warnke re: significant customer (.1); T/C w/ T. Jones re: customers (.2); E-mail to J. Bromley & L. Schweitzer re: customers (.1). | .80 | 484.00 |
| LIPNER, L. | 02/27/09 | Phone conversation with J. Hay and J. Jackson (Nortel) re "no assignment" language (.2). | .20 | 70.00 |
| | | **MATTER TOTALS:** | **24.40** | **13,583.00** |

**MATTER: 17650-010   CUSTOMER ISSUES**

**MATTER:  17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLOW, S. | 02/01/09 | E/ms L.Schweitzer re: supplier issues. | .20 | 182.00 |
| SCHWEITZER, L.M | 02/01/09 | Review MF research re contract rejection analysis (0.1).  S. Flow e/ms re supplier contract (0.1). | .20 | 174.00 |
| KIM, J. | 02/01/09 | E-mail to L. Lipner re: reclamation call (.1). | .10 | 60.50 |
| OLSON, W. | 02/02/09 | Meet with C. Wauters re: draft amendment to contract and review draft (.2); review and respond to multiple emails from Wauters and from Nortel (.6); further t/c's with C. Wauters re: same (.2). | 1.00 | 980.00 |
| BELTRAN, J. | 02/02/09 | Call w/ S. Flow and C. Fiege re supplier issues (0.3 hrs); call w/ NNI (L. Schweitzer and C. Annen also participated) (0.8 hrs) | 1.10 | 665.50 |
| BROMLEY, J. L. | 02/02/09 | Ems JK and LS on supplier issues (.10). | .10 | 94.00 |
| FLOW, S. | 02/02/09 | Coordinate supplier calls and issue coverage (1.0); discuss with C.Fiege, J.Beltran re: team coordination (0.3); o/c C.Fiege re: same and supplier issues (1.0); e/ms re: supplier calls and issues (0.1); c/c re: supplier with E.Placenis (Nortel), L.Schweitzer, A.Fursenko (1.1); review and comment on draft decision trees (0.2). | 3.70 | 3,367.00 |
| SCHWEITZER, L.M | 02/02/09 | T/c E. Placenis, S. Flow, A. Fursenko re: supplier claims and negotiations (partial attendance) (0.7).  Supplier council call (0.3).  T/c Company, Beltran, C. Annen re supplier (0.8). | 1.80 | 1,566.00 |
| KIM, J. | 02/02/09 | T/C w/ Nortel and L. Lipner re: supplier (.5); E-mail to R. Casanave re: administrative claims (.1); T/C w/ Nortel re: supplier issues (.8); E-mail to M. Cowell re: supplier (.2); Supplier terms council call (.5); E-mails to R. Casanave re: supplier language (.2); E-mail to L. Scipio re: foreign vendor motion (.1); E-mail to J. Bromley & L. Schweitzer re: supplier (.1); E-mails to J. Patchett re: supplier issue (.2); E-mail to G. Saini re: supplier (.1); E-mail to E. Brennan re: | 3.70 | 2,238.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | foreign vendor motion (.1); T/C w/ counsel to suppliers (.2); E-mail to J. Patchett re: counsel to supplier (.1); E-mail to team re: supplier calls (.1); E-mail to M. Nelson re: supplier call (.1); E-mail to J. Bromley & L. Schweitzer re: termination (.1); E-mail to H. Naboshek re: termination language (.1); E-mail to L. Schweitzer re: termination (.1). | | |
| VALDES, S. | 02/02/09 | Emails re status of review of various suppliers | .20 | 109.00 |
| FIEGE, C. | 02/02/09 | Conf call w/ S. Flow and J. Beltran re supplier issues (.3), review of summary of issues re supplier agreements (.5), discussion w/ S. Flow re: log and supplier issue elevation procedures (1.0). | 1.80 | 1,044.00 |
| FLEMING, M. | 02/02/09 | Supplier Terms Council conference call. | 1.30 | 559.00 |
| FLEMING, M. | 02/02/09 | Drafted email summary of outstanding supplier questions. | .60 | 258.00 |
| FURSENKO, A. | 02/02/09 | Conference call w/ Nortel, S. Flow and L. Schweitzer re: supplier issues (1.1); reviewing log and issues for Friday, sending same to S. Flow (.4). | 1.50 | 525.00 |
| DOGGETT, J. | 02/02/09 | Reading chain of emails re: supplier reclamation request. | .10 | 35.00 |
| KALISH, J. | 02/02/09 | Monitored 9:30 am Information call. (1.3) Prepared issue log and then prepared a master Issue Log including the log prepared by Hua for the 10:30 call. (.1) Sent email to Megan and supply team with the log and questions for elevation.(.1) | 1.50 | 525.00 |
| LIPNER, L. | 02/02/09 | Phone call with J. Kim, J. Patchett (Nortel), W. Ferguson (Nortel), Cathy (Nortel), T. Weeks (Nortel), T. Ayres (E&Y) to discuss specific supplier issues and strategy. | .80 | 280.00 |
| PAN, H. | 02/02/09 | Attend 10:30am Supplier Term Council call. | 1.30 | 455.00 |
| PAN, H. | 02/02/09 | Prepare meeting notes and issues. | 1.30 | 455.00 |
| PAN, H. | 02/02/09 | Attend 2:00pm call about supplier issue. | .10 | 35.00 |
| PAN, H. | 02/02/09 | Search DD summaries for bank letter of credit documents. | 1.10 | 385.00 |

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| THONG, L. | 02/02/09 | Meeting with C. Wauters regarding amendment to agreement between NNL and supplier (.2); Review due diligence on supplier contracts and search for relevant precedent (.5). | .70 | 245.00 |
| ANNEN, C. | 02/02/09 | Call with supplier, J. Beltran and L. Schweitzer. | .80 | 232.00 |
| OLSON, W. | 02/03/09 | Worked on L/C arrangements with supplier, including t/c with C. Wauters and Nortel business persons (Ashok Roy and others) (.3); review draft language prepared by C. Wauters (.2); participate in call with Ashok Roy, others at Nortel and supplier, during which redrafted language and then dialed back into conference call to discuss and agree on Amendment to agreement with supplier describing L/C process (2.0 total including drafting time). | 2.50 | 2,450.00 |
| BELTRAN, J. | 02/03/09 | Conf call w/ NNI re supplier (also participated L. Schweitzer and J. Kalish) | .80 | 484.00 |
| BROMLEY, J. L. | 02/03/09 | Various ems on supplier issues (.20); mtg with LS, Ayres and Patchett re same (.50). | .70 | 658.00 |
| FLOW, S. | 02/03/09 | Coordinate supplier call coverage (0.3); e/ms re: supplier coverage (0.1); e/ms re: supplier issues (0.2); o/c M.Fleming re: decision trees (0.8); t/c M.Fleming (.1); e/ms re: terms council call coverage (0.4). | 1.90 | 1,729.00 |
| SCHWEITZER, L.M | 02/03/09 | T/c Crozier, HN, Beltran and J. Kalish re supplier contracts (0.8). | .80 | 696.00 |
| KIM, J. | 02/03/09 | E-mail to E. Brennan re: foreign vendor motion (.1); E-mail to team re: supplier calls (.1); E-mail to W. Ferguson re: settlement (.1); Supplier terms council call (1.0); E-mails to G. Saini re: supplier (.4); E-mails to M. Cowell re: supplier (.3); E-mail to M. Fleming & J. Lacks re: termination (.2); Supplier terms council call (.6); T/C w/ Nortel re: supplier issues (.8); E-mail to H. Naboshek re: termination (.1); E-mail to Nortel re: supplier calls (.1); E-mail to C. Brod re: supplier call (.1). | 3.90 | 2,359.50 |
| WAUTERS, C.-A. | 02/03/09 | (i) Trustee resignation agreement: emails Nortel and markup of agreement (0.5); (ii) work on amendment to supplier MPSA: | 5.00 | 2,725.00 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | calls with supplier and Nortel (1.5); markup of amendment (2); (iii) Carling Charge documents: markup of documents and emails Nortel/Ogilvy (1). | | |
| FIEGE, C. | 02/03/09 | Conf. calls re supplier issues. | 1.80 | 1,044.00 |
| FLEMING, M. | 02/03/09 | Supplier Terms Council conference call. | .70 | 301.00 |
| FLEMING, M. | 02/03/09 | Meeting with S. Flow re: decision trees (.8) and supplier calls (.3) | 1.10 | 473.00 |
| FLEMING, M. | 02/03/09 | Drafted outstanding supplier issues email. | .30 | 129.00 |
| FLEMING, M. | 02/03/09 | Drafted language to inform suppliers about the automatic stay. | .50 | 215.00 |
| FLEMING, M. | 02/03/09 | Updated supplier issues call log. | .40 | 172.00 |
| FLEMING, M. | 02/03/09 | Left voicemail for supplier's counsel. | .10 | 43.00 |
| FLEMING, M. | 02/03/09 | Email re: supplier call coverage. | .30 | 129.00 |
| DOGGETT, J. | 02/03/09 | Emailing Tom Ayres (E&Y) re: creditors notice. | .10 | 35.00 |
| KALISH, J. | 02/03/09 | Attended supplier call with J. Beltran and L. Schweitzer (.80). Prepared summary email and sent to M. Fleming for record keeping (.80) | 1.60 | 560.00 |
| PAN, H. | 02/03/09 | Attend 9:30am information call. | .40 | 140.00 |
| PAN, H. | 02/03/09 | Attend 2pm information call. | .40 | 140.00 |
| PAN, H. | 02/03/09 | Prepare meeting notes for the calls. | .60 | 210.00 |
| THONG, L. | 02/03/09 | Research proper spelling of bank names for agreement (.20). | .20 | 70.00 |
| THONG, L. | 02/03/09 | Research on documentary letters of credit. | 4.20 | 1,470.00 |
| ANNEN, C. | 02/03/09 | Attending supplier terms council call. | .70 | 203.00 |
| BELTRAN, J. | 02/04/09 | Morning supplier info call (also participating C. Annen) (0.3 hrs); follow-up meeting w/ C. Annen (0.2 hrs); Call w/ I. Bonn (also participating L. Schweitzer and C. Annen) (1.0 hrs); afternoon supplier info call (also participating C. Annen) (0.5 hrs); call w/ S. Flow re supplier call management (0.4 hrs). | 2.40 | 1,452.00 |
| BROMLEY, J. L. | 02/04/09 | Various ems on supplier issues. | .20 | 188.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLOW, S. | 02/04/09 | Coordination of supplier calls (0.8); discuss same with J.Beltran (0.4); t/cs A.Fursenko (0.2); review supplier issues and e/ms re: same (0.4); e/ms M.Fleming re: terms council coverage (0.1); t/c J.Kalish re: question (0.1); Coordinate supplier coverage (0.3). | 2.30 | 2,093.00 |
| SCHWEITZER, L.M | 02/04/09 | Review Lipner reclamation summary (0.1). T/c client (I. Bonn, Grimes), Annen and Beltran re supplier strategy call (1.0). E/ms E. Placenis re supplier negotiations (0.3). | 1.40 | 1,218.00 |
| KIM, J. | 02/04/09 | Supplier terms council call (.6); E-mail to team re: supplier calls (.1); E-mail to G. Saini re: supplier (.3); Supplier terms council call (.6); T/c w/ Nortel re: supplier (.4); T/C w/ L. Scipio re: supplier (.2); E-mail to M. Cowell re: supplier (.1); T/C w/ G. Saini re: supplier (.1); E-mail to G. Saini re: supplier (.1). | 2.50 | 1,512.50 |
| SALVATORE, N. | 02/04/09 | TC w/M.Fleming re: coverage for supplier calls (.10). | .10 | 49.50 |
| FLEMING, M. | 02/04/09 | T/c with K. Griffith re: supplier. | .20 | 86.00 |
| FLEMING, M. | 02/04/09 | Email to L. Schweitzer re: supplier. | .20 | 86.00 |
| FLEMING, M. | 02/04/09 | Email traffic re: issue raised on information call. | .10 | 43.00 |
| FURSENKO, A. | 02/04/09 | Researching supplier assigned contract issues. | 2.00 | 700.00 |
| KALISH, J. | 02/04/09 | Monitored two Supply Term Council Calls (1.7). Prepared Issue log. (.6).  Updated vacation calendar (.2). | 2.50 | 875.00 |
| THONG, L. | 02/04/09 | Review Amendment to supplier agreement pertaining to Letter of Credit (.20). | .20 | 70.00 |
| ANNEN, C. | 02/04/09 | Attending information call w/ J. Beltran at 09:30 a.m. (.3); follow-up meeting w/ J. Beltran (.2); attend information supplier call w/ J. Beltran at 02:00 p.m. (0.50) as well as call with L. Schweitzer, J. Beltran and Ian Bonn re supplier (1.0), draft of log re today's information calls (0.50), draft of revised supplier calendar (0.30) | 2.80 | 812.00 |
| OLSON, W. | 02/05/09 | Review form of L/C (1.0); t/c's and emails with C. Wauters regarding research into | 1.50 | 1,470.00 |

MATTER:  17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | models and provisions to be clarified in L/C based on signed amendment and negotiations earlier in week (0.5). | | |
| BELTRAN, J. | 02/05/09 | Morning supplier info call (also participating J. Kalish; joined late) (0.7 hrs); follow-up meeting w/ J. Kalish (0.3 hrs); call w/ supplier L. Schweitzer and C. Annen, partial attendance) (0.5 hrs) | 1.50 | 907.50 |
| BROMLEY, J. L. | 02/05/09 | Ems on supplier issues (.20) | .20 | 188.00 |
| FLOW, S. | 02/05/09 | E/ms re: coverage and coordinate supplier issue coverage (0.2 min); prepare for terms council calls (0.5); participate in 10:30 terms council call (0.3); participation in 2:30 terms council call (0.7); discuss terms council issues with M.Fleming, A.Fursenko (0.1); t/c J.Wedemeyer re: joining team (0.3); e/ms re: supplier issues (0.3); c/c Nortel, L.Schweitzer, J.Wedemeyer re: supllier (1.1); discuss general supplier issues and next steps with J.Wedemeyer (0.8); c/c E.Placenis, L.Schweitzer, J.Wedemeyer re: supplier issues (0.2); discuss supplier issues (0.1). | 4.60 | 4,186.00 |
| SCHWEITZER, L.M | 02/05/09 | E/ms P. Knudsen, JAK re claim priority questions (0.3).  E/m JAK re supplier reclamation claim (0.1).  Supplier council call (2.0). Review 503(b)(9) motion (0.3). E/m Lipner re same (0.1). T/c Bonn, Neal, Annen and Beltran re supplier inquiry (1.0). T/c S. Flow, E. Placenis and J. Wedemeyer re supplier contract negotiations (1.1). T/c w/ S. Flow, E. Placenis and J. Wedemeyer re: same (.2). Review Vey e/m re supplier proposal. E/m Vey re same (0.3).  E/m I. Ness, client re rejection stds (0.2). Vey e/m re supplier demand (0.2). E/m Vey re foreign vendor order (0.1). | 5.90 | 5,133.00 |
| SCHWEITZER, L.M | 02/05/09 | T/c M. Fleming re Harris inquiry (0.2). Review R. Baik e/m re supplier inquiries (0.1).  Work on supplier issues (0.4).  T/c Placenis, SF re supplier (0.3). | 1.00 | 870.00 |
| KIM, J. | 02/05/09 | E-mail to B. Houston re: call from supplier (.1); E-mail to T. Ayres re: straddle supplier order (.1); E-mail to P. Knudsen re: supplier issue (.1); Review supplier letter (.1); E-mails to G. Saini re: supplier (.3); E-mail to | 1.20 | 726.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | L. Schweitzer re: software supplier issues (.1); T/C w/ N. Salvatore re: supplier issue (.1); T/C w/ M. Fleming re: straddle claims (.1); Mtg w/ M. Fleming re: supplier issues (.1); E-mail to I. Ness re: rejection/repudiation (.1). | | |
| SALVATORE, N. | 02/05/09 | TC w/M.Clement re: Nathanson and payment of its fees (.20); review of supplier background and return on investment figures (.80); TC w/J.Kim re: supplier (.10); email to L.Scipio re: NNL's contractual liability with regard to supplier's (.20). | 1.30 | 643.50 |
| SALVATORE, N. | 02/05/09 | Reviewed additional information provided by R.Izzard re: E&Y contractual relationship with NNI and contingency fee structure (.80); Revised draft motion to assume E&Y contracts (2); email to J.Simon re: E&Y hourly consulting fees (.10); TC w/J.Simon re: motion to assume E&Y contract (.30); compiled materials for L.Schweitzer re: E&Y (.20); email to L.Schweitzer and J.Bromley re: status of E&Y assumption motion (.50). | 3.90 | 1,930.50 |
| WAUTERS, C-A. | 02/05/09 | Nortel signatures to Carling Charges documentation emails Ogilvy and Nortel (0.5); research re ICC and letters of credit and review of form Letter of Credit for supplier (3.0); meeting w/ L. Thong re: same (1.0); tracking down 7.875% notes (0.5). | 5.00 | 2,725.00 |
| FIEGE, C. | 02/05/09 | Conf. call re supplier issues. | .70 | 406.00 |
| FLEMING, M. | 02/05/09 | Met with S. Flow re: supplier issues. | .10 | 43.00 |
| FLEMING, M. | 02/05/09 | Drafted email re: outstanding supplier issues. | 1.00 | 430.00 |
| FLEMING, M. | 02/05/09 | Supplier Terms Council conference call. | .30 | 129.00 |
| FLEMING, M. | 02/05/09 | Drafted email re: supplier. | .30 | 129.00 |
| FLEMING, M. | 02/05/09 | Reviewed straddle claims order and related hypotheticals (.3); T/c with N. Salvatore re: same (.1); Drafted response (.6). | 1.00 | 430.00 |
| FLEMING, M. | 02/05/09 | Supplier Terms Council conference call. | .80 | 344.00 |
| FLEMING, M. | 02/05/09 | T/c with J. Kim re: straddle claim hypotheticals. | .10 | 43.00 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING, M. | 02/05/09 | Drafted email re: supplier(.2); Discussions with J. Kim re: same (.1). | .30 | 129.00 |
| FURSENKO, A. | 02/05/09 | Nortel decision conference calls (1.7);, preparing issues log and discussing same with J. Kalish (.5) and S. Flow, etc. (.1); meeting with Julius Wedemeyer and handing over prior matters (0.7) | 3.00 | 1,050.00 |
| KALISH, J. | 02/05/09 | Monitored and took notes on the two daily Information calls (2.0). Follow-up meeting w/ J. Beltran (.3). Prepared Issue log and bankruptcy questions for elevation. (.8). Met with Alex to discuss my transition to point person. (.5). | 3.60 | 1,260.00 |
| THONG, L. | 02/05/09 | Review and comment on Standby Letter of Credit from suppliers (9.5). Meetings with C. Wauters to discuss L/C (1.0). | 10.50 | 3,675.00 |
| ANNEN, C. | 02/05/09 | Attending call with Nortel and supplier together with Lisa Schweitzer and J. Beltran (partial) re business terms going forward with supplier (1.00) | 1.00 | 290.00 |
| WEDEMEYER, J.P. | 02/05/09 | T/c S. Flow re: basics of project (0.30); conf call w/ B. Vey, E. Placenis, L. Schweitzer and S. Flow re: supplier (1.10); Conf call w/ E. Placenis, L. Schweitzer and S. Flow re: supplier (0.20); follow up discussion w/ S. Flow (0.80); met with A. Fursenko (0.70). | 3.10 | 899.00 |
| OLSON, W. | 02/06/09 | Review multiple emails from Nortel and supplier re: Amendment (.6) and draft L/C; t/c's with C. Wauters re: same (.4). | 1.00 | 980.00 |
| BROMLEY, J. L. | 02/06/09 | Ems re supplier (.20); long call with supplier's counsel (.90). | 1.10 | 1,034.00 |
| BROMLEY, J. L. | 02/06/09 | Call with Salvatore on EY US. | .20 | 188.00 |
| FLOW, S. | 02/06/09 | E/ms L.Schweitzer re: supplier issues (0.1); coordinate supplier call coverage (0.3); participate in supplier  c/cs (0.8); e/ms L.Schweitzwer re: supplier (0.1). | 1.30 | 1,183.00 |
| SCHWEITZER, L.M | 02/06/09 | T/c client (Ferguson, etc.), Lipner re reclamation claims status & analysis (1.1). T/c client supplier council call (1.2).  T/c supplier counsel (0.3).  E/m Patchett re same (0.1).  E/ms BV, AB re supplier | 3.30 | 2,871.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | agreement (0.2).  Review reclamation claim (0.2).  E/ms JAK, L. Lipner re recl. procedures (0.2). | | |
| KIM, J. | 02/06/09 | E-mail to E. Brennan re: foreign vendor motion (.1); T/C w/ Nortel re: supplier (.4); E-mail to Nortel re: supplier (.2); E-mail to team re: supplier terms council calls (.2); T/C re: supplier issues (.4); Mtg w/ J. Bromley re: supplier (.1); E-mail to J. Bromley re: supplier (.1); E-mail to J. Ostaszewski re: supplier (.1); Mtg w/ J. Kalish re: supplier terms council call (.1); E-mail to M. Fleming re: software research (.1); E-mail to R. Baik re: prepetition claims (.1); E-mail to K. Weaver re: supplier call (.1); T/C w/ G. Saini re: supplier (.1); E-mail to J. Bromley & L. Schweitzer re: supplier (.1). | 2.20 | 1,331.00 |
| SALVATORE, N. | 02/06/09 | TC w/M.Cooper re: payment of pre petition legal fees and other employment related legal supplier issues (.50); follow-up email to M.Cooper (.10). | .60 | 297.00 |
| SALVATORE, N. | 02/06/09 | TC w/M.Clement re: supplier issue (.10); email to L.Scipio del Campo re: same (.10). | .20 | 99.00 |
| SALVATORE, N. | 02/06/09 | TC w/J.Bromley re: supplier assumption (.20); email to J.Stam, D.Tay and J.Bromley re: assumption of contracts and review of assumption motion (.40). | .60 | 297.00 |
| WAUTERS, C.-A. | 02/06/09 | T/c w/ W. Olson re: supplier issues | .40 | 218.00 |
| WAUTERS, C.-A. | 02/06/09 | Nortel review of agreement and response to supplier letter of credit comments. | 3.00 | 1,635.00 |
| FLEMING, M. | 02/06/09 | T/c with supplier. | .10 | 43.00 |
| FLEMING, M. | 02/06/09 | T/c with supplier's counsel. | .10 | 43.00 |
| FLEMING, M. | 02/06/09 | T/c with J. Wielebinski. | .10 | 43.00 |
| FLEMING, M. | 02/06/09 | Research re: post-petition deliveries. | 1.00 | 430.00 |
| KALISH, J. | 02/06/09 | Attended team meeting (cut short by other matters) (.3).  Met with Jane Kim to monitor supply term council call (.1). Corresponded via email with Christian Annen re the Issue Log (.1). Corresponded via email with Lisa Schweitzer (.1). | .60 | 210.00 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| PAN, H. | 02/06/09 | Attend 2:00pm information call. | .60 | 210.00 |
| ANNEN, C. | 02/06/09 | Attending information call at 09:30 a.m. (0.50) and drafting today's log (0.40) | .90 | 261.00 |
| WEDEMEYER, J.P. | 02/06/09 | Conf call w/ supplier terms council (0.50); summarizing issues of conf call (log) (0.40). | .90 | 261.00 |
| OLSON, W. | 02/07/09 | Review new draft of supplier amendment and revisions to form of L/C (.2); email to C. Wauters and L. Thong re: my comments on same (.2). | .40 | 392.00 |
| FLOW, S. | 02/07/09 | E/ms re: supplier. | .10 | 91.00 |
| SCHWEITZER, L.M | 02/07/09 | E/m JAK, MF, SF re supplier contract (0.1). Review call logs & update e/ms (0.3). | .40 | 348.00 |
| KIM, J. | 02/07/09 | E-mail to L. Schweitzer re: supplier issue (.1); e-mail to R. Baik and K. Weaver re: supplier issue (.1). | .20 | 121.00 |
| FLEMING, M. | 02/07/09 | Reviewed supplier contract and related materials. | 1.00 | 430.00 |
| FLEMING, M. | 02/07/09 | Email traffic re: supplier contract issues. | .20 | 86.00 |
| OLSON, W. | 02/08/09 | Review emails from Nortel to supplier (.1) and from supplier (.2) re: comments on form of L/C. | .30 | 294.00 |
| BROMLEY, J. L. | 02/08/09 | Review and revise supplier agreement. | .50 | 470.00 |
| FLOW, S. | 02/08/09 | E/ms re: supplier issues and prior correspondence. | .10 | 91.00 |
| OLSON, W. | 02/09/09 | Review emails from Nortel and supplier (.3); conference call with C. Wauters, Linda Thong (part) and Nortel team re: L/C pending issues (1.5);  review revised draft of L/C (0.3) | 2.10 | 2,058.00 |
| BELTRAN, J. | 02/09/09 | Call w. S. Flow on supplier info calls (0.3 ); Info supplier call (0.3 ); meeting w/ internal supplier team (S. Flow, C. Annen, J. Kalish, H. Pan J. Wedemeyer) (0.5). | 1.10 | 665.50 |
| BROMLEY, J. L. | 02/09/09 | Tcs Meyers, Saini and Patchett re: supplier (.70); ems re same (.20); drafting re supplier agreement (.20). | 1.10 | 1,034.00 |
| FLOW, S. | 02/09/09 | Coordinate supplier call coverage and related issues (0.3); discuss with J.Beltran | 2.90 | 2,639.00 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.3); discuss with L.Schweitzer (0.3); find and forward full set of supplier materials to team (0.3); calls with M.Fleming (0.3); coordinate supplier issues and coverage (0.3); supplier c/cs (0.4); supplier team (J. Wedemeyer, J. Beltran, J. Kalish, H. Pan, C. Annen) meeting (0.5); e/ms re: log review (0.2). | | |
| SCHWEITZER, L.M | 02/09/09 | Conf. MF re supplier issues (0.3); conf w/ SF re: same (.3) | .60 | 522.00 |
| KIM, J. | 02/09/09 | T/C w/ M. Fleming re: software supplier issues (.1); E-mail to P. Knudsen re: software issues (.3); E-mail to G. Saini re: reclamation (.3); T/C w/ T. Ayres re: supplier (.2); E-mail to T. Ayres re: supplier (.1). | 1.00 | 605.00 |
| SALVATORE, N. | 02/09/09 | Email to J. Bromley re: assumption of supplier contract (.20). | .20 | 99.00 |
| SALVATORE, N. | 02/09/09 | Review of supplier agreements provided by R.Izzard (.70). | .70 | 346.50 |
| WAUTERS, C.-A. | 02/09/09 | Markup of supplier letter of credit and form letter of credit (4.5); conference calls with W. Olson and L. Thong (part) re letter of credit issues (1.5). | 6.00 | 3,270.00 |
| FLEMING, M. | 02/09/09 | T/c with S. Flow re: supplier. | .30 | 129.00 |
| FLEMING, M. | 02/09/09 | Meeting with L. Schweitzer re: supplier issues. | .30 | 129.00 |
| FLEMING, M. | 02/09/09 | T/c with H. Pan re: supplier issues. | .10 | 43.00 |
| FLEMING, M. | 02/09/09 | Drafted email re: supplier issues. | . .20 | 86.00 |
| FLEMING, M. | 02/09/09 | Reviewed supplier contracts and materials (.5); Drafted summary of legal rights (2.4); Reviewed related materials (1.0). | 3.90 | 1,677.00 |
| FLEMING, M. | 02/09/09 | T/c with J. Kim re: software supplier issues. | .10 | 43.00 |
| FLEMING, M. | 02/09/09 | Research re: software supplier issues. | 1.20 | 516.00 |
| KALISH, J. | 02/09/09 | Attended supplier team meeting (S. Flow, J. Beltran, J. Wedemeyer, H. Ran, C. Annen). (.50) | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| PAN, H. | 02/09/09 | Attend and prepare notes for 2:30pm terms council call. | 1.70 | 595.00 |
| PAN, H. | 02/09/09 | Attend team meeting (S. Flow, J. Beltran, J. Wedemeyer, J. Kalish & C. Annen) for conference calls organization matters (.5). Email to the team about log preparation approach. (.1) | .60 | 210.00 |
| PAN, H. | 02/09/09 | Review supplier master service agreements and ASIC Supplement No.19. | 2.20 | 770.00 |
| THONG, L. | 02/09/09 | Conference calls with W. Olson, C. Wauters, Nortel and supplier to discuss L/C (partial attendance) (1.0). Review and comment on L/C (1.0). Research SWIFT and UCP Standards (2.3). | 4.30 | 1,505.00 |
| ANNEN, C. | 02/09/09 | Attending info call with Nortel at 09:30 a.m. (0.40), draft log of today's info call (0.10) and meeting with Sandra Flow, J. Beltran, J. Wedemeyer, H. Pan, J. Kalish re call coverage (0.50) | 1.00 | 290.00 |
| WEDEMEYER, J.P. | 02/09/09 | Info call w/ Rose Casanave, Tom Ayers, Jim Patchett | .30 | 87.00 |
| WEDEMEYER, J.P. | 02/09/09 | Meeting w/ S. Flow, J. Beltran, J. Kalish, H. Pan, C. Annen re: coverage of conf calls | .50 | 145.00 |
| WEDEMEYER, J.P. | 02/09/09 | Drafting Log re: Supplier Issues on today's conf calls | .20 | 58.00 |
| OLSON, W. | 02/10/09 | Review revisions to form of letter of credit for supplier. | .30 | 294.00 |
| BELTRAN, J. | 02/10/09 | Supplier info morning call (H. Pan also participating) (0.3 hrs); supplier info afternoon call (H. Pan, J. Kim and M. Fleming also participating) (0.5 hrs) | .80 | 484.00 |
| BROMLEY, J. L. | 02/10/09 | Conf call with C. Annen (.50); ems Polizzi on model language (.10); ems on supplier issues (.30); revise supplier agreement (.40); call with supplier counsel (.20). | 1.50 | 1,410.00 |
| FLOW, S. | 02/10/09 | Coordinate supplier call coverage and team process (.2); consider supplier issues (.2); t/c M.Fleming and try R.Wahl (Ogilvy) re: same (.2); e/ms re: supplier (.1). | .70 | 637.00 |
| SCHWEITZER, L.M | 02/10/09 | Client e/m re recl. procedures (0.1).  Conf. NS, K. Weaver re insurance motion (1.0). | 5.30 | 4,611.00 |

MATTER:  17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | T/c NS, KW, Dearing, Thorne, etc. re insurance issues (1.4). Review Lipner e/ms re reclamation (0.3). Revise draft reclamation correspondence (1.00).  Client supplier call (1.0).  E/ms Haut re reclamation claim (0.1). E/ms Vey, etc. re supplier inquiry, demands (0.4). | | |
| KIM, J. | 02/10/09 | E-mail to Nortel re: supplier (.1); E-mail to M. Fleming & R. Baik re: supplier contact (.1); Supplier information call w/ H. Pan, J. Beltran, M. Fleming (.5); T/C w/ Nortel re: supplier (.5); Supplier terms council call (1.2); T/C w/ C. Rego re: supplier (.1); Voicemail to B. Wick re: suppliers (.1); E-mail to G. Saini re: supplier agreement (.1); Prepare supplier agreement for execution (.7); E-mail to R. Casanave re: agreements (.1). | 3.50 | 2,117.50 |
| SALVATORE, N. | 02/10/09 | Email to J.Bromley re: E&Y assumption demands (.7); TC w/R.Izzard re: E&Y assumption demands and continued performance (.40). | 1.10 | 544.50 |
| FLEMING, M. | 02/10/09 | Drafted email response to supplier inquiries. | .40 | 172.00 |
| FLEMING, M. | 02/10/09 | Email re: supplier. | .40 | 172.00 |
| FLEMING, M. | 02/10/09 | Edited response to supplier issue. | . .40 | 172.00 |
| FLEMING, M. | 02/10/09 | Conference call w/ H. Pan, J. Beltran and J. Kim re: supplier issues. | .50 | 215.00 |
| FLEMING, M. | 02/10/09 | T/c with S. Flow re: supplier issues. | .20 | 86.00 |
| FLEMING, M. | 02/10/09 | Met with L. Schweitzer re: supplier issues. | .30 | 129.00 |
| FLEMING, M. | 02/10/09 | Email re: ordinary course transactions. | .30 | 129.00 |
| FLEMING, M. | 02/10/09 | T/c with H. Pan re: supplier issue emails. | .10 | 43.00 |
| FLEMING, M. | 02/10/09 | Software research. | 1.80 | 774.00 |
| DOGGETT, J. | 02/10/09 | Call and email to Laureen Matheson (McLean) re: Nortel China and Guangdong Nortel. | .20 | 70.00 |
| PAN, H. | 02/10/09 | Attend 9:30am call w/ J. Beltran (.3) and prepare meeting notes (.3). | .60 | 210.00 |
| PAN, H. | 02/10/09 | Attend team meeting about the current | 1.00 | 350.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | status of the case. | | |
| PAN, H. | 02/10/09 | Attend 2:00pm call w/ J. Beltran, M. Fleming and J. Kim (.5) and prepare meeting notes (.1). | .60 | 210.00 |
| PAN, H. | 02/10/09 | Review meeting notes from 1/19 to 2/6 to prepare combined logs. | 5.00 | 1,750.00 |
| ANNEN, C. | 02/10/09 | Attending supplier terms council call at 10:30 a.m. (0.40) and 02:30 p.m. (1.30), draft of log of these calls (0.50) | 2.20 | 638.00 |
| BELTRAN, J. | 02/11/09 | Supplier info call (C. Annen also participating) (0.5 hrs); e-mails re letter to supplier on stop ship and reviewing same (0.5 hrs); call w/ L. Schweitzer and L. Lipner to discuss Chapter 11 process (0.8 Hrs) | 1.80 | 1,089.00 |
| FLOW, S. | 02/11/09 | Coordinate supplier call coverage (.1); e/ms team re: supplier letter (.1); supplier c/c (.2); e/m H.Pan re: log review (.1). | .50 | 455.00 |
| SCHWEITZER, L.M | 02/11/09 | Reclamation process call w/L. Lipner, client (1.10).  Supplier council call (1.).  T/c Ayres, Patchett, etc., repurchasing function issues (0.5).  Revise recl. procedures based on comments received (0.3).  E/ms LL, JAK re same (0.2). | 3.10 | 2,697.00 |
| KIM, J. | 02/11/09 | E-mail to M. Cowell re: supplier issue (.1); Supplier terms council call w/ J. Kalish (.5); E-mail to R. Casanave re: rejection requirements (.2); E-mail to M. Meyers re: supplier agreement (.1); E-mail to M. Cowell re: supplier agreement (.1); E-mail to P. Moran re: supplier(.1) | 1.10 | 665.50 |
| SALVATORE, N. | 02/11/09 | Reviewed and revised assumption motion as per J.Bromley's comments (.80); email to J.Bromley and L.Schweitzer re: same (.20); Call w/J.Stam re: contracts (.4); meeting w/J.Bromley re: contracts and assumption related to supplier(.2); draft memo to G.Davies re: contracts and assumption issues (2.6). | 4.20 | 2,079.00 |
| FLEMING, M. | 02/11/09 | Edited Supplier letter (.7); Related emails (.3). | 1.00 | 430.00 |
| FLEMING, M. | 02/11/09 | T/c with J. Beltran re: supplier letter. | .20 | 86.00 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING, M. | 02/11/09 | T/c with H. Pan re: supplier issues. | .20 | 86.00 |
| KALISH, J. | 02/11/09 | Monitored Supply Terms Council Calls with Jane Kim (.5). Prepared and sent out the log (.3); monitored additional Supplier Terms Council call (.7). | 1.50 | 525.00 |
| PAN, H. | 02/11/09 | Draft email report re: answers to questions raised on meetings from 1/19 to 2/6. | 3.80 | 1,330.00 |
| PAN, H. | 02/11/09 | Call with M. Fleming about questions raised on conference calls. | .20 | 70.00 |
| ANNEN, C. | 02/11/09 | Attending information call with Nortel at 09:30 a.m. w/ J. Beltran (0.50) and 02:00 p.m. (0.20), draft of log of the information calls (0.60) | 1.30 | 377.00 |
| OLSON, W. | 02/12/09 | Review emails re: finalized L/C (.3); email to C. Wauters with my views on same (.1). | .40 | 392.00 |
| BROMLEY, J. L. | 02/12/09 | Suppliers call (.30); ems on supplier issues (.10). | .40 | 376.00 |
| FLOW, S. | 02/12/09 | E/ms R.Wahl (Ogilvy) re: supplier (.1); coordinate supplier call coverage and issues (.3); set up supplier call (.1); c/c E.Placenis, L.Schweitzer, J.Wedemeyer (part) re: supplier status (.5). | 1.00 | 910.00 |
| SCHWEITZER, L.M | 02/12/09 | E/m R. Casanave re supplier PO inquiry (0.1). Client supplier council call w/JW (1.1). T/c S. Gundersen, etc. re supplier issues (0.5). T/c M. Fleming re sale procedures order (0.2). T/c L. Lipner re reclamation claims (0.2). Review Lipner e/m re recl. objs. (0.2).  Review e/ms Patchett, RC re supplier inquiries/demands (1.1). Review e/m B. Vey & docs re supplier proposal (0.3). C/c E. Placenis, S. Flow and J. Wedemeyer re: supplier status (.5). | 4.20 | 3,654.00 |
| KIM, J. | 02/12/09 | Supplier terms council call w/ J. Wedemeyer (part) (.6); E-mail to D. Powers re: supplier issues (.1); E-mail to team re: supplier issues (.1); E-mail to M. Cowell re: supplier issues (.1); E-mail to K. Weaver re: supplier issues (.1); E-mail to D. Powers re: supplier issues (.1); E-mail to J. Bromley & L. Schweitzer re: supplier calls (.1). | 1.20 | 726.00 |
| SALVATORE, N. | 02/12/09 | Review of supplier's comments to draft | 1.50 | 742.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | assumption motion (.30); email to J.Bromley and L.Schweitzer re: assumption motion (.10); revised draft email to G.Davies re: supplier's assumption motion (.20); TC w/R.Izzard re: substantiation for supplier's cure amounts (.40); review of supplier's invoices (.30); TC w/B.Beekenkamp re: supplier's US demands (.20). | | |
| WAUTERS, C-A. | 02/12/09 | Worked on trustee termination agreement (0.8); letter of credit follow up and review of final draft by issuing bank, and emails Wanda Olson (1.5); UCC/EDC priority of charges review of email (0.5). | 2.80 | 1,526.00 |
| FIEGE, C. | 02/12/09 | Conf. call w/ S. Flow and M. Fleming re supplier issues (.2); review of logs and issues list (.6). | .80 | 464.00 |
| FLEMING, M. | 02/12/09 | T/c with K. Anderson (supplier) re: supplier issues. | .10 | 43.00 |
| FLEMING, M. | 02/12/09 | Email to K. Anderson (supplier) re: supplier issues. | .10 | 43.00 |
| FLEMING, M. | 02/12/09 | T/c with R. Wahl. | .10 | 43.00 |
| KALISH, J. | 02/12/09 | Monitored Info Calls (.8); Prepared log and sent to supply team. (.2) | 1.00 | 350.00 |
| PAN, H. | 02/12/09 | Check data room for supplier Master Service Agreement; check daily logs for supplier information. | .40 | 140.00 |
| THONG, L. | 02/12/09 | Follow-up with C. Wauters regarding Monday conference call with clients (0.1). Review revised form L/C from C. Wauters (0.5). Review final L/C and Pro forma invoice (0.4). | 1.00 | 350.00 |
| WEDEMEYER, J.P. | 02/12/09 | Conf Call (10 a.m.) re: Supplier w/ L. Schweitzer and S. Flow (0.4 -- partial attendance); Supplier Terms Council Call (10:30 a.m.) w/ L. Schweitzer (0.8); Supplier Terms Council Call (2:30 p.m.) w/ J. Kim (0.2 -- partial attendance); managed call log (1.0) | 2.40 | 696.00 |
| BELTRAN, J. | 02/13/09 | Met w/ S. Flow and C. Fiege re supplier information calls. | .50 | 302.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 02/13/09 | Suppliers call (.70). | .70 | 658.00 |
| FLOW, S. | 02/13/09 | Coordinate supplier call coverage and issues (.6); o/c C.Fiege, J.Beltran re: supplier issues (.5); c/c R.Wahl, C.Fiege, M.Fleming re: supplier and discuss next steps with C.Fiege, M.Fleming (.2). | 1.30 | 1,183.00 |
| SCHWEITZER, L.M | 02/13/09 | Supplier council call (0.7). T/c supplier w/Ayres, Stan (0.3). Client e/ms re recl. demands (0.8). T/c client, Lipner re general reclamation issues (1.0). T/c Lipner re: recl motion procedures (0.5). Conf. Lipner incl. t/c recl. claimants (0.7). Aftenoon supplier council call (1.0). | 5.00 | 4,350.00 |
| KIM, J. | 02/13/09 | Supplier call w/ J. Wedemeyer (.9); Supplier terms council call (.5); E-mail to J. Doggett re: supplier calls (.1); E-mail to S. Flow re: supplier issue (.1); E-mail to J. Doggett re: severability research (.1); E-mail to P. Moran re: supplier (.1); T/C w/ C. Fiege & J. Kalish re: supplier issue (.1); Review draft supplier issue letter (.1); E-mail to C. Fiege & J. Kalish re: supplier issue letter (.1); Supplier terms council call (.5); E-mail to H. Pan re: terms council calls (.1). | 2.70 | 1,633.50 |
| SALVATORE, N. | 02/13/09 | Email to R.Izzard re: concerns over assumption of supplier contracts (.30); email to J.Bromley and L.Schweitzer re: same (.10). | .40 | 198.00 |
| FIEGE, C. | 02/13/09 | Conf calls on supplier issues (.70); review of draft letter and discussion w J Kim (.10); discussion of agreements w R Wahl (OR) and M. Fleming (.30). | 1.10 | 638.00 |
| FLEMING, M. | 02/13/09 | T/c with C. Fiege re: supplier issue. | .10 | 43.00 |
| FLEMING, M. | 02/13/09 | T/c with J. Kalish. | .10 | 43.00 |
| FLEMING, M. | 02/13/09 | Left voicemail for R. Wahl. | .10 | 43.00 |
| FLEMING, M. | 02/13/09 | Conference call re: supplier with R. Wahl and C. Fiege. | .30 | 129.00 |
| FLEMING, M. | 02/13/09 | Conference call with C. Fiege and S. Flow re: supplier issues. | .20 | 86.00 |
| KALISH, J. | 02/13/09 | Monitored the 2pm call (.4). Prepared log and sent to Julius Wedermeyer (.2). Corresponded with Rose re weekend calls | .70 | 245.00 |

MATTER:  17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.1). | | |
| PAN, H. | 02/13/09 | Meeting with C. Fiege about supplier issue (.2). Review documents about the issue and search for contracts in the data room (.6). | .80 | 280.00 |
| ANNEN, C. | 02/13/09 | Attending terms council call at 03:30 p.m. (0.70) and draft of call's log (0.50) | 1.20 | 348.00 |
| WEDEMEYER, J.P. | 02/13/09 | Supplier Info Call (9:30 a.m.) w/ J. Kim (0.9); Log (1.0) | 1.90 | 551.00 |
| SCHWEITZER, L.M | 02/14/09 | Review supplier reclamation proposal (0.1). E/m JP re supplier setoff demand (0.2). Meeting w/ Lipner re recl. research (0.4). Revise MF client response e/mail on supplier questions (0.4).  E/m JAK, SF re research TBD (0.1). Revise client setoff agreement letter (0.3). | 1.50 | 1,305.00 |
| FLEMING, M. | 02/14/09 | Email re: supplier issues. | .90 | 387.00 |
| BROMLEY, J. L. | 02/15/09 | Ems on supplier. | .30 | 282.00 |
| SCHWEITZER, L.M | 02/15/09 | E/ms Myers re supplier recl obj. (0.2). Client e/ms re same (0.1).  E/ms JB, client re supplier discussions (0.2). Jacobs e/m re recl. order (0.1). | .60 | 522.00 |
| KIM, J. | 02/15/09 | E-mail to G. Saini re: supplier (.1). | .10 | 60.50 |
| PAN, H. | 02/15/09 | Review supplier documents; draft response about the supplier issues. | 3.80 | 1,330.00 |
| BROMLEY, J. L. | 02/16/09 | Ems with Lipner (.30); ems on reclamation (.20); ems on supplier (.20). | .70 | 658.00 |
| FLOW, S. | 02/16/09 | Coordinate supplier call coverage. | . .10 | 91.00 |
| SCHWEITZER, L.M | 02/16/09 | Supplier council call (0.3). Multiple e/ms client re supplier reconciliation (0.4).  Draft supplier reply brief (4.6).  T/c Gaurav re same (0.3).  E/m G. Saini re news article (0.1). E/m R. Jacobs re supplier (0.1). E/ms Lipner re Andrews recl. obj (0.2).  T/c re same (0.2). E/m JB, J. Kim re supplier inventory inquiry (0.1).  E/m R. Casanave re issues template (0.1).  E/m Knudsen re contract issues (0.1). | 6.50 | 5,655.00 |
| KIM, J. | 02/16/09 | E-mail to L. Schweitzer re: supplier issue (.1); E-mail to G. Saini re: supplier issue | .60 | 363.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.1); E-mail to L. Schweitzer and S. Flow re: severability & executoriness research (.2); E-mail to S. Flow re: research issues (.1); E-mail to L. Schweitzer re: inventory obligations (.1). | | |
| WEDEMEYER, J.P. | 02/16/09 | Supplier Conf Call (9:30 a.m.) w/ J. Beltran (0.1); Supplier Info Call (2:00 p.m.) w/ C. Fiege (0.1); Log (0.1) | .30 | 87.00 |
| BELTRAN, J. | 02/17/09 | Supplier info call (H. Pan also participating) (0.5 hr); e-mail to M. Flemming re question on assignment of administrative expense claim (0.3 hrs); e-mail to R. Casanave on question from supplier info call (0.3 hrs). | 1.10 | 665.50 |
| FLOW, S. | 02/17/09 | Coordinate supplier call coverage and supplier issues (.1); e/ms re: supplier (.1); e/ms J.Kim re: research (.1); coordinate reclamation team staffing (.6); o/c K.Kalanges re: reclamation issues (.4); o/c K.Kalanges re: supplier issues (.5). | 1.80 | 1,638.00 |
| FLOW, S. | 02/17/09 | E/ms re: reclamation coverage and other supplier issues. | .20 | 182.00 |
| SCHWEITZER, L.M | 02/17/09 | E/ms JAK, SF re contract research (0.3). T/c Ryan Jacobs re hearing on recl. procedures (0.3). Conf. Lipner re revised order (0.2). E/ms Lipner re Andrews recl. obj. (0.3). Revise reply brief (0.7). Schuler e/m re Andrew (0.1). E/ms P. Herson re supplier reconciliation (0.1). Review supplier reclamation reconciliation, e/m Ferguson re same (0.4). Work on resolve supplier obj. (0.2). Review creditor setoff motion (0.3). T/c Ayres re supplier claims priority issues (0.3). | 3.20 | 2,784.00 |
| KIM, J. | 02/17/09 | Supplier terms council call (.7); E-mail to G. Saini re: supplier question (.1); E-mail to J. Kalish & C. Annen re: recoupment & setoff research (.2); E-mail to L. Schweitzer re: supplier research (.1); T/C w/ S. Flow re: reclamation (.1); T/C w/ L. Lipner re: reclamation (.2); T/C w/ Nortel re: supplier issue (.5); T/C w/ supplier & Nortel re: supplier issue (.5); E-mail to P. Moran re: supplier issue (.1). | 2.50 | 1,512.50 |
| FIEGE, C. | 02/17/09 | Conf. call on supplier issues, coordinating | 1.00 | 580.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | of call on creditor. | | |
| KALANGES, K.J. | 02/17/09 | Met with S. Flow to discuss my incorporation into the corporate-side Supplier Issues team. | .50 | 175.00 |
| KALISH, J. | 02/17/09 | Began researching the issues of setoff and recoupment as per Jane's request. (2.0) Met with C. Annen to discuss (.5). | 2.50 | 875.00 |
| PAN, H. | 02/17/09 | Attend 9:30am information call; prepare meeting notes. | .90 | 315.00 |
| PAN, H. | 02/17/09 | Attend 2:00pm information call; prepare meeting notes and raise questions to Megan. | .70 | 245.00 |
| PAN, H. | 02/17/09 | Search Nortel data room for supplier contract. | .30 | 105.00 |
| ANNEN, C. | 02/17/09 | Attending call with supplier terms council and Jane Kim at 10:30 a.m. (0.70) and draft of call's log (0.40). | 1.10 | 319.00 |
| BELTRAN, J. | 02/18/09 | Supplier info call (also participating C. Annen) (0.3 hrs); follow-up meeting w/ C. Annen (0.2 hrs);` | .50 | 302.50 |
| FLOW, S. | 02/18/09 | Coordinate supplier and reclamation coverage and supplier issues (.7); e/ms re: supplier issue (.3); e/ms re: supplier issue(.1) | 1.10 | 1,001.00 |
| SCHWEITZER, L.M | 02/18/09 | Work on resolving supplier recl. obj. incl. t/cs & e/ms supplier counsel, t/cs client (2.3). Supplier council call (1.0). EP e/ms re supplier (0.1).  T/c B. Vey, E. Placenis re: supplier (0.4);  T/c Patchett, Ferguson, Lipner re prep Ferguson for hearing (1.0); JAK supplier e/ms (0.2);  E/m Knudsen re supplier agreement (0.1); | 5.10 | 4,437.00 |
| SCHWEITZER, L.M | 02/18/09 | E/m C. Fiege re contract rejection issue (0.1). | .10 | 87.00 |
| KIM, J. | 02/18/09 | E-mail to J. Bromley & L. Schweitzer re: supplier calls (.1); E-mail to J. Kalish re: setoff & recoupment (.1); E-mail to J. Bromley & L. Schweitzer re: Charter (.1); E-mail to S. Malik re: Charter (.1); E-mail to Nortel re: Charter (.1); Supplier terms council call (.6); E-mail to G. McGrew re: supplier (.1); E-mail to L. Schweitzer & S. | 2.90 | 1,754.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Flow re:  (.1); E-mail to R. Casanave re: supplier (.1); E-mail to L. Schweitzer re: supplier (.1); E-mail to G. McGrew & R. Casanave re: supplier (.1); T/C w/ C. Patos re: supplier issue (.3); E-mail to J. Patchett & R. Casanave re: supplier issue (.1); E-mail to J. Kalish re: recoupment & setoff (.1); T/C w/ B. Vey & L. Crozier re: supplier issue (.6); E-mail to team re: supplier issue (.1); E-mail to B. Vey re: supplier issue (.1). | | |
| FIEGE, C. | 02/18/09 | Conf. calls on supplier issues w/ C. Annen (.8); review of docs re: supplier issue (.5). | 1.30 | 754.00 |
| KALISH, J. | 02/18/09 | Monitored Supply Terms Council calls and prepared the log (1 hour).  Researched the issues of setoff and recoupment and prepared draft response email. (3.0). | 4.00 | 1,400.00 |
| PAN, H. | 02/18/09 | Review logs and questions record for terms council calls and information calls. | .40 | 140.00 |
| ANNEN, C. | 02/18/09 | Attending info call with Carsten Fiege at 09:30 a.m. (0.80) and Jesus Beltran at 02:00 p.m. (0.40), draft of call's log (0.60); follow-up meeting w/ J. Beltran (.20);  analysis of contracts re applicability of US bankruptcy law (1.50). | 3.00 | 870.00 |
| BELTRAN, J. | 02/19/09 | Reading e-mail from J. Kalish with language for supplier letter (0.1); call w/ J. Kalish re same (0.2); sending e-mail to J. Kim w/ supplier letter language (0.3); | .60 | 363.00 |
| FLOW, S. | 02/19/09 | Review overnight supplier issues (.2); find model language and discuss with M.Fleming (.6); coordinate supplier call coverage and issues (.7); participate in a.m. terms council c/c (.7); e/ms re: supplier draft side letter and discuss with J.Wedemeyer (.1); e/ms re: supplier (.1); discuss contract rejection issues (.1); participate in p.m. terms council c/c (.6); e/ms re: reclamation issues from Nortel c/c (.1). | 3.20 | 2,912.00 |
| FLOW, S. | 02/19/09 | E/ms re: reclamation question and IBM issue. | .10 | 91.00 |
| SCHWEITZER, L.M | 02/19/09 | Conf. supplier's counsel, Lipner (0.5).  E/ms S. Flow re Supplier contract Clause (0.1). | .70 | 609.00 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | E/ms EP re supplier inquiry (0.1). | | |
| KIM, J. | 02/19/09 | E-mail to S. Flow re: supplier calls (.1); e-mail to L. Crozier re: supplier issue (.1); e-mail to J. Beltran and J. Kalish re: supplier issue (.1); e-mail to S. Flow re: reclamation (.1). | .40 | 242.00 |
| FLEMING, M. | 02/19/09 | Searched for model comfort language. | .50 | 215.00 |
| FLEMING, M. | 02/19/09 | Supplier Terms Council conference call. | .70 | 301.00 |
| FLEMING, M. | 02/19/09 | Discussion with S. Flow re: supplier issue. | .30 | 129.00 |
| FLEMING, M. | 02/19/09 | Discussion with S. Flow re: supplier issue. | .30 | 129.00 |
| FLEMING, M. | 02/19/09 | Met with C. Annen re: supplier issue. | .20 | 86.00 |
| FLEMING, M. | 02/19/09 | Reviewed materials re: supplier issue. | .80 | 344.00 |
| FLEMING, M. | 02/19/09 | Draft email re: supplier issue. | 2.50 | 1,075.00 |
| FLEMING, M. | 02/19/09 | T/c with C. Annen re: supplier issue. | .10 | 43.00 |
| FLEMING, M. | 02/19/09 | Conference call re: supplier issue. | .30 | 129.00 |
| FLEMING, M. | 02/19/09 | Drafted summary email re: supplier issue conference call. | 1.00 | 430.00 |
| FLEMING, M. | 02/19/09 | Emails re: Supplier issues. | .20 | 86.00 |
| FLEMING, M. | 02/19/09 | Drafted emails re: outstanding supplier questions. | 1.40 | 602.00 |
| KALISH, J. | 02/19/09 | Monitored the 9:30 and 2pm calls (1.30). Prepared log (.20). Completed research on Setoff and Recoupment for Jane Kim (3.5). Assisted J. Beltran in the preparation of language for a letter to supplier (1). | 6.00 | 2,100.00 |
| LIPNER, L. | 02/19/09 | Meeting with L. Schweitzer and counsel to supplier to discuss supplier relationship (.5). | .50 | 175.00 |
| PAN, H. | 02/19/09 | Check data room for supplier documents. | .10 | 35.00 |
| PAN, H. | 02/19/09 | Email Megan about employment issue. | .20 | 70.00 |
| ANNEN, C. | 02/19/09 | Attending call with Diane Masson, Sheila Shah, Henry Austin and Megan Fleming regarding rejection of contract (0.30), draft of revised suppliers calendar (0.30); meeting w/ M. Fleming (.20) and follow-up phone call (.10) re: supplier issue. | .90 | 261.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEDEMEYER, J.P. | 02/19/09 | Terms Council Conf Call w/ S. Flow (0.7); drafted log (0.6) | 1.30 | 377.00 |
| WEDEMEYER, J.P. | 02/19/09 | Drafting Side Letter for supplier agreement | .70 | 203.00 |
| BELTRAN, J. | 02/20/09 | Supplier info call (.3) (J. Kalish also participating) and follow-up e-mails (0.2) | .50 | 302.50 |
| FLOW, S. | 02/20/09 | Coordinate supplier call coverage and issues (.1); e/ms re: supplier (.1); e/ms re: supplier question (.1); e/ms re: reclamation process (.1). | .40 | 364.00 |
| SCHWEITZER, L.M | 02/20/09 | Client e/ms re recl., 503(b)(9) demand (0.6).  Supplier council call (0.6).  T/c Lipner, client re recl. settlements (0.7). | 1.90 | 1,653.00 |
| SCHWEITZER, L.M | 02/20/09 | Revise model recl. settlement, notice terms (0.8).  E/m Noboshek re supplier contract amendment request (0.1).  Review research re setoff issues (0.2). | 1.10 | 957.00 |
| KIM, J. | 02/20/09 | E-mail to team re: setoff and recoupment (.1); supplier terms council call (.6). | .70 | 423.50 |
| KIM, J. | 02/20/09 | Meeting w/K. Weaver re: supplier questions. | .10 | 60.50 |
| FIEGE, C. | 02/20/09 | Conf calls on supplier issues w/ J. Wedemeyer (1); review of docs re: supplier issues (.3). | 1.30 | 754.00 |
| FLEMING, M. | 02/20/09 | Emails re: Nortel employment agreements. | .10 | 43.00 |
| FLEMING, M. | 02/20/09 | Met with J. Kim re: supplier questions. | .10 | 43.00 |
| FLEMING, M. | 02/20/09 | Email to S. Shah re: rejection. | .40 | 172.00 |
| FLEMING, M. | 02/20/09 | Email to G. Horton re: inventory. | .20 | 86.00 |
| KALISH, J. | 02/20/09 | Updated yesterday's log (.2). Prepared a draft letter for Jane Kim (.3).  Monitored the 2pm call (.5). | 1.00 | 350.00 |
| PAN, H. | 02/20/09 | Attend 10:30am terms council call; prepare meeting notes. | .80 | 280.00 |
| PAN, H. | 02/20/09 | Review Nortel employment agreements | .50 | 175.00 |
| ANNEN, C. | 02/20/09 | Attending info call with Lisa Schweitzer at 02:30 p.m. (0.10) | .10 | 29.00 |
| WEDEMEYER, J.P. | 02/20/09 | Supplier Info Conf Call w/ C. Fiege (1); Log | 1.70 | 493.00 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.7) | | |
| FLOW, S. | 02/21/09 | E/ms re: supplier question. | .10 | 91.00 |
| SCHWEITZER, L.M | 02/21/09 | Revise draft reclamation stipulations. | .80 | 696.00 |
| FLOW, S. | 02/22/09 | E/ms L.Schweitzer re: draft supplier letter. | .10 | 91.00 |
| SCHWEITZER, L.M | 02/22/09 | Revise MF draft e/m re rejection of supplier contract (0.2).  E/m AA re same (0.1).  E/m L. Lipner re 503(b)(9) draft (0.1).  Review revised recl. stip drafts (0.1). F/u e/ms LL re same (0.1). | .60 | 522.00 |
| KIM, J. | 02/22/09 | E-mail to L. Schweitzer and J. Bromley re: supplier calls (.1). | .10 | 60.50 |
| FLOW, S. | 02/23/09 | Org supplier call coverage (.2); e/ms re: supplier issues (.2). | .40 | 364.00 |
| SCHWEITZER, L.M | 02/23/09 | Abbott, Patchett, Connelly, supplier inquiry e/ms (0.4). Conf. Lipner re 503 (b)(9) motions incl t/cs counsel to motions (0.6). E/m Hodora, Jacobs re NNI supplier contract (0.3). E/ms EP re supplier (0.2). Client supplier calls (0.7). | 2.20 | 1,914.00 |
| KIM, J. | 02/23/09 | E-mail to L. Schweitzer re: supplier calls (.1); Revise e-mail re: supplier issue (.2); T/C w/ C. Patos re: supplier issue (.2); E-mail to Nortel re: supplier issue (.1); Supplier terms council call (.6); E-mail to L. Schweitzer & J. Bromley re: supplier terms council calls (.1); Voicemail to H. Speel re: supplier issue (.1); met w. M. Fleming re: supplier issues (.3). | 1.70 | 1,028.50 |
| FLEMING, M. | 02/23/09 | Edited draft email re: supplier issues. | 1.50 | 645.00 |
| FLEMING, M. | 02/23/09 | Emails re: supplier email follow-up. | .20 | 86.00 |
| FLEMING, M. | 02/23/09 | Met with J. Kim re: supplier issues(.3); t/c w/ N. Salvatore re: same (.2). | .50 | 215.00 |
| PAN, H. | 02/23/09 | Attend 10:30am terms council call (.3); prepare meeting notes (.3). | .60 | 210.00 |
| WEDEMEYER, J.P. | 02/23/09 | Supplier Info Conf Call (0.3); Created log (0.2) | .50 | 145.00 |
| BELTRAN, J. | 02/24/09 | Supplier info call (0.3) (H. Pan also participating) | .30 | 181.50 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 02/24/09 | Ems J. Kim re: supplier issues. | .20 | 188.00 |
| FLOW, S. | 02/24/09 | Coordinate supplier call coverage (.1); e/ms re: supplier (.2). | .30 | 273.00 |
| SCHWEITZER, L.M | 02/24/09 | Revise recl. stip (0.1).  Review client recl. e/ms (0.4).  T/c Vey, Placenis, Crocker, etc. re supply issues w/JW (2.0).  F/u worker agreement (0.4). | 2.90 | 2,523.00 |
| KIM, J. | 02/24/09 | Supplier terms council call (.7). | .70 | 423.50 |
| FLEMING, M. | 02/24/09 | T/c with R. Baik re: supplier issues. | .10 | 43.00 |
| FLEMING, M. | 02/24/09 | Finalized and distributed email re: supplier issue | .30 | 129.00 |
| FLEMING, M. | 02/24/09 | Researched treatment of consent orders in bankruptcy. | 2.50 | 1,075.00 |
| KALISH, J. | 02/24/09 | Met with Christian Annen to discuss research setoff and recoupment. | .40 | 140.00 |
| PAN, H. | 02/24/09 | Attend 9:30am information call and prepare meeting logs. | .30 | 105.00 |
| ANNEN, C. | 02/24/09 | Attending supplier terms council call at 01:00 p.m. with Jane Kim (0.70), draft of call's log (0.40). | 1.10 | 319.00 |
| WEDEMEYER, J.P. | 02/24/09 | Drafting supplier side letter (1.0); Conf Call w/ E. Placenis, supplier, L. Schweitzer and others (2.0); Drafting Email re: language for side letter (0.5). | 3.50 | 1,015.00 |
| FLOW, S. | 02/25/09 | Coordinate supplier call coverage and issues (.1); e/ms re: supplier issues (.1) | .20 | 182.00 |
| SCHWEITZER, L.M | 02/25/09 | T/c L. Lipner re final recl. stip (0.1). LL e/m re reclamations (0.3). | .40 | 348.00 |
| KIM, J. | 02/25/09 | Supplier terms council call (.1); T/C w/ B. Wick re: supplier issue (.1); Review suuplier correspondence (.2); E-mail to G. McGrew re: supplier (.1); T/C w/ G. McGrew re: supplier (.3); E-mail to G. McGrew re: supplier (.1); E-mail to team re: supplier (.1); E-mail to L. Rowan re: supplier (.1); T/C w/ A. Lee re: suuplier (.3); E-mail to team re: supplier (.3) | 1.70 | 1,028.50 |
| KALISH, J. | 02/25/09 | Continued researching setoff and | .50 | 175.00 |

MATTER:  17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | recoupment. | | |
| FLOW, S. | 02/26/09 | Coordinate supplier calls (.2); e/ms re: supplier issues (.1); e/ms re: coverage and issues (.3). | .60 | 546.00 |
| SCHWEITZER, L.M | 02/26/09 | E/ms R. Neal, B. Vey re contract terms (0.1). Review JAK e/m re creditor set-off motion (0.1). | .20 | 174.00 |
| KIM, J. | 02/26/09 | E-mail to M. Fleming re: IT contract issues (.1); E-mail to L. Schweitzer re: supplier issues (.1); Terms council call (.7); E-mail to S. Flow re: supplier issues (.1); T/C w/ N. Salvatore re: supplier issues (.1); E-mail to R. Casanave re: suppliers (.2); E-mail to G. McGrew re: supplier issues (.3); E-mail to H. Pan & J. Kalish re: supplier issues (.1); E-mail to H. Naboshek re: supplier issues (.1); E-mail to A. Lee re: supplier issues (.2); Mtg w/ M. Fleming re: various supplier issues (.8); E-mail to G. McGrew re: supplier issues (.1); E-mail to J. Kalish re: supplier issues (.1); E-mail to M. Fleming re: IT questionnaire (.3); E-mail to L. Rowan re: supplier issues (.1); E-mail to S. Schaus re: IT questionnaire (.1); E-mail to L. Schweitzer re: supplier issues (.1) | 3.60 | 2,178.00 |
| FIEGE, C. | 02/26/09 | Conf. call w/ J. Kalish on supplier issues, review of supplier logs. | .60 | 348.00 |
| FLEMING, M. | 02/26/09 | T/c with J. Kalish re: supplier issues. | .10 | 43.00 |
| KALISH, J. | 02/26/09 | Monitored the 9:30 am Info Call with Carsten. (0.6). Prepared the issue log and elevated it and a bankruptcy question to Megan Fleming (0.2). Completed my research on recoupment and setoff and sent it around to Lisa, Jane, and others (3). | 3.80 | 1,330.00 |
| PAN, H. | 02/26/09 | Search data room for certain contracts. | .10 | 35.00 |
| WEDEMEYER, J.P. | 02/26/09 | Terms Council Call (0.8); Log (0.8) | 1.60 | 464.00 |
| FLOW, S. | 02/27/09 | Coordinate supplier calls. | .10 | 91.00 |
| SCHWEITZER, L.M | 02/27/09 | E/m & t/c C. Parrick re supplier payment (0.2). Ltr from supplier counsel (0.1). | .30 | 261.00 |
| SCHWEITZER, L.M | 02/27/09 | Mtg with J. Kim re: supplier issue. | .70 | 609.00 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/27/09 | Mtg w/ L. Schweitzer re: supplier (.7); Revise supplier letter (.3); E-mail to A. Lee re: supplier (.1); Supplier terms council call (.6); E-mail to M. Fleming re: IT questions (.1); E-mail to K. Otis re: supplier (.1); T/C w/ A. Lee re: supplier (.4); T/C w/ M. Fleming re: IT questions (.1); E-mail to M. Fleming re: IT questions (.1); Mtg w/ M. Fleming re: IT questions (.1). | 2.60 | 1,573.00 |
| FIEGE, C. | 02/27/09 | Conf. call on supplier issues w/ C. Brod (.5); review of logs (.2). | .70 | 406.00 |
| PAN, H. | 02/27/09 | Attend 10:30 terms council call. | .60 | 210.00 |
| PAN, H. | 02/27/09 | Prepare meeting notes for the 10:30am terms council call. | .50 | 175.00 |
| WEDEMEYER, J.P. | 02/27/09 | Info Call (0.5); updated log (0.5) | ) 1.00 | 290.00 |
| PAN, H. | 02/28/09 | Review supplier contracts; draft analysis to the supplier issue. | 4.10 | 1,435.00 |
| | | **MATTER TOTALS:** | **387.30** | **218,534.00** |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GOODMAN, C.M. | 02/02/09 | Research on state trust fund taxes. | 2.50 | 1,075.00 |
| KIM, J. | 02/03/09 | E-mail to A. Ventresca re: NOL order (.1). | .10 | 60.50 |
| KIM, J. | 02/04/09 | E-mail to C. Goodman re: NOL order (.2). | .20 | 121.00 |
| GOODMAN, C.M. | 02/04/09 | NY state sales tax research (.2 hours) | .20 | 86.00 |
| BROMLEY, J. L. | 02/05/09 | Discussion with W. McRae re: tax issues. | .40 | 376.00 |
| MCRAE, W. | 02/05/09 | Call with Akin Gump (.5); follow-up with Jim Bromley (.4); discussions with Corey Goodman about upcoming research (.3). | 1.20 | 1,044.00 |
| KIM, J. | 02/05/09 | T/C w/ J. Lacks re: employee tax issue | .30 | 181.50 |
| JONES, R. | 02/05/09 | Researched tax/bankruptcy question relating to transaction. | 1.50 | 907.50 |
| GOODMAN, C.M. | 02/05/09 | Modifying interim order to final form (1 ); research on section 382(l)(5) (2.1 ); call with akin gump (.5 ); talked w/ W. McRae re: research (.3). | 3.60 | 1,548.00 |
| LACKS, J. | 02/05/09 | Phone call w/ J. Kim regarding employee tax gross-up issue (0.3); emailed with client regarding employee tax gross-up issue (0.4) | .70 | 245.00 |
| FACTOR, J. | 02/06/09 | Email re APA for possible asset sale. | .30 | 261.00 |
| MCRAE, W. | 02/06/09 | Discussion with Peter Look about Transfer Pricing (.30); follow-up discussion with C. Goodman, Megan Grandinetti and Elena Romanova to give instructions for memo while I am out of the office (.40) | .70 | 609.00 |
| ROMANOVA, E.V. | 02/06/09 | Disc w/ W. McRae, C. Goodman and M. Grandinetti (.4); brief review of the transfer pricing materials (1.1). | 1.50 | 907.50 |
| GOODMAN, C.M. | 02/06/09 | Meeting w/ W. McRae, E. Romanova and M. Grandinetti (.4 hours); research on section 382(l)(5) (4.0). | 4.40 | 1,892.00 |
| GRANDINETTI, M. | 02/06/09 | Met with W. McRae, E. Romanov and C. Goodman to discuss transfer pricing issues. | .40 | 140.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRANDINETTI, M. | 02/07/09 | Researched international transfer pricing and section 482 rules for W. McRae. | 3.70 | 1,295.00 |
| ROMANOVA, E.V. | 02/09/09 | Further review of transfer pricing materials in preparation for discussions and memo drafting. | .90 | 544.50 |
| JONES, R. | 02/09/09 | Reviewed and revised tax-related provisions in APA. | 1.00 | 605.00 |
| GOODMAN, C.M. | 02/09/09 | Review of APA for tax related issues(1.4); met w/ M. Graninetti re: pricing agreements. | 1.40 | 602.00 |
| GRANDINETTI, M. | 02/09/09 | Reviewed Nortel APA and accompanying agreements for tax related issues. | 4.50 | 1,575.00 |
| GRANDINETTI, M. | 02/09/09 | Met with C. Goodman to discuss Advance Pricing Agreements with regard to calling P. Look. | .30 | 105.00 |
| GRANDINETTI, M. | 02/09/09 | Researched advance pricing agreement procedures. | .80 | 280.00 |
| ROMANOVA, E.V. | 02/10/09 | Reviewed M. Grandinetti's email (.1). T/c w/ C. Goodman and M. Grandinetti in prep for call w/P. Look (.2). | .30 | 181.50 |
| GOODMAN, C.M. | 02/10/09 | Reviewing guarantee agreements (.7); t/c w/ E. Romanova and M. Grandinetti re: transfer pricing (.2). | .90 | 387.00 |
| GRANDINETTI, M. | 02/10/09 | Emailed P. Look to set up call to discuss transfer pricing issues. | .20 | 70.00 |
| GRANDINETTI, M. | 02/10/09 | Call with C. Goodman and E. Romanova to discuss transfer pricing issues. | .20 | 70.00 |
| GRANDINETTI, M. | 02/10/09 | Reviewed transfer pricing documentation provided by Nortel, including annual reports, to prepare for discussion with P. Look at Nortel. | 4.50 | 1,575.00 |
| GRANDINETTI, M. | 02/10/09 | Attended Nortel general meeting regarding status of the case (partial attendance). | .70 | 245.00 |
| GRANDINETTI, M. | 02/10/09 | Researched transfer pricing rules under Code section 482 and advance pricing agreements. | 2.30 | 805.00 |
| HESS, K. | 02/11/09 | Review law re: bankruptcy tax issues. | 2.00 | 1,740.00 |

**MATTER:  17650-013   TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/11/09 | T/c w/C. Goodman re: tax issue. | .10 | 60.50 |
| GOODMAN, C.M. | 02/11/09 | Guarantee research (2.1 hours); Call with Jane Kim re: 505(b)(2) (.1 hours); Call with Tom Driscoll re 505(b)(2) (.1 hours); vm for Jeff Wood re: 505(b)(2) (.2 hours); Call with Annie Cordo re: 505(b)(2) (.1 hours); Email to jane kim (.1 hour); research re: 505(b)(2) (.3 hours). | 3.00 | 1,290.00 |
| GRANDINETTI, M. | 02/11/09 | Prepared outline of issues to discuss in transfer pricing memorandum. | 1.00 | 350.00 |
| HESS, K. | 02/12/09 | T/cs, emails, review docs, review law re: bankruptcy tax issues. | 2.50 | 2,175.00 |
| KIM, J. | 02/12/09 | E-mail to C. Goodman re: tax issues (.1). | .10 | 60.50 |
| ROMANOVA, E.V. | 02/12/09 | T/c w/ M. Grandinetti re: transfer pricing project (.2). Read e/m from M. Grandinetti re: call w/ P. Look and followed up re: same (.2). | .40 | 242.00 |
| GOODMAN, C.M. | 02/12/09 | Research and emails to answer Jeff Wood's questions re: tax filings and penalties. | 6.30 | 2,709.00 |
| GRANDINETTI, M. | 02/12/09 | Discussed Transfer Pricing issues with P. Look. | .40 | 140.00 |
| GRANDINETTI, M. | 02/12/09 | T/c w/ E. Romanova re: transfer pricing (.2) Reviewed transfer pricing documentation and began drafting documentation chart for W. McRae (3.9). | 4.10 | 1,435.00 |
| BROMLEY, J. L. | 02/13/09 | Ems with Brod and McRae on transfer pricing issues and Tuesday meeting in Toronto. | .20 | 188.00 |
| MCRAE, W. | 02/13/09 | Discussions with Megan Grandenetti (.2) and e-mails to others on team about transfer pricing issues and how to proceed (.6). | .80 | 696.00 |
| HESS, K. | 02/13/09 | T/cs, emails, review docs, review law re: bankruptcy tax issues. | 2.00 | 1,740.00 |
| ROMANOVA, E.V. | 02/13/09 | Read email updates (.3). Reviewed transfer pricing chart prepared by M. Grandinetti (.5). T/c w/ M. Grandinetti to give comments on the chart and discuss drafting of the memo on transfer pricing issues (.7). | 1.50 | 907.50 |

MATTER:  17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GOODMAN, C.M. | 02/13/09 | Followup response re: tax bar date and penalties to Jeff Wood (2.7 hours); guarantee research (2 hours) | 4.70 | 2,021.00 |
| GRANDINETTI, M. | 02/13/09 | Drafted transfer pricing document chart for W. McRae (5.2); t/c w/ E. Romanova re: chart and memo (.7). | 5.90 | 2,065.00 |
| GRANDINETTI, M. | 02/13/09 | Call with W. McRae regarding transfer pricing memo and chart. | .20 | 70.00 |
| GRANDINETTI, M. | 02/13/09 | Began drafting transfer pricing memo for W. McRae | .30 | 105.00 |
| POOPOKSAKUL, L. | 02/13/09 | Research re: audit extension during bankruptcy. | 1.80 | 774.00 |
| SCHWEITZER, L.M | 02/14/09 | E/ms JB, CB re transfer pricing discussions. | .10 | 87.00 |
| GRANDINETTI, M. | 02/14/09 | Began drafting transfer pricing memo for W. McRae. | 3.40 | 1,190.00 |
| GRANDINETTI, M. | 02/15/09 | Continued drafting transfer pricing memo for W. McRae. | 2.60 | 910.00 |
| ROMANOVA, E.V. | 02/16/09 | Reviewed M. Grandinetti's draft on transfer pricing issues and provided comments. | 2.00 | 1,210.00 |
| GOODMAN, C.M. | 02/16/09 | Reviewing draft transfer pricing memorandum. | .80 | 344.00 |
| GRANDINETTI, M. | 02/16/09 | Continued drafting transfer pricing memo for W. McRae. | 3.50 | 1,225.00 |
| SCHWEITZER, L.M | 02/17/09 | T/c W. McRae re tender pricing issues (0.2). | .20 | 174.00 |
| MCRAE, W. | 02/17/09 | Began review of transfer pricing documents (.7); discussion with Peter Look (.1); t/c with M. Gardinetti (.2). | 1.00 | 870.00 |
| KIM, J. | 02/17/09 | E-mail to C. Goodman re: NOL order (.1); t/c w/C. Goodman re: NOL order (.1); E-mail J. Stam and T. Connelly re: NOL order (.1); E-mail to R. Baik re: tax issues (.1); t/c w/C. Goodman and R. Baik re: tax issues (.2); e-mail to C. Goodman and R. Baik re: tax issues (.2). | .80 | 484.00 |
| GOODMAN, C.M. | 02/17/09 | Reviewing schedule 13g (.3 ); research on tax payment concerns for Weds. morning conference call (1.5); t/c w/ J. Kim and R. | 2.00 | 860.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Baik re: tax issues (.2). | | |
| GRANDINETTI, M. | 02/17/09 | Reviewed powerpoint presentation from P. Look and revised according to Nortel's transfer pricing documents. | 3.80 | 1,330.00 |
| GRANDINETTI, M. | 02/17/09 | Calls with W. McRae to discuss Nortel's transfer pricing situation as well as possible trip to Toronto. | .20 | 70.00 |
| GRANDINETTI, M. | 02/17/09 | Test results | 4.00 | 1,400.00 |
| FACTOR, J. | 02/18/09 | T/c with B. McRae re s. 382 and transfer pricing issues. | .30 | 261.00 |
| MCRAE, W. | 02/18/09 | Review of transfer pricing materials (0.5); discussions with Megan Grandinetti about transfer pricing (0.5); t/c w/ J. Factor re: 382 and transfer pricing (.3); discussions with Corey Goodman about issues related to a potential (1)(5) plan (0.5); research of same issues (0.5); morning conference call with Nortel about tax claims in bankruptcy and how they are quantified and processes (0.5). | 2.80 | 2,436.00 |
| KIM, J. | 02/18/09 | Mtg. w/W. McRae re: tax (.1); t/c w/Nortel re: tax issues (.5). | .60 | 363.00 |
| ROMANOVA, E.V. | 02/18/09 | Read chart and transfer pricing presentation (.3).  T/c w/ M. Grandinetti re: same (.2). | .50 | 302.50 |
| WAUTERS, C-A. | 02/18/09 | Retrieving rating of Nortel bonds to check whether they achieved covenant suspension (0.5). | .50 | 272.50 |
| GOODMAN, C.M. | 02/18/09 | Call with J. Kim, W. McRae, Jeff Wood, Michele Haney re: tax filing procedure (.5 ); research re: guarantees (3.6 hours); call with Louis Lipner re: guarantees (.1); meeting with W. McRae summarizing research (1.0). | 5.20 | 2,236.00 |
| DYE, J. | 02/18/09 | Request for Nortel bond ratings for the past 18 months, for Charles-Antoine Wauters. | 1.00 | 235.00 |
| GRANDINETTI, M. | 02/18/09 | Met with W. McRae to discuss transfer pricing charts and presentation. | .50 | 175.00 |
| GRANDINETTI, M. | 02/18/09 | T/c w/ E. Romanova re: transfer pricing (.2); revised transfer pricing charts and sent to P. Look at Nortel(.2). | .40 | 140.00 |

MATTER:  17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 02/18/09 | Provided C. Goodman with information re APA (.3). | .30 | 105.00 |
| THONG, L. | 02/18/09 | Locate indenture for C. Goodman (.20). Review indenture, NNL 10-K/10-Q's and credit ratings for C. Goodman and C. Wauters (1.60). | 1.80 | 630.00 |
| MCRAE, W. | 02/19/09 | Reviewed research from Corey Goodman on definition of "indebtedness" for purposes of 382(1)(5) (0.2); follow-up discussion with JMP (0.5); discussion with M. Grandinetti re: transfer pricing (.4); call w/ C. Goodman re: NOLs (.8). | 1.90 | 1,653.00 |
| GOODMAN, C.M. | 02/19/09 | Emails re transfer pricing (.5); call with M. Grandinetti re: data room (.3); call w/ L. Farr re data room (.2); research on guarantees for 382(l)(5) plan (3.8); email summarizing guarantee research (1.3); call with W. McRae re: NOLs (.8). | 6.90 | 2,967.00 |
| GRANDINETTI, M. | 02/19/09 | Discussed transfer pricing issues and trip to Nortel with W. McRae. | .40 | 140.00 |
| GRANDINETTI, M. | 02/19/09 | Emailed Peter Look at Nortel to discuss transfer pricing documents and the creditors' committee requests. | .30 | 105.00 |
| GRANDINETTI, M. | 02/19/09 | Circulated copies of transfer pricing documents within the firm (.3); t/c with C. Goodman re: data room (.3). | .60 | 210.00 |
| MCRAE, W. | 02/20/09 | Review of transfer pricing documents (1.3); meeting with Len Jacoby and the IP folks to discuss IP issues and transfer pricing issues (1.5); meeting with C. Goodman to discuss NOL order (.2). | 3.00 | 2,610.00 |
| ROMANOVA, E.V. | 02/20/09 | Reviewed email correspondence. | .40 | 242.00 |
| GOODMAN, C.M. | 02/20/09 | Call with W. Mcrae re: restructuring effect on NOL order; | .20 | 86.00 |
| GRANDINETTI, M. | 02/20/09 | Prepared for internal tax and IP meeting by printing and organizing documents. | .20 | 70.00 |
| GRANDINETTI, M. | 02/20/09 | Internal tax and IP meeting to discuss transfer pricing consequences with regard to IP, with W. McRae, C. Alden, N. Whoriskey, and L. Jacoby. | 1.50 | 525.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRANDINETTI, M. | 02/20/09 | Reviewed correspondence from Herbert Smith LLP regarding transfer pricing and distributor payments to NNL. | .50 | 175.00 |
| GRANDINETTI, M. | 02/20/09 | Corresponded with Nortel team regarding transfer pricing allocations. | .20 | 70.00 |
| GRANDINETTI, M. | 02/20/09 | Reviewed transfer pricing documents to prepare for Monday meeting with P. Look. | .80 | 280.00 |
| GRANDINETTI, M. | 02/22/09 | Reviewed Master R&D Agreement. | 1.80 | 630.00 |
| MCRAE, W. | 02/23/09 | Call to prepare for meeting tomorrow on transfer pricing with M. Grandinetti (1.0); non-work travel to Toronto for meeting (50% of 5.0 = 2.5); reviewed materials to prepare for meeting (1.0); discussions with Reed Carey about the Nortel 10-K (.3). | 4.80 | 4,176.00 |
| KIM, J. | 02/23/09 | E-mail to J. Bromley re: transfer pricing meeting (.1); e-mail to M. Grandinetti re: tax filing (.1); e-mail to W. McRae re: tax filing (.1). | .30 | 181.50 |
| GOODMAN, C.M. | 02/23/09 | Reviewing MA Dept. of Rev. tax notice. | .20 | 86.00 |
| GRANDINETTI, M. | 02/23/09 | Non-work travel from office to Toronto (50% of 5.5 = 2.8). | 2.80 | 980.00 |
| GRANDINETTI, M. | 02/23/09 | Call with W. McRae, P. Look and other Nortel executives regarding transfer pricing presentation. | 1.00 | 350.00 |
| GRANDINETTI, M. | 02/23/09 | Reviewed Master R&D Agreement and revised document chart. | 1.50 | 525.00 |
| MCRAE, W. | 02/24/09 | Attended meeting in Toronto w/ M. Gardinetti to hear company's presentation on transfer pricing, intercompany settlements, etc. (5.5); travel back to NYC (50% of 5.0 or 2.5). | 8.00 | 6,960.00 |
| KIM, J. | 02/24/09 | E-mail to M. Grandinetti re: J. Wood (.1). | .10 | 60.50 |
| ROMANOVA, E.V. | 02/24/09 | Reviewed email correspondence. | .50 | 302.50 |
| GRANDINETTI, M. | 02/24/09 | Attended Nortel transfer pricing presentation in Toronto with W. McRae. | 4.50 | 1,575.00 |
| GRANDINETTI, M. | 02/24/09 | Non-work travel from Nortel headquarters to New York (50% of 5 or 2.5). | 2.50 | 875.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| THONG, L. | 02/24/09 | Review guarantors on Nortel long-term debt indentures (.20). | .20 | 70.00 |
| MCRAE, W. | 02/25/09 | Discussed disclosure issues with Reed Carey. | .30 | 261.00 |
| MCRAE, W. | 02/26/09 | Call with Nortel to discuss transfer pricing issues. | .70 | 609.00 |
| MCRAE, W. | 02/26/09 | Discussion with Corey Goodman re: tax issues. | .50 | 435.00 |
| KIM, J. | 02/26/09 | T/C w/ L. Close re: tax and fee motion (.2)E-mail to C. Goodman, M. Grandinetti, N. Salvatore, J. Lacks re: tax and fee orders (.1)E-mail to C. Goodman re: franchise taxes (.1)T/C w/ N. Salvatore & C. Goodman re: franchise taxes (.1) | .50 | 302.50 |
| GOODMAN, C.M. | 02/26/09 | Call with Jeff Wood and Nora Salvatore re: prepetition taxes (.3), and call prep (1.9); meeting w/ W. McRae re: tax issue (.5) | 2.70 | 1,161.00 |
| GRANDINETTI, M. | 02/26/09 | Prepared for call with W. McRae and M. Orlando. | .30 | 105.00 |
| GRANDINETTI, M. | 02/26/09 | Call with W. McRae and M. Orlando at Nortel regarding transfer pricing history. | .70 | 245.00 |
| GRANDINETTI, M. | 02/26/09 | Corresponded with C. Goodman and J. Kim regarding Nortel payment of pre-petition taxes. | .10 | 35.00 |
| GRANDINETTI, M. | 02/26/09 | Discussed transfer pricing with R. Carey for 10-K disclosure. | .10 | 35.00 |
| MCRAE, W. | 02/27/09 | E-mails about changes to the tax disclosure in the 10-K. | .30 | 261.00 |
| GOODMAN, C.M. | 02/27/09 | Email to Jeff Wood re: questions on outstanding tax issues for prepetition order (.5 ); reviewing documents (.3 ). | .80 | 344.00 |
| GRANDINETTI, M. | 02/27/09 | Emailed Nortel tax team regarding disclosure of a tax document. | .20 | 70.00 |
| GRANDINETTI, M. | 02/27/09 | Discussed disclosure of Nortel documents and receipt of APA documents with tax team. | .40 | 140.00 |
| GRANDINETTI, M. | 02/27/09 | Gained access to Nortel dataroom and changed password. | .30 | 105.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LACKS, J. | 02/27/09 | Drafted supplement to taxes and fees motion (2.0) | 2.00 | 700.00 |
| MCRAE, W. | 02/28/09 | E-mails and discussions about FINRA negotiations | 4.00 | 3,480.00 |
| | | **MATTER TOTALS:** | **174.30** | **88,065.50** |

**MATTER: 17650-013   TAX**

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ALDEN, C. L. | 02/02/09 | Revised R&D Agreement memo per comments from L. Jacoby. | 1.00 | 350.00 |
| ALDEN, C. L. | 02/03/09 | Call with M. Mendolaro re revised draft of agreement in connection w/ possible asset sale circulated by G. da Passano. | .10 | 35.00 |
| KIM, J. | 02/03/09 | E-mail to J. Bromley and L. Schweitzer re: licensing (.1). | .10 | 60.50 |
| MENDOLARO, M. | 02/03/09 | Review of revised APPA | .30 | 148.50 |
| ALDEN, C. L. | 02/04/09 | Completed revision of R&D Agreement memo per comments from L. Jacoby. | 1.10 | 385.00 |
| ALDEN, C. L. | 02/04/09 | Reviewed email from M. Hearn on status of R&D Agreement analysis. | .20 | 70.00 |
| SCHWEITZER, L.M | 02/05/09 | E/m Hearn re IP issues (0.3). | .30 | 261.00 |
| ALDEN, C. L. | 02/05/09 | Prepared daily status report on IP per request from J. Bromley and K. Weaver. | .80 | 280.00 |
| ALDEN, C. L. | 02/05/09 | Reviewed emails from M. Hearn and L. Schweitzer on Rule 2004 discovery process and effects on suits related to patent licenses. | .20 | 70.00 |
| ALDEN, C. L. | 02/05/09 | Research on standing to bring patent infringement suits and analysis of application to NNI in context of NNL patent licenses and R&D Agreement; email to L. Jacoby re same. | 2.60 | 910.00 |
| KIM, J. | 02/06/09 | E-mail to T. Connelly re: software license issue (.1); e-mail to J. Patchett re: software license issue (.1); e-mail to T. Connelly re: license agreement (.1). | .30 | 181.50 |
| KIM, J. | 02/07/09 | E-mail to J. Bromley re: trademark assignments (.1). | .10 | 60.50 |
| ALDEN, C. L. | 02/07/09 | Reviewed documents from L. Schweitzer relating to potential sale; emails to L. Schweitzer, N. Whoriskey, J. Bromley, L. Jacoby, and R. Gruszecki re same. | .50 | 175.00 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 02/08/09 | Ems with LS and JK on assignment of logo (.30); and with L. Jacoby on IP issues (.10); c/c w/ NW, LJ, LS and CA re: IP issues (.6) | 1.00 | 940.00 |
| SCHWEITZER, L.M | 02/08/09 | E/m JAK re IP transfer issue (0.1). | .10 | 87.00 |
| JACOBY, L.C. | 02/08/09 | Conference call w/ J. Bromley, L. Schweitzer, N. Whoriskey and C. Alden regarding IP transfer (.6) and related emails (.2). | .80 | 728.00 |
| ALDEN, C. L. | 02/08/09 | Reviewed R&D Agreement to consider effect on sale of patents (.3); call with L. Schweitzer, N. Whoriskey, J. Bromley, L. Jacoby and R. Gruszecki re same (.6); reviewed patent sale offering package and email to L. Jacoby re same (.4). | 1.30 | 455.00 |
| BROMLEY, J. L. | 02/09/09 | Tc Hodara on IP issue (.10); ems re same with Stam and Jacoby (.10). | .20 | 188.00 |
| KIM, J. | 02/09/09 | T/C w/ C. Morfe re: IP issues (.4); E-mail to IP team re: IP issues (.1); Review IP issues slides (.1); E-mail to L. Jacoby re: IP issues (.1). | .70 | 423.50 |
| JACOBY, L.C. | 02/09/09 | Attention to Creditor commmittee IP issue | 1.00 | 910.00 |
| JACOBY, L.C. | 02/09/09 | Attention to software license | .50 | 455.00 |
| JACOBY, L.C. | 02/09/09 | Attention to potential sale of patents | .70 | 637.00 |
| JACOBY, L.C. | 02/09/09 | Attention to deal status report | .50 | 455.00 |
| MENDOLARO, M. | 02/09/09 | Review of license agreement | .40 | 198.00 |
| ALDEN, C. L. | 02/09/09 | Reviewed new llicense agreement to evaluate consequences of bankruptcy filings (.4); email to M. Mendolaro and L. Jacoby re same. (.1) | .50 | 175.00 |
| ALDEN, C. L. | 02/09/09 | Reviewed emails on various new IP developments(1.0); email to K. Weaver, L. Jacoby, and M. Mendolaro re same(.3); follow up emails to K.Weaver to clarify trademark registration issues(.3). | 1.60 | 560.00 |
| BROMLEY, J. L. | 02/10/09 | Tc Jacoby and others re IP issues (.40); ems re same (.10). | .50 | 470.00 |
| KIM, J. | 02/10/09 | E-mail to L. Jacoby and J. Bromley re: IP issues (.1); t/c w/L. Jacoby re: IP issues | .20 | 121.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.1). | | |
| JACOBY, L.C. | 02/10/09 | Attention to pending IP issues for Creditor's committee | 1.00 | 910.00 |
| JACOBY, L.C. | 02/10/09 | Attention to IP issues | .50 | 455.00 |
| JACOBY, L.C. | 02/10/09 | Meeting w/ C. Alden and M. Mendolaro to update on pending issues | 1.30 | 1,183.00 |
| JACOBY, L.C. | 02/10/09 | Attention to IP issues with C. Cianciolo | .50 | 455.00 |
| MENDOLARO, M. | 02/10/09 | Team update meeting | 1.00 | 495.00 |
| MENDOLARO, M. | 02/10/09 | Meeting with Jacoby and Alden to discuss open items | 1.30 | 643.50 |
| ALDEN, C. L. | 02/10/09 | Meeting with L. Jacoby and M. Mendolaro to discuss open IP matters, including license issue, escrow issues, various M&A deals, and TM assignment issue. | 1.30 | 455.00 |
| ALDEN, C. L. | 02/10/09 | Reviewed materials on plan from C. Morfe to prepare for discussion with L. Jacoby. | .40 | 140.00 |
| ALDEN, C. L. | 02/10/09 | Daily status report for K. Weaver. | .30 | 105.00 |
| BROMLEY, J. L. | 02/11/09 | Tc JK and Jacoby on and review various IP issues (.40); ems on same (.20). | .60 | 564.00 |
| KIM, J. | 02/11/09 | E-mail to L. Jacoby re: IP issues (.1); E-mail to J. Bromley re: source code escrow (.1); T/C w/ L. Jacoby and J. Bromley re: IP (.4) | .60 | 363.00 |
| JACOBY, L.C. | 02/11/09 | T/c w/ J. Kim and J. Bromley re: follow-up on IP issues regarding asset sale (.4); met with C. Alden and M. Mendalaro re: same. (.3) | .70 | 637.00 |
| JACOBY, L.C. | 02/11/09 | Attention to trademark assignment and recordation issues | .50 | 455.00 |
| JACOBY, L.C. | 02/11/09 | Call w/ C. Alden and M. Mendalaro re: IP issues. | .50 | 455.00 |
| JACOBY, L.C. | 02/11/09 | Review IP issues with J. Bromley | 1.00 | 910.00 |
| MENDOLARO, M. | 02/11/09 | Call with C. Morfe, L. Jacoby and C. Alden re escrow (.5); met w/ C. Alden and L. Jacoby re: next steps (.3). | .80 | 396.00 |
| MENDOLARO, M. | 02/11/09 | Call to discuss IP issues | .70 | 346.50 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ALDEN, C. L. | 02/11/09 | Meeting with L. Jacoby and M. Mendolaro to discuss next steps on various open IP matters. | .30 | 105.00 |
| ALDEN, C. L. | 02/11/09 | Call with C. Morfe at Nortel, L. Jacoby and M. Mendolaro to discuss possible additional license plan. | .50 | 175.00 |
| ALDEN, C. L. | 02/11/09 | Meeting with R. Gruszecki to discuss IP issues relating to possible asset sale. | .60 | 210.00 |
| ALDEN, C. L. | 02/11/09 | Reviewed emails from N. Whoriskey and L. Schweitzer re UK IP concerns relating to possible asset sale. | .10 | 35.00 |
| SCHWEITZER, L.M | 02/12/09 | Review MM e/m re IP/Committee issues (0.1). | .10 | 87.00 |
| KIM, J. | 02/12/09 | T/C w/ C. Morfe, L. Jacoby and M. Mendolaro re: IP issues (.5); E-mail to M. Mendolaro re: trademark assignment (.1); E-mail to M. Mendolaro re: Committee IP issues (.1); T/c w/ M. Mendolaro re: Committee IP issues (.1); E-mail to L. Jacoby re: trademark assignment (.1); E-mail to IP team re: patent claims (.1). | 1.00 | 605.00 |
| KIM, J. | 02/12/09 | Call w/M. Mendolaro re: IP issues. | .20 | 121.00 |
| YIP-WILLIAMS, J | 02/12/09 | T/c w/ M. Mendolaro re: license and TM assignment. | .30 | 181.50 |
| JACOBY, L.C. | 02/12/09 | Conference call with C. Morfe, J. Kim and M. Mendolaro regarding IP issues | .50 | 455.00 |
| JACOBY, L.C. | 02/12/09 | Conference call with Akin Gump | .50 | 455.00 |
| JACOBY, L.C. | 02/12/09 | Attention to requests from Creditor's committee | 1.50 | 1,365.00 |
| JACOBY, L.C. | 02/12/09 | Met w/ C. Alden and M. Mendolaro re: Tademark transfer and other issues. | .50 | 455.00 |
| MENDOLARO, M. | 02/12/09 | Call with C.Morfe, J. Kim and L. Jacoby to discuss IP issues. | .50 | 247.50 |
| MENDOLARO, M. | 02/12/09 | Call with Akin Gump to discuss IP issues | 1.00 | 495.00 |
| MENDOLARO, M. | 02/12/09 | Discussion with C. Alden on trademark assignments | .30 | 148.50 |
| MENDOLARO, M. | 02/12/09 | Discussion with C. Alden regarding | .30 | 148.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | software license | | |
| MENDOLARO, M. | 02/12/09 | Discussion with C. Alden regarding email to M. Hearns concerning project possible asset sale | .30 | 148.50 |
| MENDOLARO, M. | 02/12/09 | Dicussion with L. Jacoby and C. Alden regarding IP issues. | .50 | 247.50 |
| MENDOLARO, M. | 02/12/09 | Summary of call with Akin Gump | .80 | 396.00 |
| MENDOLARO, M. | 02/12/09 | Call with L. Crozier regarding license | .40 | 198.00 |
| MENDOLARO, M. | 02/12/09 | Calls with J.Kim (.1) and J. Yip (.3) regarding license and trademark assignments | .40 | 198.00 |
| MENDOLARO, M. | 02/12/09 | Review and revision of acknowlegment language in APA for possible asset sale | .90 | 445.50 |
| ALDEN, C. L. | 02/12/09 | IP daily status report email for 2/11 for K. Weaver. | .50 | 175.00 |
| ALDEN, C. L. | 02/12/09 | Call with M. Mendolaro re assignment of trademarks issue. | .30 | 105.00 |
| ALDEN, C. L. | 02/12/09 | Calls with M. Mendolaro to discuss IP license. | .30 | 105.00 |
| ALDEN, C. L. | 02/12/09 | Meeting with L. Jacoby and M. Mendolaro to discuss IP issues relating to possible asset sale, trademark assignment issue, and license. | .50 | 175.00 |
| ALDEN, C. L. | 02/12/09 | Email to L. Jacoby re draft agreement from C. Morfe for new license proposal. | 1.60 | 560.00 |
| ALDEN, C. L. | 02/12/09 | Call with M. Mendolaro to discuss email to M. Hearn and J. Veschi re IP issues relating to possible asset sale. | .30 | 105.00 |
| SCHWEITZER, L.M | 02/13/09 | E/m M. Hart (Lazard) re IP diligence requests (0.1). | .10 | 87.00 |
| KIM, J. | 02/13/09 | E-mail to L. Jacoby, M. Mendolaro, C. Alden re: IP call (.1); e-mail to J. Bromley and L. Schweitzer re: IP issue (.1); e-mail to L. Jacoby re: IP issue (.1); e-mail to L. Schweitzer re: IP issue (.1). | .40 | 242.00 |
| JACOBY, L.C. | 02/13/09 | Attention to creditor agreement re: IP issues. | .50 | 455.00 |

MATTER:  17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 02/13/09 | Attention to pending IP issues for follow-up with Creditor committee | 1.00 | 910.00 |
| JACOBY, L.C. | 02/13/09 | Met w/ C. Alden and M. Mendolaro re: IP issues in possible asset sale transaction | .50 | 455.00 |
| JACOBY, L.C. | 02/13/09 | Attention to pending IP matters | .50 | 455.00 |
| JACOBY, L.C. | 02/13/09 | Attention to IP issues. | .50 | 455.00 |
| MENDOLARO, M. | 02/13/09 | Meeting with L. Jacboy and C. Alden to discuss open Nortel IP issues | .50 | 247.50 |
| MENDOLARO, M. | 02/13/09 | Email and phone discussion with L. Crozier regarding license | .50 | 247.50 |
| MENDOLARO, M. | 02/13/09 | Phone call and email with K. Kepchar regarding IP issues | .50 | 247.50 |
| MENDOLARO, M. | 02/13/09 | Call with R. Holbrook of Crowell Moring to discuss IP provision in possible asset sale agreement. | .20 | 99.00 |
| ALDEN, C. L. | 02/13/09 | Meeting with L. Jacoby and M. Mendolaro to review open IP issues (.5); reviewed and revised Powerpoint and draft license from C. Morfe on license program, email to C. Morfe re same (.6); calls with M. Mendolaro re license, trademarks issue, and language for possible asset sale (.3); email to K. Weaver with IP daily update (.7) | 2.10 | 735.00 |
| JACOBY, L.C. | 02/14/09 | Attention to revised APA | 1.00 | 910.00 |
| MENDOLARO, M. | 02/14/09 | Review of revised APA and follow up email with R. Gruszecki | 1.00 | 495.00 |
| MENDOLARO, M. | 02/14/09 | Review of license agreement and email with K. Kepchar of Akin Gump regarding same. | .50 | 247.50 |
| BROMLEY, J. L. | 02/15/09 | Ems Jacoby and Mendolaro on IP issues and committee input re same. | .30 | 282.00 |
| JACOBY, L.C. | 02/15/09 | Attention to IP provisions in relation to possible asset sale and ems M. Mendolaro and J. Bromley on same. | .70 | 637.00 |
| MENDOLARO, M. | 02/15/09 | Review of APA, IPLA and email correspondense with L. Jacoby and J. Bromley regarding possible asset sale. | .60 | 297.00 |
| BROMLEY, J. L. | 02/16/09 | Various ems on IP issues with Jacoby and | .30 | 282.00 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | other (.30). ` | | |
| JACOBY, L.C. | 02/16/09 | Follow-up with IP counsel to creditor committee regarding pending IP issues | .70 | 637.00 |
| MENDOLARO, M. | 02/16/09 | Email with K. Kepchar regarding assignment and creditor issue. | .40 | 198.00 |
| BROMLEY, J. L. | 02/17/09 | Mtg re Nortel IP issues (Jacoby, Mendolaro, Alden) (1.00); ems re same (.20). | 1.20 | 1,128.00 |
| SCHWEITZER, L.M | 02/17/09 | E/ms L. Jacoby on IP diligence (0.3). | .30 | 261.00 |
| KIM, J. | 02/17/09 | E-mail to L. Jacoby re: Schedule B (.1). | .10 | 60.50 |
| JACOBY, L.C. | 02/17/09 | Review materials in preparation for conference call | .70 | 637.00 |
| JACOBY, L.C. | 02/17/09 | Creditors committee conference call | .80 | 728.00 |
| JACOBY, L.C. | 02/17/09 | Follow-up on TM issues with creditors | 1.00 | 910.00 |
| JACOBY, L.C. | 02/17/09 | Reviewed diligence checklist | .50 | 455.00 |
| JACOBY, L.C. | 02/17/09 | Email correspondence regarding agreement process | .50 | 455.00 |
| JACOBY, L.C. | 02/17/09 | Follow-up on escrow progress in light of creditor committee call | .50 | 455.00 |
| JACOBY, L.C. | 02/17/09 | Meeting with C. Alden and M. Mendolaro regarding data room access and other open IP matters | 1.10 | 1,001.00 |
| JACOBY, L.C. | 02/17/09 | Call with C. Cianciolo, M. Hart at Lazard, C. Alden and M. Mendolaro to discuss documents to be posted in data room for creditors committee | .50 | 455.00 |
| JACOBY, L.C. | 02/17/09 | Meeting with C. Alden regarding IP issues (.4); review documents (.5) | .90 | 819.00 |
| MENDOLARO, M. | 02/17/09 | Status meeting with C. Alden, J. Bromley and L. Jacoby (1.0);  and follow up correspondence(.4). | 1.40 | 693.00 |
| MENDOLARO, M. | 02/17/09 | Meeting with J. Bromley, L. Jacoby and C. Alden regarding creditors committee and open IP issues. | 1.00 | 495.00 |
| MENDOLARO, M. | 02/17/09 | Call with C. Cianciolo and Lazard to discuss diligence request list | .80 | 396.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ALDEN, C. L. | 02/17/09 | Call with J. Yip-Williams on docs from C. Cianciolo to post in dataroom for Creditors Committee (.1); reviewed same (.3); meeting with L. Jacoby , J. Bromley and M. Mendolaro re same and other open IP matters (1.0). | 1.40 | 490.00 |
| ALDEN, C. L. | 02/17/09 | Call with C. Cianciolo, M. Hart at Lazard, L. Jacoby, and M. Mendolaro to discuss documents to be posted in data room for Creditors Committee. | .50 | 175.00 |
| ALDEN, C. L. | 02/17/09 | Meeting with L. Jacoby to discuss license program documents (.4); revising documents per comments from L. Jacoby (.7). | 1.10 | 385.00 |
| ALDEN, C. L. | 02/17/09 | Meeting with J. Bromley, L. Jacoby, and M. Mendolaro re open IP issues and discussions with counsel for Creditors Committee. | 1.00 | 350.00 |
| ALDEN, C. L. | 02/17/09 | Revised license program documents per comments from L. Jacoby; email to C. Morfe at Nortel re same. | 2.00 | 700.00 |
| BROMLEY, J. L. | 02/18/09 | Review issues on IP licenses with Jacoby and others (.30); ems re same (.20). | .50 | 470.00 |
| KIM, J. | 02/18/09 | E-mail to C. Alden re: IP issues (.1). | .10 | 60.50 |
| JACOBY, L.C. | 02/18/09 | Follow-up on pending IP issues and related email correspondence. | .70 | 637.00 |
| JACOBY, L.C. | 02/18/09 | Revised Nortel agreement. | 1.50 | 1,365.00 |
| JACOBY, L.C. | 02/18/09 | Diligence calls with Lazard. | .50 | 455.00 |
| JACOBY, L.C. | 02/18/09 | Call with C. Cianciolo at Nortel, M. Fisher at Huron Consulting, C. Alden and M. Mendolaro regarding IP and related agreements to include on schedule for bankruptcy filings | .50 | 455.00 |
| JACOBY, L.C. | 02/18/09 | Call with C. Morfe and B. LaSalle at Nortel and C. Alden on IP issues (1.4); follow up discussions with C. Alden(.3). | 1.70 | 1,547.00 |
| JACOBY, L.C. | 02/18/09 | Call with K. Kepchar at Akin on open IP issues (.8); follow up discussions with C. Alden and M. Mendolaro (.6). | 1.40 | 1,274.00 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MENDOLARO, M. | 02/18/09 | Call with Huron Consulting to discuss bankruptcy forms with L. Jacoby and C. Alden | .50 | 247.50 |
| MENDOLARO, M. | 02/18/09 | Call with L. Jacoby, C. Alden and Akin Gump to discuss escrow and software license(.8); follow-up discussion (.6). | 1.40 | 693.00 |
| MENDOLARO, M. | 02/18/09 | Research on bankrupcy form filings. | .50 | 247.50 |
| ALDEN, C. L. | 02/18/09 | Call with C. Cianciolo at Nortel, M. Fisher at Huron Consulting, L. Jacoby, and M. Mendolaro about IP and related agreements to include on schedule for bankruptcy filings. | .50 | 175.00 |
| ALDEN, C. L. | 02/18/09 | Call with C. Morfe and B. LaSalle at Nortel and L. Jacoby on license program (1.4); follow up discussion with L. Jacoby (.3). | 1.70 | 595.00 |
| ALDEN, C. L. | 02/18/09 | Call with K. Kepchar at Akin (counsel for Creditors Committee) on open IP issues (.8); follow up discussion with L. Jacoby and M. Mendolaro (.6). | 1.40 | 490.00 |
| ALDEN, C. L. | 02/18/09 | Revised license template per discussions with C. Morfe, B. LaSalle, and L. Jacoby; emails to L. Jacoby re same. | 3.00 | 1,050.00 |
| ALDEN, C. L. | 02/18/09 | IP status report update; email to K. Weaver re same. | .40 | 140.00 |
| ALDEN, C. L. | 02/18/09 | Email to J. Bromley, L. Schweitzer, and J. Kim re discussion with IP counsel for Creditors Committee. | .40 | 140.00 |
| BROMLEY, J. L. | 02/19/09 | Ems re creditor isues. | .20 | 188.00 |
| KIM, J. | 02/19/09 | E-mail to M. Mendolaro re: schedules (.3); e-mail to C. Alden re: patents (.1). | .40 | 242.00 |
| ILAN, D. | 02/19/09 | Review term sheet and cfc re: term sheet. | 1.50 | 907.50 |
| ILAN, D. | 02/19/09 | Cf team re: bankruptcy issues (.3); look at term sheet re: license agreement (.5); cfc client and team re: license (.5). | 1.30 | 786.50 |
| JACOBY, L.C. | 02/19/09 | Attention to revised agreement | 1.00 | 910.00 |
| JACOBY, L.C. | 02/19/09 | Attention to tax and IP issues in transfer pricing | 1.00 | 910.00 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 02/19/09 | Follow-up with Lazard regarding pending diligence request | .50 | 455.00 |
| JACOBY, L.C. | 02/19/09 | Attention to patent portfolio | .50 | 455.00 |
| JACOBY, L.C. | 02/19/09 | Call with C. Morfe and B. LaSalle at Nortel and C. Alden and M. Mendolaro regarding IP program and attend to related documentation | 1.20 | 1,092.00 |
| JACOBY, L.C. | 02/19/09 | Call with C. Cianciolo and A. Lohtia at Nortel and C. Alden, D. Ilan and M. Mendolaro about licenses (.5); follow up discussions with C. Alden and D. Ilan (.3) | .80 | 728.00 |
| MENDOLARO, M. | 02/19/09 | Call w/ C. Morfe, B. LaSalle, L. Jacoby and C. Alden to discuss IP program | 1.20 | 594.00 |
| MENDOLARO, M. | 02/19/09 | Call with client to discuss agreement (.5); follow-up discussion with team (.3). | .80 | 396.00 |
| MENDOLARO, M. | 02/19/09 | Review of bankrupcy forms instructions as relates to IP to be listed | 1.00 | 495.00 |
| ALDEN, C. L. | 02/19/09 | Call with C. Morfe and B. LaSalle at Nortel and L. Jacoby and M. Mendolaro re license program and related documentation. | 1.20 | 420.00 |
| ALDEN, C. L. | 02/19/09 | Call to C. Cianciolo at Nortel about call from outside IP counsel on patent applications. | .10 | 35.00 |
| ALDEN, C. L. | 02/19/09 | Revised draft of license template per comments from L. Jacoby and D. Ilan; email to C. Morfe and B. LaSalle re same. | 1.80 | 630.00 |
| ALDEN, C. L. | 02/19/09 | Call with C. Cianciolo and A. Lohtia at Nortel and L. Jacoby, D. Ilan and M. Mendolaro about license issue (.5); follow-up discussion with L. Jacoby, D. Ilan and M. Mendolaro (.3). | .80 | 280.00 |
| ALDEN, C. L. | 02/19/09 | Emails with M. Hart and others at Lazard on upcoming IP calls and meetings, revisions to new Working Group List. | .90 | 315.00 |
| ALDEN, C. L. | 02/19/09 | Revised draft of license template per comments from C. Morfe, B. LaSalle, L. Jacoby and D. Ilan. | 1.90 | 665.00 |
| ALDEN, C. L. | 02/19/09 | Calls with M. Hearn at Nortel on R&D Agreement/transfer pricing arrangements | 1.40 | 490.00 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and possible asset sale. | | |
| BROMLEY, J. L. | 02/20/09 | Ems Jacoby re IP issues and licenses with foreign customer (.10); ems McGilley re license in Canada with partner (.20) | .30 | 282.00 |
| KIM, J. | 02/20/09 | E-mail to C. Alden re: IP issues (.1). | .10 | 60.50 |
| ILAN, D. | 02/20/09 | Review markup to Technology term sheet (1.5); cfc Nortel re: term sheet (1.7); provide issues list for Nortel (1.4); additional cfc with Nortel re: escrow terms (.9). | 5.50 | 3,327.50 |
| JACOBY, L.C. | 02/20/09 | Attention to agreement | 1.00 | 910.00 |
| JACOBY, L.C. | 02/20/09 | Attention to meeting on transfer pricing | .70 | 637.00 |
| JACOBY, L.C. | 02/20/09 | Follow-up on pending IP issues in divestitures | .50 | 455.00 |
| JACOBY, L.C. | 02/20/09 | Prepare for meeting on R&D agreement | .50 | 455.00 |
| JACOBY, L.C. | 02/20/09 | Meeting with W. McRae, C. Alden, N. Whoriskey and M. Grandinetti to discuss tax and IP consequences related to R&D agreement | 1.50 | 1,365.00 |
| MENDOLARO, M. | 02/20/09 | Call with client and D. Ilan to discuss term sheet | 1.70 | 841.50 |
| MENDOLARO, M. | 02/20/09 | Follow up call with D. Ilan and client to discuss terms | .90 | 445.50 |
| MENDOLARO, M. | 02/20/09 | Create term sheet issues list | .60 | 297.00 |
| ALDEN, C. L. | 02/20/09 | Meeting with B. McRae, L. Jacoby, N. Whoriskey, and M. Grandinetti to discuss tax and IP consequences related to R&D Agreement. | 1.50 | 525.00 |
| ALDEN, C. L. | 02/20/09 | Emails with M. Grandinetti on R&D Agmt/transfer pricing arrangements (.3); reviewed notes from calls with M. Hearn and email to tax, IP and bankruptcy team members on transfer pricing issues (1.1); emails to C. Morfe, B. LaSalle and J. Kim on documentation for license program (.5); prepared binders with R&D Agreement docs for tax and IP team members (.7). | 2.60 | 910.00 |
| BROMLEY, J. L. | 02/23/09 | Prep call for transfer pricing meeting w/ C. Brod, L. Jacoby, M. Mendolaro and C. | 1.30 | 1,222.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Alden. | | |
| ILAN, D. | 02/23/09 | Cf Mario re: term sheet; review info sent by client; prepare for call. | 1.50 | 907.50 |
| ILAN, D. | 02/23/09 | Call with M. Mendolaro and MoFo to discuss agreement. | 2.50 | 1,512.50 |
| ILAN, D. | 02/23/09 | Follow-up discussion with client. | .50 | 302.50 |
| ILAN, D. | 02/23/09 | Review for term sheet purposes. | .70 | 423.50 |
| ILAN, D. | 02/23/09 | Review and comment on 2008 trademark and patent sec. agreements. | .80 | 484.00 |
| JACOBY, L.C. | 02/23/09 | Attention to IP license. | .30 | 273.00 |
| JACOBY, L.C. | 02/23/09 | Follow-up on creditor committee IP issues and diligence | .50 | 455.00 |
| JACOBY, L.C. | 02/23/09 | Conference call with E. Fako regarding IP litigation call | .30 | 273.00 |
| JACOBY, L.C. | 02/23/09 | Preparation call for transfer pricing meeting with M. Hart at Lazard, others at Nortel, C. Brod, J. Bromley, C. Alden and M. Mendolaro (1.3); follow up discussions with C. Alden and M. Mendolaro on related issues (.2) | 1.50 | 1,365.00 |
| MENDOLARO, M. | 02/23/09 | Call with D. Ilan and MoFo to discuss agreement. | 2.50 | 1,237.50 |
| MENDOLARO, M. | 02/23/09 | Call with J. Hea to discuss IP agreement. | .70 | 346.50 |
| MENDOLARO, M. | 02/23/09 | Call with C. Alden to discuss asset sale agreement. | .40 | 198.00 |
| MENDOLARO, M. | 02/23/09 | Call with client to prep for R&D diligence call | 1.50 | 742.50 |
| MENDOLARO, M. | 02/23/09 | Review of comparable bankruptcy schedule filings. | .30 | 148.50 |
| ALDEN, C. L. | 02/23/09 | Prep call for tomorrow's transfer pricing meeting with M. Hart at Lazard, various others at Nortel, C. Brod (partial attendance), J. Bromley, L. Jacoby, and M. Mendolaro (1.3); follow up discussion with L. Jacoby and M. Mendolaro (.2). | 1.50 | 525.00 |
| ALDEN, C. L. | 02/23/09 | Call with M. Mendolaro re registration of patents involved in sale of Layer 4-7 assets | .50 | 175.00 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.4); email to R. Gruszecki re same (.1). | | |
| ALDEN, C. L. | 02/23/09 | Meeting with R. Gruszecki to discuss ownership of IP related to Layer 4-7 asset sale. | 1.00 | 350.00 |
| ILAN, D. | 02/24/09 | Cfc Nortel  (2.5); revision of Term Sheet (4.5). | 7.00 | 4,235.00 |
| JACOBY, L.C. | 02/24/09 | Attend conference call on intercompany arrangements and transfer pricing | 3.70 | 3,367.00 |
| MENDOLARO, M. | 02/24/09 | Call with client with D. Ilan to discuss escrow agreement | 2.50 | 1,237.50 |
| MENDOLARO, M. | 02/24/09 | Call on intercompany transfer pricing | 3.00 | 1,485.00 |
| MENDOLARO, M. | 02/24/09 | Revision of term sheet | 1.80 | 891.00 |
| ALDEN, C. L. | 02/24/09 | Meeting/call on intercompany arrangements and transfer pricing. | 4.50 | 1,575.00 |
| ALDEN, C. L. | 02/24/09 | Reviewed Canadian filings related to Layer 4-7 asset sale to check IP-related provisions. | .30 | 105.00 |
| ILAN, D. | 02/25/09 | Revise Mario Mendolaro's draft of two provisions. | 1.00 | 605.00 |
| ILAN, D. | 02/25/09 | Review client comments in preparation for call (.3); cfc w/ Nortel and M. Mendolaro (3.0); revise term sheet following call (1.0). | 4.30 | 2,601.50 |
| MENDOLARO, M. | 02/25/09 | Call with Nortel and D. Ilan to discuss agreement. | 3.00 | 1,485.00 |
| MENDOLARO, M. | 02/25/09 | Drafting and review of agreement | 3.00 | 1,485.00 |
| ALDEN, C. L. | 02/25/09 | Prepared weekly status update on IP issues for K. Weaver. | .30 | 105.00 |
| BROD, C. B. | 02/26/09 | Review IP Rider (.10); conference Len Jacoby (.10). | .20 | 196.00 |
| JACOBY, L.C. | 02/26/09 | Prepare for and attend conference call with B. LaSalle, C. Morfe, Monitor, C. Alden and M. Mendolaro regarding IP issues | 2.00 | 1,820.00 |
| JACOBY, L.C. | 02/26/09 | Attention to IP issues in 10-K (1.0); attention to revised IP language for 10-K (1.0) | 2.00 | 1,820.00 |
| MENDOLARO, M. | 02/26/09 | Review and revision of Nortel 10k | 1.50 | 742.50 |

MATTER:  17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MENDOLARO, M. | 02/26/09 | Escrow call with J. Jacoby and C. Alden. | 2.10 | 1,039.50 |
| MENDOLARO, M. | 02/26/09 | Research on bankruptcy procedure and compliance. | 1.20 | 594.00 |
| ALDEN, C. L. | 02/26/09 | Call with C. Morfe, B. LaSalle, L. Jacoby, and M. Mendolaro on license agreement template. | 2.00 | 700.00 |
| ALDEN, C. L. | 02/26/09 | Reviewed comments from L. Jacoby on license agreement template (.3); revised and sent redraft to C. Morfe and B. LaSalle (.8). | 1.10 | 385.00 |
| ALDEN, C. L. | 02/26/09 | Reviewed email from R. Baik and Kolisch Hartwell on patent applications (.1); email to C. Cianciolo and B. Junkin re same (.2). | .30 | 105.00 |
| ALDEN, C. L. | 02/26/09 | Call with M. Fleming on 365(n) issues raised by client (.2); follow up email re same (.2). | .30 | 105.00 |
| JACOBY, L.C. | 02/27/09 | Attention to IP program and license template | 1.00 | 910.00 |
| JACOBY, L.C. | 02/27/09 | Attention to bankruptcy schedule filings with Huron Consulting | .50 | 455.00 |
| MENDOLARO, M. | 02/27/09 | Review and revision of due diligence chart | .50 | 247.50 |
| MENDOLARO, M. | 02/27/09 | Discussion with Huron regarding forms (.2) follow-up email summary to L. Jacoby (.2) | .40 | 198.00 |
| MENDOLARO, M. | 02/27/09 | Discussion with C. Fiege regarding 10k and followup call with client. | .50 | 247.50 |
| ALDEN, C. L. | 02/27/09 | Revised license agreement template per comments from C. Morfe and sent to L. Jacoby and M. Mendolaro. | .20 | 70.00 |
| ALDEN, C. L. | 02/27/09 | Reviewed diligence list from J. Yip-Williams and email to M. Mendolaro re same. | .20 | 70.00 |
| ALDEN, C. L. | 02/27/09 | Revised license agreement and sent comments to C. Morfe and B. LaSalle. | .40 | 140.00 |
| ALDEN, C. L. | 02/28/09 | Revised license agreement from B. LaSalle (1.8); email to L. Jacoby re same (.2). | 2.00 | 700.00 |
| | | **MATTER TOTALS:** | **200.30** | **118,749.00** |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

**MATTER:  17650-015   REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 02/02/09 | Compare reporting issues (.10); telephone call Carsten Fiege on reporting issues (.10); met w/ James Bromley and Lisa Schweitzer re: reporting issues (.20). | .40 | 392.00 |
| OLSON, W. | 02/02/09 | T/c C. Wauters and C. Fiege re: 8-K | .20 | 196.00 |
| FLOW, S. | 02/02/09 | Review and comment on audit response letter (0.6); e/ms re: need for mailing of hard copy of annual report (0.1); e/ms re: trustee replacement (0.1). | .80 | 728.00 |
| YIP-WILLIAMS, J | 02/02/09 | Meet with K.Spoerri to discuss list and 13G filings and to review spreadsheet, reflecting Nortel public holdings | 2.50 | 1,512.50 |
| WAUTERS, C-A. | 02/02/09 | T/c w/ C. Fiege and W. Olson re: 8-k filing. | .20 | 109.00 |
| FIEGE, C. | 02/02/09 | Conf. call on reporting requirements w CBB, Nortel, D Abbott, Huron (.50) (partial attendance); discussion of 8-K requirements w W Olson, C Wauters (.2); review of 8-K requirements (.50). | 1.20 | 696.00 |
| KALANGES, K.J. | 02/02/09 | Incorporated S. Flow's comments into draft audit letter response (.8) and circulated related questions to group (.2). | 1.00 | 350.00 |
| SPOERRI, K. | 02/02/09 | Going over spreadsheet to identify companies traded in the US with J. Yip. | 2.50 | 875.00 |
| FLOW, S. | 02/03/09 | E/ms re: 10-K review and related chart. | .10 | 91.00 |
| ALCOCK, M.E. | 02/03/09 | Conf call S. Graff, T. Connelly, N. Allen, E. Adonyi, and J. Shaughnessy re 10-K disclosure | .50 | 400.00 |
| FIEGE, C. | 02/03/09 | Review of discussion materials re: monthly operating report (1.50); conf. call re monthly operating reports (.50). | 2.00 | 1,160.00 |
| KALANGES, K.J. | 02/03/09 | Initial preparation of materials for check of draft Nortel 2008 10-K. | 1.00 | 350.00 |
| KOLKIN, Z. | 02/03/09 | Attended call with M. Alcock to S. Graff (Nortel) to discuss disclosure in 10-K. | .50 | 175.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 02/04/09 | Discussion with Michael Lang, Anna Ventresca (.30). | .30 | 294.00 |
| BROD, C. B. | 02/04/09 | Review audit letter requirements (.80). | .80 | 784.00 |
| FLOW, S. | 02/04/09 | E/ms re: 10-K call (0.1); t/c K.Weaver re: ongoing status report (0.1); t/c C.Fiege re: 10-K piece (0.1). | .30 | 273.00 |
| ALCOCK, M.E. | 02/04/09 | Meeting re 10-K review | .30 | 240.00 |
| FIEGE, C. | 02/04/09 | Review of discussion materials re: reporting requirements (1.2); conf. call re reporting requirements (.8); review of summary of comments (1.4); review of 10-K (1.4), discussion of check w. K. Kalanges (.6). | 5.40 | 3,132.00 |
| KALANGES, K.J. | 02/04/09 | Performed check on draft Nortel 2008 10-K. | 6.50 | 2,275.00 |
| KALANGES, K.J. | 02/04/09 | Met with C. Fiege to discuss initial results of check on draft Nortel 2008 10-K. | .60 | 210.00 |
| FLOW, S. | 02/05/09 | T/c C.Fiege re: 10-K and reporting issues (0.2); work with C.Fiege and K.Kalanges on issues (0.5). | .70 | 637.00 |
| YIP-WILLIAMS, J | 02/05/09 | Research for possible filing obligation. | 2.50 | 1,512.50 |
| YIP-WILLIAMS, J | 02/05/09 | Conference call with L.Egan re filing obligations. | .30 | 181.50 |
| FIEGE, C. | 02/05/09 | Met with S. Flow and K. Kalanges regarding 10-k, (.5); follow-up meeting with K. Kalanges regarding same (.3); t/c with S. Flow re: 10-k and reporting issues (.2). | 1.00 | 580.00 |
| KALANGES, K.J. | 02/05/09 | Met with S. Flow and C. Fiege to discuss draft 2008 10-K initial mark-up. | .50 | 175.00 |
| KALANGES, K.J. | 02/05/09 | Met with C. Fiege to discuss follow-up questions on draft 2008 10-K initial mark-up. | .30 | 105.00 |
| KALANGES, K.J. | 02/05/09 | Revised draft audit letter response to incorporate C. Brod's comments (.7) and circulated new blackline plus outstanding questions to the group (.2). | .90 | 315.00 |
| KALANGES, K.J. | 02/05/09 | Research into rule requirements (.4) and circulated analysis to the group (.3). | .70 | 245.00 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KALANGES, K.J. | 02/05/09 | Initial mark-up of draft 2008 10-K. | 5.60 | 1,960.00 |
| BROD, C. B. | 02/06/09 | Conference call with Sandra Flow and Kristine Kalanges re: audit response. | .30 | 294.00 |
| FLOW, S. | 02/06/09 | Review and comment on audit response letter (0.2); discuss same with C.Brod, K.Kalanges (0.3); t/c K.Kalanges re: same (0.1). | .60 | 546.00 |
| FLOW, S. | 02/06/09 | Review and comment on draft 10-K (0.7); meet with K.Kalanges re: same (1.5); t/c M.Alcock re: same (0.3); e/ms re: documents (0.1); meet with K.Kalanges re: follow-up issues (0.6). | 3.20 | 2,912.00 |
| ALCOCK, M.E. | 02/06/09 | T/c S. Flow re 10-K (.30); research item (.20). | .50 | 400.00 |
| KALANGES, K.J. | 02/06/09 | Met with S. Flow to discuss 2008 10-K mark-up. | 1.50 | 525.00 |
| KALANGES, K.J. | 02/06/09 | Conference call with S. Flow and C. Brod to discuss audit letter response and miscellaneous reporting issues. | .30 | 105.00 |
| KALANGES, K.J. | 02/06/09 | Revised audit letter response and circulated new draft/blackline to group. | .50 | 175.00 |
| KALANGES, K.J. | 02/06/09 | Prepared final mark-up of 2008 10-K for distribution to client legal team. | .60 | 210.00 |
| KALANGES, K.J. | 02/06/09 | Researched specific legal questions for 2008 10-K (3.2) and revised mark-up accordingly (1.0). | 4.20 | 1,470.00 |
| KALANGES, K.J. | 02/06/09 | Met with S. Flow to review changes to 2008 10-K mark-up. | .60 | 210.00 |
| KALANGES, K.J. | 02/06/09 | Gathered and reviewed Nortel press clippings related to 10-K. | .20 | 70.00 |
| KOLKIN, Z. | 02/06/09 | Began check of certain sections of Nortel's 2008 10-K. | .50 | 175.00 |
| BROD, C. B. | 02/08/09 | Review 10-K issues list and letter (.40). | .40 | 392.00 |
| FLOW, S. | 02/08/09 | Review of certain changes, K.Kalanges research and e/ms re: same. | .30 | 273.00 |
| BROD, C. B. | 02/09/09 | Conference call Anna Ventresca, Sandra Flow, Michael Lang and K. Kalnges | 1.20 | 1,176.00 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | regarding 10-K (1.20). | | |
| BROD, C. B. | 02/09/09 | Review and revise audit letter (.20). | .20 | 196.00 |
| FLOW, S. | 02/09/09 | E/ms C.Brod, K.Kalanges re: 10-K (0.1); o/c C.Brod, K.Kalanges re: same (0.1); c/c A.Ventresca, G.McDonald, L.Egan, M.Lang, C.Brod, K.Kalanges re: 10-K process (1.2); o/c K.Kalanges re: same (0.5); e/ms C.Fiege re: update and process points (0.5); coordinate process (0.3). | 2.70 | 2,457.00 |
| FLOW, S. | 02/09/09 | Review and comment on audit response letter (0.1); e/ms re: same (0.1). | .20 | 182.00 |
| KIM, J. | 02/09/09 | E-mail to P. Marquardt re: regulatory issues (.1); e-mail to L. Schweitzer re: regulatory (.1). | .20 | 121.00 |
| KALANGES, K.J. | 02/09/09 | Researched disclosure of certain issues. | 2.10 | 735.00 |
| KALANGES, K.J. | 02/09/09 | Conference call with C. Brod, S. Flow, M. Lang, and A. Ventresca to discuss 10-K. | 1.20 | 420.00 |
| KALANGES, K.J. | 02/09/09 | Meeting with S. Flow to discuss follow-up to conference call regarding 10-K. | .50 | 175.00 |
| KALANGES, K.J. | 02/09/09 | Revised audit response to incorporate latest comments from C. Brod and re-circulated to team. | .30 | 105.00 |
| KALANGES, K.J. | 02/09/09 | Located and distributed documents to S. Flow and C. Fiege. | .40 | 140.00 |
| KALANGES, K.J. | 02/09/09 | Researched certain NNC/NNL 10-K issues. | .90 | 315.00 |
| KALANGES, K.J. | 02/09/09 | Coordinated replication and distribution of materials to relevant team members. | .40 | 140.00 |
| KALANGES, K.J. | 02/09/09 | Phone call with L. White (litigation paralegal) regarding selection and distribution of relevant court motions/pleadings/orders for review. | .20 | 70.00 |
| KALANGES, K.J. | 02/09/09 | Created a 10-K/8-K requirements chart to assist in tracking various developments. | .80 | 280.00 |
| MARQUARDT, P.D. | 02/10/09 | Emails L. Schweitzer regarding regulatory requirements. | .10 | 91.00 |
| MARQUARDT, P.D. | 02/10/09 | Research regarding regulatory requirements. | 1.10 | 1,001.00 |
| WASH LIBRARIAN, | 02/10/09 | Research regulatory treatise. | 1.70 | 255.00 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLOW, S. | 02/10/09 | Consider 10-K question and e/ms re: same (.3); o/c J.Wedemeyer, K.Kalanges (part) re: 10-K process (1.0). | 1.30 | 1,183.00 |
| ALCOCK, M.E. | 02/10/09 | Conf call Z. Kolkin and S. Graff re Form 10-K. | .40 | 320.00 |
| KIM, J. | 02/10/09 | E-mail to P. Marquardt re: regulatory issues (.1); e-mail to J. Hankins re: regulatory issues (.1). | .20 | 121.00 |
| KALANGES, K.J. | 02/10/09 | Prepared final paper and electronic copies of audit letter response and distributed them to appropriate parties. | 1.20 | 420.00 |
| KOLKIN, Z. | 02/10/09 | Reviewed Nortel 2008 10-K and provide comments to S. Graff (Nortel). | 4.60 | 1,610.00 |
| KOLKIN, Z. | 02/10/09 | Attended call with M. Alcock to S. Graff (Nortel) to discuss comments on Nortel 2008 10-K. | .40 | 140.00 |
| WEDEMEYER, J.P. | 02/10/09 | Meeting w/ S. Flow and K. Kalanges (part) re: 10-K disclosure/precedents | 1.00 | 290.00 |
| BROD, C. B. | 02/11/09 | E-mails re:  indenture. | .20 | 196.00 |
| BROD, C. B. | 02/11/09 | E-mail Sandra Flow re: 10-K (.10). | .  .10 | 98.00 |
| MARQUARDT, P.D. | 02/11/09 | Follow up regulatory issues with Park. | .10 | 91.00 |
| FLOW, S. | 02/11/09 | Coordinate 10-K review and prep same (.8); team meeting with K. Kalanges and J. Weaver re: same (.9); Call w/ K.Weaver re: issues list (.3). | 2.00 | 1,820.00 |
| ALCOCK, M.E. | 02/11/09 | Review & revise Form 10-K. | 1.30 | 1,040.00 |
| KALANGES, K.J. | 02/11/09 | Met with S. Flow and J. Wedemeyer to discuss 10-K process. | .90 | 315.00 |
| KALANGES, K.J. | 02/11/09 | Read bankruptcy court filings and orders as background for 10-K disclosure. | 6.30 | 2,205.00 |
| KALANGES, K.J. | 02/11/09 | Gathered, organized and (where appropriate) distributed court filings, court orders, accounting research, business presentations, press clippings and other documents related to 10-K. | 3.90 | 1,365.00 |
| KOLKIN, Z. | 02/11/09 | Reviewed 10-K. | .20 | 70.00 |
| KOLKIN, Z. | 02/11/09 | Prepared and emailed comments from | .20 | 70.00 |

MATTER:  17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | myself and M. Alcock on 2008 10-K to S. Graff (Nortel). | | |
| WEAVER, K. | 02/11/09 | Call w/Sandra Flow (.3). | .30 | 105.00 |
| WEDEMEYER, J.P. | 02/11/09 | Meeting w/ S. Flow and K. Kalanges re: 10-K disclosure (0.9); reviewing precedents (3.0) | 3.90 | 1,131.00 |
| BROD, C. B. | 02/12/09 | Telephone calls Sandra Flow (.30), Carsten Fiege re:  10-K (.10). | .40 | 392.00 |
| BROD, C. B. | 02/12/09 | Telephone call Anna Ventresca, Michael Lang re: various, 10-K and other reporting issues (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 02/12/09 | Telephone call to discuss 10-K and related issues (.20). | .20 | 196.00 |
| FLOW, S. | 02/12/09 | Consider developments for 10-K (.1); coordinate 10-K review (.3); disclosure team meeting w/ K. Kalanges, C. Fiege and J. Wedemeyer re: 10-K prep (1.3); t/c C.Brod re: question (.3); e/ms re: 8-K (.2); L.Egan e/m with 10-K (.1). | 2.30 | 2,093.00 |
| ALCOCK, M.E. | 02/12/09 | Review & revise Form 10-K disclosure (.20); conf call S. Graff, N. Allen, J. Shaughnessy, Z. Kolkin & E. Adonyi re same (.80). | 1.00 | 800.00 |
| KIM, J. | 02/12/09 | Review claims (.2). | .20 | 121.00 |
| FIEGE, C. | 02/12/09 | Team meeting w/ S. Flow, K. Kalanges and J. Wedemeyer re 10-K process, (1.30); review of motions chart and summary of court filings for 10-K (1.50); review of edgar filings re: status of filings (.9); discussion w CBB re: reporting issues (.10); discussion of 8-K issues w/ A. Ventresca (1.20). | 5.00 | 2,900.00 |
| CLEGG, B | 02/12/09 | Printing and organizing documents for use in discovery per K. Kalanges. | 3.50 | 735.00 |
| KALANGES, K.J. | 02/12/09 | Read bankruptcy court filings and orders as background for 10-K. | 4.00 | 1,400.00 |
| KALANGES, K.J. | 02/12/09 | Team meeting with S. Flow, C. Fiege and J. Wedemeyer to discuss some research findings, the 10-K review process, and next steps. | 1.30 | 455.00 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KALANGES, K.J. | 02/12/09 | Created binder of materials to be referred to by during 10-K draft review. | 2.80 | 980.00 |
| KOLKIN, Z. | 02/12/09 | Phone call to S. Graff (Nortel) with M. Alcock to discuss comments on 2008 10-K. | .80 | 280.00 |
| WEDEMEYER, J.P. | 02/12/09 | Reviewing precedents for 10-K (.7); met w/ S. Flow, C. Fiege and K. Kalanges re: 10-K (1.3). | 2.00 | 580.00 |
| BROD, C. B. | 02/13/09 | Telephone call w/ Sandra Flow re: 10-K status. | .20 | 196.00 |
| FLOW, S. | 02/13/09 | Review and comment on 10-K draft (3.1); work with team on same (.5); t/cs re: 10-K (.3); team meeting w/ C. Fiege, K. Kalanges and J. Wedemeyer re: 10-K progress and comments (.8); t/c C.Brod re: same (.2); e/ms re: 10-K precedents (.2); e/ms re: 8-Ks (.2); t/c G.McDonald re: annual report (.1). | 5.40 | 4,914.00 |
| KIM, J. | 02/13/09 | E-mail to T. McKenna re: issue (.1); e-mail to J. Lacks and J. Doggett re: issue (.1). | .20 | 121.00 |
| FIEGE, C. | 02/13/09 | Review of draft 2 of 10-K (5.2); meet w/ team re: 10-K progress (.80); review and revising of draft 8-K (1.80). | 7.80 | 4,524.00 |
| KALANGES, K.J. | 02/13/09 | Drafted NNC/NNL Form 8-Ks (1.7), and conducted (.8). | 2.50 | 875.00 |
| KALANGES, K.J. | 02/13/09 | Performed check of draft 10-K, paying attention to certain disclosures. | 4.00 | 1,400.00 |
| KALANGES, K.J. | 02/13/09 | Met with J. Wedemeyer to discuss his comparison of Nortel's draft. | .80 | 280.00 |
| KALANGES, K.J. | 02/13/09 | Met with S. Flow, C. Fiege and J. Wedemeyer to discuss 10-K review. | .80 | 280.00 |
| KALANGES, K.J. | 02/13/09 | Identified specific language. | 1.00 | 350.00 |
| WEDEMEYER, J.P. | 02/13/09 | Reviewing precedents for 10-K (3.2); meeting w/ K. Kalanges to discuss same (.8); Meeting w/ S. Flow, C. Fiege, K. Kalanges re: 10-K (0.8) | 4.80 | 1,392.00 |
| FIEGE, C. | 02/14/09 | Review of draft 2 of 10-K (5.5); met w/ K. Kalanges re: same (1.3). | 6.80 | 3,944.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KALANGES, K.J. | 02/14/09 | Completed check on the draft 10-K. | .  3.80 | 1,330.00 |
| KALANGES, K.J. | 02/14/09 | Met with C. Fiege to discuss check and general review of the draft 2008 10-K. | 1.30 | 455.00 |
| KALANGES, K.J. | 02/14/09 | Incorporated comments based on meeting with C. Fiege onto draft 2008 10-K copy for review by S. Flow. | 1.00 | 350.00 |
| BROD, C. B. | 02/15/09 | Review Form 10-K. | 4.30 | 4,214.00 |
| BROD, C. B. | 02/15/09 | Conference call Carsten Fiege on 10-K (.30). | .30 | 294.00 |
| BROD, C. B. | 02/15/09 | Conference Carsten Fiege, Sandra Flow on 10-K (.10). | .10 | 98.00 |
| FLOW, S. | 02/15/09 | Review and comment on draft 10-K and work with team on same(7.4); meet with C. Fiege and C. Brod re: same (.1). | 7.50 | 6,825.00 |
| FIEGE, C. | 02/15/09 | Review of 10-K (8.1); , discussion w SLF and CBB(.1); c/c with C. Brod (.3). | 8.50 | 4,930.00 |
| WEDEMEYER, J.P. | 02/15/09 | Reviewing precedents for 10-K | 9.10 | 2,639.00 |
| BROD, C. B. | 02/16/09 | Conference call Anna Ventresca, Carsten Fiege, S. Flow and J. Wedemeyer re:  10-K. (partial attendance). | .40 | 392.00 |
| FLOW, S. | 02/16/09 | Review and comment on draft 10-K and work with team on same (13.1); meet with K. Kalanges re: same (.5); c/c A.Ventresca, C.Brod, C.Fiege, J. Wedemeyer re: 10-K process and issues (0.8); follow-up meeting with C. Fiege, J. Wedemeyer (.5). | 14.90 | 13,559.00 |
| SCHWEITZER, L.M | 02/16/09 | E/m Fiege re 10K draft (0.2). | .20 | 174.00 |
| ALCOCK, M.E. | 02/16/09 | Review Form 10-K. | 1.00 | 800.00 |
| FIEGE, C. | 02/16/09 | Review of 10-K, discussion and consolidating of comments. | 11.50 | 6,670.00 |
| FIEGE, C. | 02/16/09 | Conf. call w A Ventresca, C. Brod, J. Wedemeyer and S. Flow re 10-K process. | .80 | 464.00 |
| KALANGES, K.J. | 02/16/09 | 2008 10-K: Performed follow-up research (1.3) and review list and precedents (2.0); met with S. Flow to address initial questions (.5) and report back results of review (.6); communicated relevant findings | 5.30 | 1,855.00 |

MATTER:  17650-015   REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | to C. Fiege (.4); and created mark-up (.5). | | |
| WEDEMEYER, J.P. | 02/16/09 | Reviewing precedents for 10-K (8.9); Conf Call w/ Nortel and S. Flow, C. Fiege, C. Brod (part) re: 10-K  (0.8); Follow-up meeting w/ S. Flow, C. Fiege re: 10-K (0.5) | 10.20 | 2,958.00 |
| FLOW, S. | 02/17/09 | Review and comment on 10-K and work with team on same (1.2); o/c K.Kalanges re: 10-K process (0.7). | 1.90 | 1,729.00 |
| FIEGE, C. | 02/17/09 | Review of precedents for 10-K, review and mark-up (2.40). | 2.40 | 1,392.00 |
| KALANGES, K.J. | 02/17/09 | Telephone call with L. Polizzi (.3) and follow-up email to team summarizing her remarks (.3). | .60 | 210.00 |
| KALANGES, K.J. | 02/17/09 | Research re: continued reporting obligations. | .90 | 315.00 |
| KALANGES, K.J. | 02/17/09 | Met with S. Flow to discuss review process. | .70 | 245.00 |
| KALANGES, K.J. | 02/17/09 | Misc research/support for draft 2008 10-K mark-up (.3), review pertaining to Canadian matters (.3), and preparation of riders (.2). | .80 | 280.00 |
| KOLKIN, Z. | 02/17/09 | Attended call with M. Alcock to S. Graff (Nortel) to discuss latest version of Nortel's 2008 10-K. | .20 | 70.00 |
| BROD, C. B. | 02/18/09 | Conference call on issues with Gaspell, Anna Ventresca, KPMG (1.0); conference S. Flow and C. Fiege (.6). | 1.60 | 1,568.00 |
| FLOW, S. | 02/18/09 | E/ms re: 10-K review (.5); review and comment on weekly status report (.2); meeting w/ C. Fiege, C. Brod and A. Ventresca re: court proceedings (.6). | 1.30 | 1,183.00 |
| FIEGE, C. | 02/18/09 | Review of revised draft responses to UST (1.0); discussion of court orders w SLF, CBB, A Ventresca (.60); review of 13d/13g (.70), discussion w J Wedemeyer (.10). | 2.40 | 1,392.00 |
| KOLKIN, Z. | 02/18/09 | Reviewed Nortel 10-K to answer questions from S. Graff (Nortel) on same. | .50 | 175.00 |
| KOLKIN, Z. | 02/18/09 | Call with M. Alcock to S. Graff (Nortel) to discuss S. Graff's questions on 2008 10-K. | .70 | 245.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KOLKIN, Z. | 02/18/09 | Email to S. Graff revisions. | .20 | 70.00 |
| WEDEMEYER, J.P. | 02/18/09 | Research re: 10-K disclosure requirements. | 4.00 | 1,160.00 |
| BROD, C. B. | 02/19/09 | Telephone call Sandra Flow re: 10-K update (.20); review disclosure (.30). | .50 | 490.00 |
| FLOW, S. | 02/19/09 | Review and comment on 10-K and work with team on same (3.1); c/c A.Ventresca (Nortel), M.Lang (Ogilvy), C.Fiege (.8). | 3.90 | 3,549.00 |
| FLOW, S. | 02/19/09 | E/ms re: 10-K update call. | .20 | 182.00 |
| FIEGE, C. | 02/19/09 | Review of certain requirements (1.6); discussion w A Ventresca, M Lang, SLF (.8); review of precedents (.8), review of M Lang comments (.5); review of revised responses to UST and discussion w L Polizzi, CBB, coordinating of submission (.8); conf call w NT, Huron (.3). | 4.80 | 2,784.00 |
| KALANGES, K.J. | 02/19/09 | 10-K: reviewed certain SEC regulations (.5); drafted disclosures (.5); and reviewed court materials (.5). | 1.50 | 525.00 |
| FLOW, S. | 02/20/09 | Work on 10-K with team (4.1); e/ms re: 8-K precedents (.1). | 4.20 | 3,822.00 |
| FIEGE, C. | 02/20/09 | Review of draft 3 of 10-K with team. | 4.10 | 2,378.00 |
| LIPNER, L. | 02/20/09 | Responded to questions from J. Kim and K. Kalanges re: 10-K | .20 | 70.00 |
| ANNEN, C. | 02/20/09 | Meeting with Sandra Flow, Carsten Fiege and Julius Wedemeyer re review of 10-k draft | 4.10 | 1,189.00 |
| WEDEMEYER, J.P. | 02/20/09 | 10-K mark-up (5.1), including working with team (4.1). | 9.20 | 2,668.00 |
| BROD, C. B. | 02/21/09 | Review 10-K (2.30); review and revise markup; (2.30); e-mails Carsten Fiege, Sandra Flow (.40). | 5.00 | 4,900.00 |
| FLOW, S. | 02/21/09 | Work on 10-K with team. | 8.80 | 8,008.00 |
| SCHWEITZER, L.M | 02/21/09 | Revise draft 10K (1.50). | 1.50 | 1,305.00 |
| GRUSZECKI, R. | 02/21/09 | Responding to questions regarding draft Nortel 10K. | .50 | 272.50 |
| FIEGE, C. | 02/21/09 | Review of draft 3 of Nortel 10-K. | 8.50 | 4,930.00 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ANNEN, C. | 02/21/09 | Review, research and draft of comments re 10-k | 9.00 | 2,610.00 |
| WEDEMEYER, J.P. | 02/21/09 | 10-K mark-up | 9.50 | 2,755.00 |
| BROD, C. B. | 02/22/09 | Review 10-K | 4.50 | 4,410.00 |
| BROMLEY, J. L. | 02/22/09 | E-mails w/ Brod, Flow and Schweitzer on 10-K. | .20 | 188.00 |
| FLOW, S. | 02/22/09 | Work on 10-K with team and ems L. Schweitzer, J. Bromley on same. | 8.90 | 8,099.00 |
| SCHWEITZER, L.M | 02/22/09 | Revise draft 10K (1.8); E/ms S. Flow, JB re same (0.3); f/u e/ms S. Flow (0.2). | 2.30 | 2,001.00 |
| FIEGE, C. | 02/22/09 | Review of draft 3 of Nortel 10-K. | 9.00 | 5,220.00 |
| PAK, P. | 02/22/09 | Proofed docs and updated form 10-K with revisions | 8.00 | 1,680.00 |
| ANNEN, C. | 02/22/09 | Review of 10-k | 9.70 | 2,813.00 |
| WEDEMEYER, J.P. | 02/22/09 | 10-K mark-up | 10.30 | 2,987.00 |
| BROD, C. B. | 02/23/09 | Meeting with James Bromley, Lisa Schweitzer and C. Fiege regarding 10-K. | .50 | 490.00 |
| BROD, C. B. | 02/23/09 | Review of 10-K (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 02/23/09 | Review and revise draft of 10-K (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 02/23/09 | Review of issues, 10-K, (1.0); telephone calls Carsten Fiege, James Bromley, Lisa Schweitzer (.3). | 1.30 | 1,274.00 |
| BROMLEY, J. L. | 02/23/09 | Mtg with Brod, LS, Flow, Feige on 10-K (.50) | .50 | 470.00 |
| FLOW, S. | 02/23/09 | Work on 10-K with team. | 5.80 | 5,278.00 |
| SCHWEITZER, L.M | 02/23/09 | Work on 10K (1.0); conf with CB, JB, SF, CF re same (.5). | 1.50 | 1,305.00 |
| CAREY, R.R. | 02/23/09 | Nortel 10-K: t/c with W.McRae (.3), t/c with C.Fiege.  Review of 10-K. Email to W.McRae and t/c with W.McRae. Further review of disclosure and t/c with C.Brod and C.Fiege. Email to W.McRae. | 3.20 | 1,584.00 |
| WAUTERS, C-A. | 02/23/09 | Markup of 10K (3.5); conf Sandra Flow re 10K comments (0.1); retrieving agreement for team (0.2). | 3.80 | 2,071.00 |

MATTER:  17650-015   REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FIEGE, C. | 02/23/09 | Meeting w CBB, SLF, J Bromley, L Schweitzer (.3), review of 10-K and consolidating of comments (6.7). | 7.00 | 4,060.00 |
| ANNEN, C. | 02/23/09 | Reviewed draft 10-K. | 8.50 | 2,465.00 |
| WEDEMEYER, J.P. | 02/23/09 | 10-K mark-up | 5.00 | 1,450.00 |
| BROD, C. B. | 02/24/09 | Matters relating to 10-K (.40); conference call Anna Ventresca, Murray McDonald, Egan, Carsten Fiege, Sandra Flow (1.50); post-call follow up (.20). | 2.10 | 2,058.00 |
| FLOW, S. | 02/24/09 | Work on 10-K with team (6.2); e/ms re: c/c (.1); c/c A.Ventresca, L.Egan, G.Macdonald (Nortel), C.Brod, C.Fiege re: 10-K and 8-K (1.5). | 7.80 | 7,098.00 |
| ALCOCK, M.E. | 02/24/09 | Prep and conf call S. Graff, N. Allen, J. Shaughnessy, E. Adonyi and Z. Kolkin re Form 10-K disclosure (.80); conf A. Kohn re filings (.2) | 1.00 | 800.00 |
| FIEGE, C. | 02/24/09 | Conf call w A Ventresca, L Egan, G McDonald, CBB, SLF re: 10-K comments and status (1.5); review of 10-K and consolidating of comments (7.50). | 9.00 | 5,220.00 |
| KALANGES, K.J. | 02/24/09 | Reviewed precedents (2.4); spoke by phone (.1) and met (.5) with S. Flow to discuss findings. | 3.00 | 1,050.00 |
| KOLKIN, Z. | 02/24/09 | Call with M. Alcock to S. Graff & J. Shaughnessy (Nortel) to discuss revisions to 2008 10-K. | .80 | 280.00 |
| KOLKIN, Z. | 02/24/09 | Reviewed 10-K/Q; email to C. Fiege. | .50 | 175.00 |
| KOLKIN, Z. | 02/24/09 | Reviewed latest draft of Nortel 2008 10-K. | .70 | 245.00 |
| ANNEN, C. | 02/24/09 | Reviewed draft of 10-K. | 1.50 | 435.00 |
| WEDEMEYER, J.P. | 02/24/09 | Review of 10-K precedents | 1.00 | 290.00 |
| BROD, C. B. | 02/25/09 | Review 10-K (.80); review section (.80); telephone call and conference Carsten Fiege (.40). | 2.00 | 1,960.00 |
| FLOW, S. | 02/25/09 | Work on 10-K with team. | 1.30 | 1,183.00 |
| ALCOCK, M.E. | 02/25/09 | Conf call S. Graff re Form 10-K (.50); review & revise disclosure (.30) | .80 | 640.00 |

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FIEGE, C. | 02/25/09 | Revising to reflect SLF comments (1.40); t/c w/ C. Brod re: same (.4) | 1.80 | 1,044.00 |
| KOLKIN, Z. | 02/25/09 | Call with M. Alcock to S. Graff and T. Connelly (Nortel) to discuss Nortel 2008 10-K. | .50 | 175.00 |
| WEDEMEYER, J.P. | 02/25/09 | 10-K Mark-up | 3.80 | 1,102.00 |
| BROD, C. B. | 02/26/09 | Telephone calls Sandra Flow, Carsten Fiege, Michael Lang, Anna Ventresca, Murray McDonald, Egan, all re:  10-K (1.0). | 1.00 | 980.00 |
| FLOW, S. | 02/26/09 | Work on 10-K (6.1); meeting with team (.5); c/c Nortel (A.Ventresca, L.Egan, G.Macdonald), M.Lang (Ogilvy), C.Brod, C.Fiege re: 10-K (1.0). | 7.60 | 6,916.00 |
| MCRAE, W. | 02/26/09 | Read the 10-K. | .50 | 435.00 |
| MCRAE, W. | 02/26/09 | Reviewed points with Reed Carey and Carsten Fiege. | .40 | 348.00 |
| ALCOCK, M.E. | 02/26/09 | Prep & calls T. Connelly & S. Graff re Form 8-K disclosure, etc. (.80); emails re same (.60); conf call T. Connelly (.30); email re Form 10-K (.20); review same (.40) | 2.30 | 1,840.00 |
| KIM, J. | 02/26/09 | E-mail to M. Fleming (.3) | .30 | 181.50 |
| CAREY, R.R. | 02/26/09 | Nortel 10-K: Review of revision of Nortel 10-K (.7).  Meeting with W.McRae (.4); meeting w/ M. Grandinetti (.1). | 1.20 | 594.00 |
| FIEGE, C. | 02/26/09 | Research of requirements for NNL, discussion w S. Graff and M. Alcock (.80); team meeting re: review of draft 4 (.40); conf. call w. A. Ventresca, SLF re issues, comments on 10-K (1.30); review of draft 4 of 10-K (6.0). | 8.50 | 4,930.00 |
| KALANGES, K.J. | 02/26/09 | Internal team meeting to discuss 10-K draft status and process for final review. | .50 | 175.00 |
| KALANGES, K.J. | 02/26/09 | Met with S. Flow and rest of team to discuss results of checks on 10-K. | .50 | 175.00 |
| KALANGES, K.J. | 02/26/09 | Compiled and reviewed Nortel press clippings. | .30 | 105.00 |
| KALANGES, K.J. | 02/26/09 | Research regarding disclosure. | .30 | 105.00 |

MATTER:  17650-015   REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KALANGES, K.J. | 02/26/09 | Completed check on the revised 10-K. | 4.30 | 1,505.00 |
| KOLKIN, Z. | 02/26/09 | Call with M. Alcock to S. Graff and T. Connelly (Nortel) re: 8-K. | .30 | 105.00 |
| ANNEN, C. | 02/26/09 | Review of 10-k (2.50), meeting with Sandra Flow, Carsten Fiege, Julius Wedemeyer and Kristine Kalanges re schedule and assignment of tasks (0.50); t/c M. Fleming re: rejection (.1). | 3.10 | 899.00 |
| WEDEMEYER, J.P. | 02/26/09 | Meeting w/ S. Flow, C. Fiege, K. Kalanges, C. Annen (0.5); 10-K Mark-up (4.1) | 4.60 | 1,334.00 |
| BROD, C. B. | 02/27/09 | Conference Carsten Fiege, Sandra Flow on 10-K | .20 | 196.00 |
| FLOW, S. | 02/27/09 | C/c Nortel (A.Ventresca, L.Egan, G.Macdonald), C.Fiege re: 10-K (1.5); work on 10-K with team (1.1); meet w/C. Brod and C. Fiege re:  same (.2). | 2.80 | 2,548.00 |
| FIEGE, C. | 02/27/09 | Conf call w SLF, A Ventresca, L Egan, G McDonald, C. Brod re: 10-K comments (1.50); conf. call w S. Graff, M Lang (.60); review, mark-up of draft 4 10-K, review and compilation (5.30). | 7.40 | 4,292.00 |
| KALANGES, K.J. | 02/27/09 | Draft 2008 10-K: completed check (.7); reviewed disclosures (.5); considered certain matters (.2). | 1.40 | 490.00 |
| ALCOCK, M.E. | 02/28/09 | Review Form 10-K (.50); conf call S. Graff, T. Connally & Z. Kolkin re same (1.00); revise same (.30) | 1.80 | 1,440.00 |
| KOLKIN, Z. | 02/28/09 | Call with M. Alcock to T. Connelly and S. Graff (Nortel) re: 10-K. | 1.00 | 350.00 |
| KOLKIN, Z. | 02/28/09 | Email to S. Graff (Nortel). | .50 | 175.00 |
| | | **MATTER TOTALS:** | **509.10** | **282,504.50** |

MATTER: 17650-015  REGULATORY

**MATTER:  17650-016   CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/04/09 | Telephone call with Lisa Kraidin (A&O) re: litigant addresses (.1); finding relevant case and docket (.25); emailing Kraidin with information (.05). | .40 | 140.00 |
| KIM, J. | 02/19/09 | E-mail to J. Doggett re: chapter 15 (.1). | .10 | 60.50 |
| SCHWEITZER, L.M | 02/20/09 | Review Canada pleadings for possible asset sale (0.3).  E/m JAK re Ch 15 hearing (0.1). | .40 | 348.00 |
| KIM, J. | 02/20/09 | E-mail to L. Schweitzer re: ch. 15 hearing (.1); e-mail to D. Abbott re: ch. 15 hearing (.1). | .20 | 121.00 |
| DOGGETT, J. | 02/24/09 | Calls with L. Polizzi re: Friday coordination for hearing and chapter 15 background. | .30 | 105.00 |
| DOGGETT, J. | 02/27/09 | Responding to email from L. Schweitzer and C. Fiege re: chapter 15 recognition. | .10 | 35.00 |
| DOGGETT, J. | 02/27/09 | Observing chapter 15 recognition hearing. | .30 | 105.00 |
| DOGGETT, J. | 02/27/09 | Non-work travel to and from MNAT to chapter 15 hearing (50% of .2 or .1). | .10 | 35.00 |
| | | **MATTER TOTALS:** | **1.90** | **949.50** |

**MATTER:  17650-017   CANADIAN COORDINATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 02/02/09 | Mtgs in Toronto with Tay and McDonald on Canadian issues (1.30) | 1.30 | 1,222.00 |
| BROMLEY, J. L. | 02/04/09 | Mtgs with Tay and McDonald on Canadian issues | .70 | 658.00 |
| KIM, J. | 02/04/09 | E-mail to L. Scipio re: Monitor report (.1); E-mail to team re: Monitor report (.1); E-mail to T. Connelly re: Monitor report (.1); E-mail to J. Lacks re: Monitor report (.1); Review comments to Monitor report (.1). | .50 | 302.50 |
| SCHWEITZER, L.M | 02/05/09 | Review Canadian motion (0.3). | .30 | 261.00 |
| KIM, J. | 02/05/09 | E-mail to T. Connelly re: Monitor's report (.2). | .20 | 121.00 |
| SCHWEITZER, L.M | 02/07/09 | Review Monitor report (0.3).  E/m JB, CB re same (0.1). | .40 | 348.00 |
| KIM, J. | 02/09/09 | Review agreement (.6). | .60 | 363.00 |
| DOGGETT, J. | 02/11/09 | Worked on cross-border protocol. | .10 | 35.00 |
| BROMLEY, J. L. | 02/12/09 | Tc with Tay and McDonald on various Canadian issues (.30). | .30 | 282.00 |
| BROMLEY, J. L. | 02/17/09 | Conf call with Tay, Stam on various Canadian issues (.70). | .70 | 658.00 |
| BROMLEY, J. L. | 02/20/09 | Mtgs in Toronto on Canadian issues with Tay and McDonald | .30 | 282.00 |
| KIM, J. | 02/23/09 | E-mail to J. Stam re: intercompany transfer (.2). | .20 | 121.00 |
| DOGGETT, J. | 02/24/09 | Responding to email from Eduardo Aranda (Nortel) re: Canadian utility accounts. | .10 | 35.00 |
| DOGGETT, J. | 02/25/09 | Reviewing chapter 15 docket for new material filings. | .10 | 35.00 |
| DOGGETT, J. | 02/27/09 | Checking entry of recognition order on chapter 15 docket and emailing C. Fiege. | .10 | 35.00 |
| | | **MATTER TOTALS:** | **5.90** | **4,758.50** |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 02/02/09 | Began research into Delaware requirements for fee application. | 1.40 | 490.00 |
| BROMLEY, J. L. | 02/03/09 | Finalize and sign supplemental declaration (.10). | .10 | 94.00 |
| POLIZZI, E.M. | 02/03/09 | Corresponded with C. Lipscomb about fee application and to set up a conference call with J. Drake (.9). | .90 | 315.00 |
| O'KEEFE, P. | 02/04/09 | Read e-mails in preparation for meeting regarding fee application process (.10) Meeting with E. Polizzi and C. Lipscomb (billing dept.) regarding the fee application process (.50) Follow-up e-mail to C. Lipscomb (billing dept.) and E. Polizzi regarding fee application process (.10) | .70 | 164.50 |
| POLIZZI, E.M. | 02/04/09 | Met with C. Lipscomb (billing dept.) (.4) about scheduling; met with C. Lipscomb and P. O'Keefe (.5) about scheduling and planning; drafted and sent e-mail to C. Brod outlining our plan for organizing the fee application (.8); coordinated with J. Drake, C. Lipscomb (billing dept.), and P. O'Keefe re: CC tomorrow (.1); reviewed procedures motion and Delaware rules (.2). | 2.00 | 700.00 |
| DRAKE, J.A. | 02/05/09 | Prepare for (.1) and participate in call re: monthly fee statements with C. Lipscomb (Billing Department), E. Polizzi and P. O'Keefe (.3). | .40 | 242.00 |
| O'KEEFE, P. | 02/05/09 | Meeting with C. Lipscomb (Billing Coordinator), and E. Polizzi for conference call with J. Drake regarding beginning the fee application process (.30) Continued meeting with C. Lipscomb (Billing Coordinator) and E. Polizzi regarding fee application process (.40) | .70 | 164.50 |
| POLIZZI, E.M. | 02/05/09 | Prepared for meeting (.3); met with C. Lipscomb (Billing Department) P. O'Keefe, and J. Drake (.3); met with C. Lipscomb (Billing Department) and P. O'Keefe (.4). | 1.00 | 350.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 02/06/09 | E-mailed T. Driscoll (.1), and spoke with A. Cordo (MNAT) about process for fee application (.4); reviewed materials sent by A. Cordo (.1). | .60 | 210.00 |
| BROD, C. B. | 02/09/09 | E-mail Clinton Lipscomb. | .10 | 98.00 |
| DRAKE, J.A. | 02/09/09 | Telephone call with E. Polizzi regarding monthly fee statements. | .30 | 181.50 |
| O'KEEFE, P. | 02/09/09 | Reviewed time details for CGSH's first monthly fee application to be filed in Nortel bankruptcy (2.40) Phone call with E. Polizzi regarding reviewing time details (.10) Meeting with E. Polizzi regarding the process of reviewing the time details (.80) Follow up conversations with E. Polizzi regarding fee app (.10) Phone call to M. Rodriguez regarding assistance (.10) E-mail to G. Reeb & A. Bernacet regarding assistance on fee app (.10) | 3.60 | 846.00 |
| POLIZZI, E.M. | 02/09/09 | E-mailed P. O'Keefe about coordinating next steps (.1); t/cs w/ P. O'Keefe re: same (.2) met with P. O'Keefe re: same(.8); e-mailed J. Drake (.1); t/c with J. Drake (.3); drafted e-mail to Fee App Group (.3). | 1.80 | 630.00 |
| O'KEEFE, P. | 02/10/09 | E-mail exchange with E. Polizzi regarding review time details process for fee application (.20) Developed system/guidelines to review time details for Nortel fee application (1.20) Review time details for Nortel fee app (2.20) Meeting with E. Polizzi regarding developing system to review fee application (.50) E-mail to G. Reeb and A. Bernacet regarding fee app review (.10) Meeting with G. Reeb and A. Bernacet regarding reviewing time details (.20) Follow-up with G. Reeb (.10) & A. Bernacet regarding time detail review (.10) | 4.60 | 1,081.00 |
| REEB, G. | 02/10/09 | Review of time detail for fee application per E. Polizzi. | 3.50 | 822.50 |
| BERNACET, A. | 02/10/09 | Reviewed time details for Nortel fee application as per E. Polizzi. | 5.00 | 1,050.00 |
| POLIZZI, E.M. | 02/10/09 | E-mailed P. O'Keefe re: fee app (.1); met with P. O'Keefe (.5). | .60 | 210.00 |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 02/11/09 | Conference Elizabeth Polizzi (.10); including telephone call Lisa Schweitzer, Clinton Lipscomb (Billing Dept) (.10). | .20 | 196.00 |
| O'KEEFE, P. | 02/11/09 | Reviewed time details for Nortel fee application as per E. Polizzi (2.30) | 2.30 | 540.50 |
| REEB, G. | 02/11/09 | Review of time detail for fee application as per E. Polizzi. | 4.00 | 940.00 |
| BERNACET, A. | 02/11/09 | Time detail review re: Nortel matter per E. Polizzi. | 2.40 | 504.00 |
| POLIZZI, E.M. | 02/11/09 | Drafted motion/application part of fee application (.6); met with C. Brod (.2); sent e-mail to A. Cordo (MNAT) re: Delaware common practice issues (.2); t/c with A. Cordo (MNAT) (.4); met with C. Lipscomb (Billing Dept) about progress and next steps (.1). | 1.50 | 525.00 |
| O'KEEFE, P. | 02/12/09 | Reviewed Time Details for Nortel Fee Application per E. Polizzi (2.10) | 2.10 | 493.50 |
| REEB, G. | 02/12/09 | Review of time detail for fee application per E. Polizzi. | 1.30 | 305.50 |
| BROD, C. B. | 02/13/09 | Conference Elizabeth Polizzi re: fee application (.10); review fee application motion (.10); telephone call Elizabeth Polizzi re: same(.10). | .30 | 294.00 |
| POLIZZI, E.M. | 02/22/09 | Reviewed January diaries for Fee Application. | 8.20 | 2,870.00 |
| POLIZZI, E.M. | 02/23/09 | Reviewed diaries for Fee Application | 3.10 | 1,085.00 |
| POLIZZI, E.M. | 02/24/09 | Reviewed diaries for fee application | 5.10 | 1,785.00 |
| POLIZZI, E.M. | 02/24/09 | Sent e-mail to J. Bromley & L. Schweitzer re: diaries | .10 | 35.00 |
| POLIZZI, E.M. | 02/24/09 | Discussed diary review w/O. Beydon | n .30 | 105.00 |
| POLIZZI, E.M. | 02/24/09 | E-mailed P. O'Keefe & C. Lipscomb (billing dept) re: diary review | .10 | 35.00 |
| POLIZZI, E.M. | 02/24/09 | E-mailed N. Salvatore re: fee application | .10 | 35.00 |
| POLIZZI, E.M. | 02/24/09 | T/c w/C. Brod re; fee app | .20 | 70.00 |
| BROD, C. B. | 02/25/09 | Review fee application diaries (1.2); conference with Lisa Schweitzer re: fee | 2.00 | 1,960.00 |

MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | application (.8). | | |
| SCHWEITZER, L.M | 02/25/09 | Conf. C. Brod re fee app prep | .80 | 696.00 |
| O'KEEFE, P. | 02/25/09 | E-mails to E. Polizzi and C. Lipscomb (Billing Dept.) regarding meeting for fee app (.10) Preparation for meeting regarding fee application (.20) Meeting with E. Polizzi and C. Lipscomb (Billing Dept.) regarding fee app (.40) | .70 | 164.50 |
| BEYDON, O.A. | 02/25/09 | Review of the diaries for confidential information. | 3.60 | 1,260.00 |
| POLIZZI, E.M. | 02/25/09 | Met w/P. OKeefe & C. Lipscomb re: next steps on fee app. | .40 | 140.00 |
| BROD, C. B. | 02/26/09 | Conference Elizabeth Polizzi, Clinton Lipscomb | .30 | 294.00 |
| LIVSHIZ, D. | 02/26/09 | Meet with LP, OB and Clinton Lipscomb re diaries review/priv issues (.5); review priv guidelines (.2); review diaries for priv/trade sensitive issues (1). | 1.70 | 926.50 |
| O'KEEFE, P. | 02/26/09 | E-mails with E. Polizzi and C. Lipscomb (Billing Dept.) regarding fee app (.10) | .10 | 23.50 |
| BEYDON, O.A. | 02/26/09 | Attended meeting with David Livshiz and Elisabeth Polizzi re. review of diaries | .50 | 175.00 |
| POLIZZI, E.M. | 02/26/09 | Sent e-mail to group re: fee app | .50 | 175.00 |
| POLIZZI, E.M. | 02/26/09 | Coordinated w/C. Lipscomb (billing) re: finalizing diary review | .20 | 70.00 |
| POLIZZI, E.M. | 02/26/09 | Met w/O. Beydon, D. Livschiz, & C. Lipscomb (billing) re: confidentiality /privacy-checking diaries | .60 | 210.00 |
| POLIZZI, E.M. | 02/26/09 | Met w/C. Lipscomb (billing) & C. Brod re: confidentiality/privacy-checking diaries | .40 | 140.00 |
| LIVSHIZ, D. | 02/27/09 | Review diaries for privilege/trade sensitive information (3.7); meet with O.B. re same (.1); emails with L. Polizzi re same (.1). | 3.90 | 2,125.50 |
| BEYDON, O.A. | 02/27/09 | Review of diaries (re: compliance of drafting of diaries with attorney-client privilege) | 4.30 | 1,505.00 |
| | | **MATTER TOTALS:** | **78.60** | **27,332.50** |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| **NAME** | **DATE** | **DESCRIPTION** | | **HOURS** | **AMOUNT** |
| --- | --- | --- | --- | --- | --- |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 02/02/09 | Reading Doolittle's declaration for case background (1.1); reviewing changes to the common interest agreement (.5) | 1.60 | 560.00 |
| KIM, J. | 02/04/09 | T/c w/G. McGrew re: settlement (.6); e-mail to J. Bromley and L. Schweitzer re: records (.1). | .70 | 423.50 |
| DOGGETT, J. | 02/04/09 | Emailing Brian Knapp (Nortel) re: litigation case. | .50 | 175.00 |
| LACKS, J. | 02/04/09 | Participated in conference call on Rule 9019 settlement motion (0.5); emailed client contacts (0.2) | .70 | 245.00 |
| KIM, J. | 02/05/09 | E-mail to D. Powers re: records (.1). | .10 | 60.50 |
| KIM, J. | 02/06/09 | E-mail to E. Polizzi re: litigation (.1); e-mail to C. Helm re: litigation (.1); e-mail to L. Schweitzer re: audit (.1). | .30 | 181.50 |
| LACKS, J. | 02/06/09 | Emailed Delaware counsel regarding standard for filing under seal (0.2); emailed client regarding information needed for Rule 9019 settlement motion (0.2) | .40 | 140.00 |
| KIM, J. | 02/07/09 | E-mail to C. Helm re: litigation (.1). | .10 | 60.50 |
| KIM, J. | 02/09/09 | E-mail to E. Polizzi re: actions (.1); Review research re: litigation (.1); E-mail to T. Connelly re: actions (.2); E-mail to L. Schweitzer & M. Alcock re: litigation (.1); E-mail to J. Lacks re: settlement (.1); E-mail to E. Doxey re: audits (.2). | .80 | 484.00 |
| DOGGETT, J. | 02/09/09 | Research on impact of automatic stay in cases where debtor is plaintiff. | .60 | 210.00 |
| LACKS, J. | 02/09/09 | E-mailed w/client regarding Rule 9019 settlement motion (0.5); drafted/revised Rule 9019 settlement motion (1.0) | 1.50 | 525.00 |
| KIM, J. | 02/10/09 | Review e-mail from D. Powers re: litigation (.2); e-mail to J. Bromley and L. Schweitzer re: litigation (.1). | .30 | 181.50 |

**MATTER: 17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LACKS, J. | 02/10/09 | Revised Rule 9019 Settlement Motion (1.6); emailed w/client regarding info needed on settlement motion (0.2); emailed w/Delaware counsel regarding confidentiality issue (0.2); requested paralegal to cite-check motion (0.1) | 2.10 | 735.00 |
| KIM, J. | 02/11/09 | E-mail to J. Lacks re: 9019 (.1); E-mail to J. Lacks re: litiation (.1); E-mail to D. Powers re: depositions (.1) | .30 | 181.50 |
| LACKS, J. | 02/11/09 | Revised 9019 settlement motion (0.6); emailed w/client regarding info needed on 9019 settlement motion (0.2); conference call w/client regarding settlement motion (0.2); emailed J. Kim regarding contents of conf. call (0.1); revised 9019 settlement motion and emailed to J. Bromley and L. Schweitzer for review (0.7); input bluebooking changes to Rule 9019 motion (0.3)` | 2.10 | 735.00 |
| KIM, J. | 02/12/09 | E-mail to J. Lacks, L. Lipner, J. Doggett, K. Weaver re: notices (.1); E-mail to E. Fako re: notices (.1); T/C w/ E. Fako re: notices (.2); E-mail to G. McGrew re: litigation issue (.1) | .50 | 302.50 |
| LACKS, J. | 02/12/09 | Emailed w/client regarding status of Rule 9019 Settlement Motion (0.4); drafted confidentiality motion for 9019 settlement motion (1.6) | 2.00 | 700.00 |
| DOGGETT, J. | 02/13/09 | Emailing Cindy Beene (Nortel) re: litigation disclosure for schedules / SOFA (.1); reviewing pulled dockets (.1). | .20 | 70.00 |
| LACKS, J. | 02/13/09 | Emailed client re: delaying Rule 9019 settlement motion (0.1); emailed L. Schweitzer re: delaying Rule 9019 settlement motion (0.2); reviewed documents related to settlement motion (0.2) | .50 | 175.00 |
| DOGGETT, J. | 02/14/09 | Pulling docket numbers for Cindy Beene (Nortel). | .30 | 105.00 |
| KIM, J. | 02/16/09 | E-mail to G. McGrew re: litigation issue (.2). | .20 | 121.00 |
| DOGGETT, J. | 02/17/09 | Conversation with J. Kim re: affiliate issues. | .10 | 35.00 |

MATTER:  17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 02/17/09 | Emailing Tom Driscoll and Annie Cordo (MNAT) re: logistics. | .20 | 70.00 |
| LACKS, J. | 02/18/09 | Drafted Rule 9019 Motion (4.0) | 4.00 | 1,400.00 |
| LACKS, J. | 02/19/09 | Revised Rule 9019 settlement motion (0.5) | .50 | 175.00 |
| SCHWEITZER, L.M | 02/20/09 | E/m Dearing re possible litigation (0.1). | .10 | 87.00 |
| SALVATORE, N. | 02/20/09 | Reviewed research on the operation of the automatic stay on litigations commenced by the Debtor prepetition (.30); further research re: same (.60); email memo to J.Dearing re: same (.60). | 1.50 | 742.50 |
| KIM, J. | 02/23/09 | E-mail to A. Graham re: consent decree (.1). | .10 | 60.50 |
| LACKS, J. | 02/23/09 | Researched applicability of automatic stay issue (1.6); drafted summary of research and sent to J. Kim (0.4); revised settlement motion and emailed Nortel contact (1.0). | 3.00 | 1,050.00 |
| KIM, J. | 02/24/09 | E-mail to M. Fleming re: consent decree (.1). | .10 | 60.50 |
| LACKS, J. | 02/25/09 | Revised settlement motion (0.5) | .50 | 175.00 |
| LACKS, J. | 02/26/09 | E-mailed client and J. Kim regarding settlement | .20 | 70.00 |
| LACKS, J. | 02/27/09 | E-mailed w/client regarding settlement motion (0.1); emailed/distributed settlement motion for senior review (0.1) | .20 | 70.00 |
| | | **MATTER TOTALS:** | **26.30** | **10,367.00** |

MATTER:  17650-021   LITIGATION

**MATTER:  17650-024   GENERAL CORPORATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WAUTERS, C.-A. | 02/01/09 | Review of Carling charges documentation for registration (0.8); emails Nortel re missing address for same and email Ogivly and Wanda Olson re sign off (0.2); email John Williams re trustee for 7.875% notes and questions Lisa Schweitzer (0.2) | 1.20 | 654.00 |
| OLSON, W. | 02/02/09 | Review agrmt re resignation of trustee for 2026 notes and appt of Law Debenture Trust Company as successor trustee (.5); meet with C. Wauters re: same (0.3). | .80 | 784.00 |
| BROMLEY, J. L. | 02/02/09 | Ems with CB, LS, MAW and P Gottlieb on securities holdings (.10); review supplemental declaration and ems with Salvatore re same (.10). | .20 | 188.00 |
| WAUTERS, C.-A. | 02/02/09 | Reviewing trustee resignation document and drafting of email to John Williams (2); discussions with Carsten Fiege (0.5) emails CGSH team to discuss same (1.0); emails Nortel team and CGSH team re supplier amendment re letter of credit (1.5); markup of supplier amendment (2.5); conf re: amendment to MPSA with Wanda Olson (.2); met w/ L. Thong re: amendment (.2); t/cs w/ W. Olson re: amendment (.2); met w/ W. Olson re: successor trustee issues (.3) | 8.40 | 4,578.00 |
| FIEGE, C. | 02/02/09 | Review of indenture (1.5) and discussion w/ C. Wauters re draft resignation agreement (.5) | 2.00 | 1,160.00 |
| SCHWEITZER, L.M | 02/03/09 | T/c Trevor Jones, etc. re subfunding requests (0.1). | .10 | 87.00 |
| SPOERRI, K. | 02/03/09 | Looking up Nortel's prior filings and this year's filings (.3). Going through public filings of comp in which Nortel has interest (.7). | 1.00 | 350.00 |
| YIP-WILLIAMS, J | 02/04/09 | Discuss with K.Spoerri potential 13G filings by Nortel (.3). Revise draft email to L.Egan prepared by K.Spoerri (.2). | .50 | 302.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SPOERRI, K. | 02/04/09 | Working on list of companies for which Nortel holds shares and related issues (1.0); met w/ J. Y-Williams re: same (.3). | 1.30 | 455.00 |
| FIEGE, C. | 02/05/09 | Review of comments on trustee replacement docs (.80); review of standards and related rules (1.40). | 2.20 | 1,276.00 |
| SPOERRI, K. | 02/05/09 | Call re spreadsheet, prep and follow up to call. | 1.20 | 420.00 |
| WEINTRAUB, M. | 02/05/09 | Request for the governing documents relating to the Nortel 7.875% Notes due 2026. (C-A Wauters) | .50 | 137.50 |
| OLSON, W. | 02/06/09 | Emails and t/c with C. Wauters re: call between UCC and Ogilvy regarding Intercompany loan. | .20 | 196.00 |
| OLSON, W. | 02/06/09 | T/c C. Wauters re: issuer of 2026 notes (.1); look for documents evidencing same (.1) and further t/c C. Wauters re: same (.1). | .30 | 294.00 |
| VALDES, S. | 02/06/09 | T/c's L. Thong and C. Goodman on guarantee documents. | .10 | 54.50 |
| WAUTERS, C.-A. | 02/06/09 | Call Walter Knitl (0.2); call with E&Y, Ogilvy, etc re change to priority of NNI in security interests (1.3) and report to Wanda Olson & team (.2). | 1.70 | 926.50 |
| WAUTERS, C.-A. | 02/06/09 | T/c w/ W. Olson re: 2026 notes. | .20 | 109.00 |
| THONG, L. | 02/06/09 | Search data rooms for NNI Guarantees on NNL/NNC Debt (2.0). | 2.00 | 700.00 |
| OLSON, W. | 02/07/09 | Review draft of new EDC waiver agreement through May 1, and email to J. Williams and Ogilvy with questions regarding same (.2); review additional emails from Ogilvy and J. Williams re: same and additional comments from J. Williams (.2). | .40 | 392.00 |
| WAUTERS, C.-A. | 02/07/09 | Markup of supplier letter of credit and amendment (2.0); review of incoterms (0.8); emails Wanda Olson re same (0.8); emails Nortel (0.8). | 4.40 | 2,398.00 |
| KALANGES, K.J. | 02/07/09 | Reviewed suggested changes to NNC and NNL documents. | 1.00 | 350.00 |

**MATTER: 17650-024   GENERAL CORPORATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| THONG, L. | 02/10/09 | E-mails to C. Wauters, C. Goodman, H. Pan, S. Valdes regarding NNI Guarantees on NNL/NNC debt (1.0). | 1.00 | 350.00 |
| WAUTERS, C.-A. | 02/11/09 | E-mails w/ Linda Thong/Corey Goodman and Nortel re guarantee agreements from NNI to NNL and/or NNC. | .80 | 436.00 |
| SPOERRI, K. | 02/11/09 | Updating spreadsheet of shares held by company. | .70 | 245.00 |
| THONG, L. | 02/11/09 | Review due diligence materials (document spreadsheet and LT debt summary) and indentures to locate NNI Guarantees on NNL/NNC Debt (2.0).  E-mails to C. Wauters, C. Goodman, H. Pan, S. Valdes, Charles Helm and John Williams of Nortel (1.0). | 3.00 | 1,050.00 |
| KIM, J. | 02/12/09 | E-mail to E. Brennan re: Hungary branch office (.1). | .10 | 60.50 |
| SPOERRI, K. | 02/12/09 | Fixing spreadsheet of beneficial ownership, emailing to nortel. | .70 | 245.00 |
| SCHWEITZER, L.M | 02/13/09 | E/ms Doolittle, JB, LL re cash management order, bank accts. (0.4). | .40 | 348.00 |
| WAUTERS, C.-A. | 02/13/09 | Work on 10-K update (1.6); update of status (0.2). | 1.80 | 981.00 |
| VALDES, S. | 02/17/09 | Email J. Yip Williams. | .10 | 54.50 |
| WAUTERS, C.-A. | 02/17/09 | Compliance certificate for EDC Facility re bring down of reps & warranties: call Charlene Kardos re documents (0.2); review of EDC facility agreements (2.0). | 2.20 | 1,199.00 |
| OLSON, W. | 02/18/09 | Participate in conf call with Nortel, Lazard, Bromley, Schweitzer and Ogilvy re: status of negotiations, approval process for intercompany loan, issues raised by unsecured creditors, etc. | 1.20 | 1,176.00 |
| BROMLEY, J. L. | 02/18/09 | Conf call w/ Schweitzer, Olson, Lazard, client and others on interco financing issues (1.2). | 1.20 | 1,128.00 |
| SCHWEITZER, L.M | 02/18/09 | T/c client (Williams, Doolittle), Bromley, WO, Lazard, etc. re financing (1.2).  F/u t/c JB (0.1).  E/m C. Brod re 345 acct. (0.1). | 1.40 | 1,218.00 |

MATTER: 17650-024   GENERAL CORPORATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 02/18/09 | E-mail to C. Fiege re: indenture trustee (.1). | .10 | 60.50 |
| VALDES, S. | 02/18/09 | T/c J. Yip Williams re: data room. | . .10 | 54.50 |
| WAUTERS, C-A. | 02/18/09 | Review of EDC master facility agreement email to Grace McDonald with comments on checklist (2.5); status report (0.2). | 2.70 | 1,471.50 |
| SCHWEITZER, L.M | 02/20/09 | E/m CP re bank accts (0.4). | .40 | 348.00 |
| OLSON, W. | 02/23/09 | Review new appraisal of Carling facility (.2); participate in conf. call with Appraiser (John Coomba), Nortel, Lazard, Jeffries, Akin Gump, et al. (.5); prepared and sent email summary of same to Bromley, Brod and Schweitzer (.3). | 1.00 | 980.00 |
| SCHWEITZER, L.M | 02/23/09 | E/m WO re Carling facility (0.1). | .10 | 87.00 |
| SPOERRI, K. | 02/23/09 | Looking up information regarding Nortel's investments. | 2.20 | 770.00 |
| SPOERRI, K. | 02/24/09 | Preparing for and meeting regarding Nortel holdings. | .20 | 70.00 |
| SPOERRI, K. | 02/24/09 | Drafting email to Nortel re discoveries made re certain shares. | .40 | 140.00 |
| GAUCHIER, N. | 02/25/09 | Make schedule of counterparties and addresses. | 1.70 | 595.00 |
| SPOERRI, K. | 02/25/09 | Discussing Nortel investments w/ B. Chears at Nortel | .40 | 140.00 |
| GAUCHIER, N. | 02/26/09 | Revise schedule of counterparties and addresses. | 1.50 | 525.00 |
| GAUCHIER, N. | 02/26/09 | Review 2009 PO's and make chart. | 1.60 | 560.00 |
| GAUCHIER, N. | 02/27/09 | Send email re US contracts. | .20 | 70.00 |
| | | **MATTER TOTALS:** | **56.90** | **30,174.50** |

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 02/01/09 | Revise lease rejection motion (0.3).  E/m JAK re same (0.1). | .40 | 348.00 |
| KIM, J. | 02/01/09 | E-mail to real estate team re: rejection motion (.2). | .20 | 121.00 |
| HOROWITZ, S.G. | 02/02/09 | Revise Motion to Reject (.40); review schedule for motion and revise sublease info (.20); research re: sub tenants rights under 365 (.20); further revisions to motion and related schedule (2.20); sublease issues (.20) | 3.20 | 3,136.00 |
| SCHWEITZER, L.M | 02/02/09 | Revise lease rejection motion (0.3).  Review revised exhibit (0.1).  T/c Fleming re same (0.1).  E/ms SH, MF re revisions & issues on rejection (0.3). | .80 | 696.00 |
| KIM, J. | 02/02/09 | E-mails to S. Horowitz re: subtenant issues (.2); E-mail to L. Schweitzer re: subtenant issues (.1); E-mails to team re: motion to reject (.2); E-mail to M. Fleming re: motion to reject (.1). | .60 | 363.00 |
| SMITH, K. | 02/02/09 | Telephone conference and meeting with Emily Liu regarding additional leases to be included in the repudiation motion; revise schedule to be attached to the repudiation motion; revise spreadsheet for use by Delaware counsel for process of service; email correspondence regarding clarification of use of several leased properties; further modifications to the spreadsheet and schedule as per discussions with Nortel. | 2.90 | 797.50 |
| FLEMING, M. | 02/02/09 | T/c with E. Liu re: rejection motion. | .10 | 43.00 |
| FLEMING, M. | 02/02/09 | Email traffic re: lease rejection motion. | .60 | 258.00 |
| FLEMING, M. | 02/02/09 | Drafted summary of rejection procedures. | 1.60 | 688.00 |
| FLEMING, M. | 02/02/09 | Reviewed schedule to rejection motion. | .60 | 258.00 |
| LIU, E. | 02/02/09 | Review and revise motion to reject and exhibits to motion. | 4.90 | 1,715.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| HOROWITZ, S.G. | 02/03/09 | Lease rejection motion - prep for hearing (.30); research re: sublease issues (.40). | .70 | 686.00 |
| KIM, J. | 02/03/09 | E-mail to S. Schaus re: letter of credit (.3); e-mail to C. Meachum re: sublease (.2). | .50 | 302.50 |
| FLEMING, M. | 02/03/09 | Revised rejection procedures summary. | .40 | 172.00 |
| FLEMING, M. | 02/03/09 | Drafted rejection procedures motion. | .70 | 301.00 |
| LIU, E. | 02/03/09 | Research on sublessor rights after rejection of prime lease. | 2.40 | 840.00 |
| HOROWITZ, S.G. | 02/04/09 | Research re: lease rejections | .20 | 196.00 |
| KIM, J. | 02/04/09 | E-mails to S. Horowitz re: lease issues (.2). | .20 | 121.00 |
| HOROWITZ, S.G. | 02/05/09 | Review lease; research re: same | 1.20 | 1,176.00 |
| KIM, J. | 02/05/09 | E-mail to E. Liu re: lease questions (.3). | .30 | 181.50 |
| LIU, E. | 02/05/09 | Research issue of non-debtor co-tenant (7.3); prepare RE update to client (.1). | 7.40 | 2,590.00 |
| HOROWITZ, S.G. | 02/06/09 | Lease research | .20 | 196.00 |
| HOROWITZ, S.G. | 02/07/09 | Lease rejection research | 1.00 | 980.00 |
| SCHWEITZER, L.M | 02/07/09 | SH e/m re lease rejection motion (0.1). | .10 | 87.00 |
| KIM, J. | 02/07/09 | E-mail to S. Schaus re: lease rejection (.2); E-mail to S. Horowitz re: lease rejection (.1). | .30 | 181.50 |
| HOROWITZ, S.G. | 02/08/09 | Motion to reject leases - info gatherings and prep (1.90); t/c w/ L. Schweitzer (.3); research re: mitigation section 502(b)(6) damages cap (1.50) | 3.70 | 3,626.00 |
| BROMLEY, J. L. | 02/08/09 | Ems on lease information and backup (.20).` | .20 | 188.00 |
| SCHWEITZER, L.M | 02/08/09 | T/c client, Lazard re committee diligence requests re lease rejections, etc. (0.7). E/ms Horowitz re responses to committee requests (0.4).  T/c S. Horowitz re same (0.3). | 1.40 | 1,218.00 |
| LIU, E. | 02/08/09 | Compile leases & subleases (2); research rejection damages (4.5) | 6.50 | 2,275.00 |
| NAGALSKI, B. | 02/08/09 | Started research of Subtenant and Landlord damages. | 1.40 | 490.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| HOROWITZ, S.G. | 02/09/09 | Issues re: real estate (.20); further mitigation research (.20); damages cap (.40); prep for lease rejection motion (.50); cf Nortel w/ L. Schweitzer (1.00); review damages cap law (.50); cf Nortel w/ K. Weaver & E. Liu re: schedules for creditors committee (.70); follow-up meeting w/ E. Liu and K. Weaver (.70); review draft schedule (.30); further revisions (.40); research re: mitigation (.30) | 5.20 | 5,096.00 |
| SCHWEITZER, L.M | 02/09/09 | T/c SH, C. Meachun, E&Y re committee diligence lease rejection motion (1.0). Review draft schedule (0.1); t/c SH re same (0.1). | 1.20 | 1,044.00 |
| KIM, J. | 02/09/09 | T/c w/Nortel re: assumption/rejection (1.0); e-mail to C. Meachum and S. Schaus re: chapter 11 dates (.1). | 1.10 | 665.50 |
| LIU, E. | 02/09/09 | Research on rejection damages (3.6); conference call with S Horowitz, K. Weaver, C Meachum & S Schaus regarding responses to creditor's request for information pursuant to motion to reject (.7); follow up meeting with S Horowitz and K. Weaver regarding data to support motion to reject (.7); review additional lease information provided by client and prepare for transmittal (.6) | 5.60 | 1,960.00 |
| NAGALSKI, B. | 02/09/09 | Research on state law re: subtenant damages for lease rejection (5.5).  Call with Nortel to discuss Lease Rejection and Creditors potential motion in opposition (.7). | 6.20 | 2,170.00 |
| WEAVER, K. | 02/09/09 | Real estate- preparing for call on assumption/rejecttion. | .30 | 105.00 |
| WEAVER, K. | 02/09/09 | Reading motions to be filed in connection with assumption/rejection of leases for 3pm call. | .40 | 140.00 |
| WEAVER, K. | 02/09/09 | Call with Horowitz, Liu and company to discuss rejection of certain leases and necessary information for creditors committee (.7). Meeting with S. Horowitz and E. Liu re call (.7) | 1.40 | 490.00 |
| WEAVER, K. | 02/09/09 | Call with Annie Cordo at MNAT to discuss | .30 | 105.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | lease precedent. | | |
| WEAVER, K. | 02/09/09 | Reading objection MNAT filed in previous case w/r/t rent reservations (.2); call to Emily Liu to discuss (.1). | .30 | 105.00 |
| WEAVER, K. | 02/09/09 | Emails re:  sublessor in lease about to be rejected in prep for meeting today. | .20 | 70.00 |
| HOROWITZ, S.G. | 02/10/09 | Status meeting w/ J. Kim, R. Baik, K. Weaver and E. Liu re: real estate issues (1.00); leasehold assets schedule (.50); cf call creditors comm (1.00); cf Meachum and E. Mandell re: possible assumption and assignment of lease and agreement w/ lease parties (1.00); cf w/ J. Kim, E. Liu, E. Mandell and K. Weaver re: updates of schedule for rejection motion (1.30); review revised schedules (.6). | 5.40 | 5,292.00 |
| SCHWEITZER, L.M | 02/10/09 | Review lease rejection analysis (0.3).  T/c client, SH, Borow, etc. re lease rejection motion (1.3).  F/u t/c S. Horowitz re same (0.5). F/u t/c E. Mandell re: same (.4). | 2.50 | 2,175.00 |
| KIM, J. | 02/10/09 | Status meeting w/ S. Horowitz and real estate team (1.0); t/c w/real estate team re: sublease (1.3); e-mail to K. Weaver re: sublease (.1). | 2.40 | 1,452.00 |
| MANDELL, E. | 02/10/09 | Cleary team status meeting (1.00); t/c w/ SH and C. Meachum to prep for creditors' comm t/c (1.00); t/c w/ creditors' comm (1.00); post creditors' comm call w/ LS to discuss follow up items (.40); mtg w/ SH, KW, EL and JK re: creditors' comm cal (1.3) | 4.70 | 2,726.00 |
| BAIK, R. | 02/10/09 | Office conference with S. Horowitz, J. Kim, K. Weaver and E. Liu regarding Nortel's real property issue (partial attendance) (.4); telephone conference with P. Schellie at Bingham (.1). | .50 | 215.00 |
| LIU, E. | 02/10/09 | Research into calculation of 15% cap (2.1); meet w S Horowitz, K Weaver, J Kim and R Baik (part) regarding real estate issues (1.0); conference call with Creditors Committee advisors and lawyers regarding rejected leases (1.0); meeting with S Horowitz, J Kim, E Mandell, K weaver regarding rejected leases (1.3); comment on | 6.70 | 2,345.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | and review schedule of lease information (1.3) | | |
| NAGALSKI, B. | 02/10/09 | Read memo detailing different methods of calculation. | 1.00 | 350.00 |
| WEAVER, K. | 02/10/09 | Preparing for 5:30pm lease rejection call (reading MNAT provided materials, rent damages schedule, coordinating coverage). | .60 | 210.00 |
| WEAVER, K. | 02/10/09 | Real estate mtg w/Kim, Baik (partial), Horowitz, Liu to discuss rejection mtn and damages calculation. | 1.00 | 350.00 |
| WEAVER, K. | 02/10/09 | Call w/company to present lease info to creditors committee. | .90 | 315.00 |
| WEAVER, K. | 02/10/09 | Meeting w/Horowitz, Liu, Kim and Mandell to cover necessary motions and negotiations. | 1.30 | 455.00 |
| HOROWITZ, S.G. | 02/11/09 | Lease rejection motion: prep for hearing (.30); proposed assignment (.20); issues re: objections to rejection (.40); memo to client re: same (1.40) | 2.30 | 2,254.00 |
| KIM, J. | 02/11/09 | E-mail to S. Horowitz re: rejection motion(.1); T/C w/ M. Fleming re: same (.1) | .20 | 121.00 |
| KIM, J. | 02/11/09 | Meeting with E. Mandell, including call with C. Meachum re: subleases. | 2.00 | 1,210.00 |
| KIM, J. | 02/11/09 | E-mail to M. Fleming & L. Schweitzer re: rejection procedures motion (.1) | .10 | 60.50 |
| MANDELL, E. | 02/11/09 | T/c w/ M. Hart re: follow up creditor committee questions (.20); review E. Liu's list of RE tasks per SH's request (.20); t/c with subtenant lawyer re: rejection motion (.50); prep for same (.20); t/c w/ C. Meachum re: subtenant possible objection (.50); mtg w/ J. Kim re: subleases and personal property and rejection motion and t/c w/ C. Meachum re: same (2.00); ems w/ C. Meachum and S. Schaus re: assignment and assumption options for leases (.40) | 4.00 | 2,320.00 |
| FLEMING, M. | 02/11/09 | T/c with L. Schweitzer re: rejection procedures motion. | .10 | 43.00 |
| FLEMING, M. | 02/11/09 | Edited motion for rejection procedures. | 1.00 | 430.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING, M. | 02/11/09 | Emails re: rejection procedures motion. | .20 | 86.00 |
| FLEMING, M. | 02/11/09 | T/c with J. Kim re: rejection motion. | .10 | 43.00 |
| LIU, E. | 02/11/09 | Prepare outstanding list of RE issues (.5); respond to call from sublessee counsel B Wolford regarding limited objection to the motion (.7); review subleases that were part of motion to reject (1.5); research lessee's damages (1.2) | 3.90 | 1,365.00 |
| RILEY, D.P. | 02/11/09 | Discussed joining Nortel real estate team with E Mandell. | .10 | 35.00 |
| WEAVER, K. | 02/11/09 | Call w/Emily Liu re: assignment of sublease (.2) Reviewing draft of proposal on sublease in preparation to send to client (.4). | .60 | 210.00 |
| HOROWITZ, S.G. | 02/12/09 | Sublease issues,  sublease: CF Mandell (.50); further issues re: sublease (.60); additional info for rejection motion hearing (.50) | 1.60 | 1,568.00 |
| SCHWEITZER, L.M | 02/12/09 | E/ms SH, E. Liu, JAK re  lease rejection issues (0.3).  E/ms JAK, SH, etc. re sublease (0.3). | .60 | 522.00 |
| KIM, J. | 02/12/09 | T/C w/ E. Mandell & K. Weaver re: rejection order (.1); E-mail to L. Schweitzer re: rejection order (.1); E-mail to H. Naboshek re: real estate rejections (.1); E-mail to K. Weaver re: rejection order (.1); E-mail to L. Schweitzer re: lease rejection issues (.1); E-mail to E. Mandell re: lease rejection issues (.1); E-mail to S. Horowitz re: security deposit (.1). | .70 | 423.50 |
| MANDELL, E. | 02/12/09 | T/c w/ S.Schaus re: assignment and assumption options w/r/t leases (.40); ems and t/c w/ C. Clayton re: requestd clarification in rejection motion (.40); ems w/ K. Weaver and J. Kim re: same (.30); call w/ K. Weaver and J. Kim re: same (.1); call w/ DR re: staffing (.20); call w/ E. Liu re: personal property/security deposit issues (.20) | 1.60 | 928.00 |
| LIU, E. | 02/12/09 | Review of rejected subleases regarding damages (.3); research on and address objections raised by sublessee's counsel | 3.30 | 1,155.00 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (2.8); t/c w/ E. Mandell re: same (.2). | | |
| RILEY, D.P. | 02/12/09 | Discussed project with E Mandell. | .20 | 70.00 |
| WEAVER, K. | 02/12/09 | Phone calls w/Liu (.1), Lipner (.2) re: objection extension. | .30 | 105.00 |
| WEAVER, K. | 02/12/09 | Emails w/Liu, Kim, Mandell re: real estate rejection issue (.4); call w/ J. Kim and E. Mandell re: same (.1). | .50 | 175.00 |
| WEAVER, K. | 02/12/09 | Revising order for subtenant. | .20 | 70.00 |
| HOROWITZ, S.G. | 02/13/09 | Revised rejection motion and schedules (.80) claims research re: same (1.00); issues re: lease rejection (.20); prep notices re: sublease rejection (.50); research re: objection (.40); cf E. Liu re: security deposit law (.80); prep for hearing, revised schedules, proffer (.40); cf re: sale-leaseback, research re: same (.80); revisions to motion re: claims (.50) | 5.40 | 5,292.00 |
| SCHWEITZER, L.M | 02/13/09 | Multiple e/ms Horowitz, EM, JAK, KW re: lease rejection, security deposit issues (0.4). | .40 | 348.00 |
| KIM, J. | 02/13/09 | E-mail to K. Weaver re: rejection order (.1); e-mail to E. Liu re: proffer (.1); e-mail to E. Liu and S. Horowitz re: real estate issue (.1); t/c w/E. Mandell and E. Liu re: security deposits (.1); e-mail to real estate team re: security deposits (.1). | .50 | 302.50 |
| MANDELL, E. | 02/13/09 | Call w/ C. Meachum re: proffer (.40); reviewed revised rejection order addressing lessor clarification (.30); call w/ S. Schaus re: leases in NC and FL (.40); ems to SH and C. Meachum re: same (.40); t/cs and ems w/ K. Weaver re: lease rejection support schedule (1.00); ems w/ EL re: sublease security deposits (.10); met w/ EL and DR re: same (.30); reviewed updated lease rejection support schedule (.40) | 3.30 | 1,914.00 |
| LIU, E. | 02/13/09 | Meet with L Mandell and D Riley to discuss sublease and proffer questions to for C Meachum (.3 -- partial attendance); research on security deposits (5.6); met w/ S. Horowitz re: same (.8). | 6.70 | 2,345.00 |
| RILEY, D.P. | 02/13/09 | Researched consequential damages clauses | 1.50 | 525.00 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | in leases. | | |
| RILEY, D.P. | 02/13/09 | Began drafting proffer of Charles Meachum. | .10 | 35.00 |
| RILEY, D.P. | 02/13/09 | Reviewed list of tasks and lease rejection schedules. | .50 | 175.00 |
| WEAVER, K. | 02/13/09 | Revising order and team phone calls for subtenant comfort in lease rejection motion. | .60 | 210.00 |
| WEAVER, K. | 02/13/09 | Research on trust creation w/r/t security deposits (.4); answering team emails/phone calls re: court submissions (.4). | .80 | 280.00 |
| WEAVER, K. | 02/13/09 | Calls with Liz Mandell and sublessor's counsel re: amended order. | 1.00 | 350.00 |
| WEAVER, K. | 02/13/09 | Team emails re:  research questions for Thursday hearing of lease rejection motion. | 1.30 | 455.00 |
| HOROWITZ, S.G. | 02/15/09 | Issues re: security deposit; objection to motion to reject sublease (.50); prep for hearing (.30) | .80 | 784.00 |
| SCHWEITZER, L.M | 02/15/09 | E/ms SH, E. Liu re objection (0.2).  Wolford e/ms re same(0.2). | .40 | 348.00 |
| KIM, J. | 02/15/09 | E-mail to L. Schweitzer re: rejection hearing (.1); e-mail to C. Meachum re: rejection hearing (.1). | .20 | 121.00 |
| MANDELL, E. | 02/15/09 | Reviewed ems from SH, LS and JK re: status of lease rejection support schedule, next steps re: rejection hearing and prep items for rejection hearing (.50) | .50 | 290.00 |
| LIU, E. | 02/15/09 | Review outstanding issues related to sublease and correspond with counsel (1.2) | 1.20 | 420.00 |
| RILEY, D.P. | 02/15/09 | Worked on proffer of Charles Meachum in support of lease/sublease rejection. | 2.00 | 700.00 |
| HOROWITZ, S.G. | 02/16/09 | CF w/sublessor's atty re: sublease security deposit; cf re: amended proposed order (1.00); research re: lease extensions (.20); review proffer (.80); review schedules for submission at hearing (.50); estimate of damages (.40); prep for hearing (.60) | 3.50 | 3,430.00 |
| SCHWEITZER, L.M | 02/16/09 | E/ms L. Hedman re rejection order (0.1). | .10 | 87.00 |
| KIM, J. | 02/16/09 | E-mail to E. Liu re: rejection motion schedule (.1); Review rejection motion | .70 | 423.50 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | service list (.1); E-mail to E. Liu re: rejection service (.1); E-mail to E. Liu & S. Horowitz re: lease rejection (.1); E-mail to C. Meachum re: proffer (.1); E-mail to S. Horowitz re: lease rejection (.1); E-mail to K. Weaver re: real estate calls (.1). | | |
| MANDELL, E. | 02/16/09 | Call w/ C. Meachum re: lease rejection support schedule (.30); reviewed revised version of same (.40); distributed same to Lazard for distribution to creditors comm (.20); reviewed C. Meachum proffer and commented on same (1.60); ems w/ SH, EM, LS re: same (1.00); reviewed rejection motion (.50); prepared talking points for rejection hearing per LS and SH request (1.50) | 5.50 | 3,190.00 |
| FLEMING, M. | 02/16/09 | Emails re: proposed changes to de minimis asset sale proposed order. | .50 | 215.00 |
| LIU, E. | 02/16/09 | Conference call with counsel regarding security deposit (.3); establish and summarize current stance/strategy with regards to sublease (.5); review exhibit A of motion (.8); respond to inquiries regarding LL mitigation and exercising options in bankruptcy (.2) | 1.80 | 630.00 |
| RILEY, D.P. | 02/16/09 | Updated proffer of Charles Meachum in support of rejection of leases/subleases. | 1.00 | 350.00 |
| RILEY, D.P. | 02/16/09 | Reviewed emails pertaining to upcoming hearing. | .10 | 35.00 |
| WEAVER, K. | 02/16/09 | Review/editing L. Meachum's proffer (1.1); team emails/phone calls w/r/t sublease rejection (.6). | 1.70 | 595.00 |
| WEAVER, K. | 02/16/09 | Team emails/follow up re: sublease. | .30 | 105.00 |
| HOROWITZ, S.G. | 02/17/09 | Review sublease objection(.40); cf Liu, prep for hearing, review schedule (.40); proposed amendment to Order (.20); memo re: same (.30); further prep for hearing (.50) | 1.80 | 1,764.00 |
| HOROWITZ, S.G. | 02/17/09 | Prep for hearing (.20); t/c with J. Kim re: same (.30); revised order for rejection motion (.40) | .90 | 882.00 |
| SCHWEITZER, L.M | 02/17/09 | SH e/ms re revised procedures order,  obj. | .60 | 522.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | resolution (0.5). K. Weaver e/m re rejection order (0.1). | | |
| KIM, J. | 02/17/09 | T/C w/ S. Horowitz re: hearing (.3); E-mail to S. Horowitz re: recoupment (.1); E-mail to K. Weaver re: lease issue (.1); E-mail to real estate team (.1); Review  limited objection (.1); E-mail to S. Horowitz & E. Liu (.1); E-mail to E. Liu re: rejection order (.1); Review rejection order (.1); E-mail to K. Weaver re: rejection order (.1); T/C w/ K. Weaver re: rejection order (.1); E-mail to K. Weaver (.1); E-mail to L. Schweitzer re: rejection order (.1). | 1.40 | 847.00 |
| MANDELL, E. | 02/17/09 | Call w/ C. Meachum re: proffer and subtenant damage claims; reviewed and commented on same. | 2.00 | 1,160.00 |
| LIU, E. | 02/17/09 | Meeting with S Horowitz to discuss damages data and sublease and (.4); review of damages calculations (1.7); update motion language on sublease security deposit (.3). | 2.40 | 840.00 |
| RILEY, D.P. | 02/17/09 | Reviewed emails concerning upcoming hearing. | .30 | 105.00 |
| RILEY, D.P. | 02/17/09 | Drafted Form of Notice of Rejection to Subtenants. | 1.80 | 630.00 |
| WEAVER, K. | 02/17/09 | Calls with lessor's counsel w/r/t rejection order. | .30 | 105.00 |
| WEAVER, K. | 02/17/09 | Reviewing Meachum's proffer. | .20 | 70.00 |
| WEAVER, K. | 02/17/09 | Reading, circulating, strategizing limited objection. | .30 | 105.00 |
| WEAVER, K. | 02/17/09 | Phone call to Emily Liu (.1); team emails (.2). | .30 | 105.00 |
| WEAVER, K. | 02/17/09 | Revising and distributing revised order for mtn to reject leases. | 1.30 | 455.00 |
| WEAVER, K. | 02/17/09 | Sending updated order to opposing side. | .20 | 70.00 |
| HOROWITZ, S.G. | 02/18/09 | Review lease schedules (1.20); proffer (.30); notices to subtenants (.40); cf w/C. Meachum (Nortel), J. Kim and rest of RE team re: hearing (.80); prep for hearing (.50); revised Order, further review (.50); review and prep for hearing w/ E. Mandell, | 5.10 | 4,998.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | E. Liu and D. Riley(1.00); notices to subtenants (.40) | | |
| HOROWITZ, S.G. | 02/18/09 | Reviewed proffer (.30); reviewed subtenant notices (.20) | .50 | 490.00 |
| SCHWEITZER, L.M | 02/18/09 | T/c S. Horowitz re: negotiations re rejection (0.1).  E/ms JAK, EM re lease rejection order (0.4). | .50 | 435.00 |
| KIM, J. | 02/18/09 | E-mail to S. Horowitz re: rejection order (.1); T/C w/ C. Meachum and real estate team re: proffer (.2 partial attendance); E-mail to K. Weaver re: rejection order language (.2); E-mail to L. Schweitzer re: rejection order language (.1); E-mail to S. Horowitz re: rejection order language (.1); Review rejection order (.2); Mtg w/ E. Liu re: hearing (.5); E-mail to K. Weaver re: rejection order (.1); E-mail to team re: proffer (.1). | 1.60 | 968.00 |
| MANDELL, E. | 02/18/09 | Mtg w/ KW, EL and SH to prep for t/c w/ C. Meachum (1.00); call w/ C. Meachum re: rejection hearing (1.00); mtg w/ EL, KW, JK, DR and SH to prep for rejection hearing (.80); work on proffer (1.00) | 3.80 | 2,204.00 |
| LIU, E. | 02/18/09 | Meeting with S Horowitz, E Mandell, and D Riley to prepare for tomorrow hearing on motion to reject (1); call with C Meachum, Helm and RE team on same matter (.8); conversations to resolve furniture issue (.2); meeting with J Kim over remaining issues in motion to reject (.5). | 2.50 | 875.00 |
| RILEY, D.P. | 02/18/09 | Meeting with S Horowitz, E Mandell and E Liu to discuss lease schedule and upcoming hearing. | 1.00 | 350.00 |
| RILEY, D.P. | 02/18/09 | Call with C Meachum (Nortel), S Horowitz, J Kim, L Weaver, E Mandell, E Liu to discuss upcoming hearing, lease schedules, C Meachum's proffer and subtenant notices. | .80 | 280.00 |
| RILEY, D.P. | 02/18/09 | Drafted, revised and sent eight Subtenant Notices of Rejection. | 3.80 | 1,330.00 |
| WEAVER, K. | 02/18/09 | Real estate call w/Meachum and RE team to prepare for hearing tmw (.8);  summary | 1.00 | 350.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | email to Jane (.2). | | |
| WEAVER, K. | 02/18/09 | Drafting revised order for lease rejection. | 1.10 | 385.00 |
| WEAVER, K. | 02/18/09 | RE team meeting w/ J. Kim to discuss real estate issues for tomorrow's hearing. | .50 | 175.00 |
| HOROWITZ, S.G. | 02/19/09 | Issues re: sublease, revised order (.30); cf re: same (.30); issues re: security deposits (.70); revised order (.30), research re: default and termination (.80) | 2.40 | 2,352.00 |
| KIM, J. | 02/19/09 | T/C w/ R. Wolford re: rejection order (.1); T/C w/ E. Mandell re: same (.1); E-mail to S. Horowitz re: rejection order (.2); T/C w/ E. Mandell re: rejection order (.2); E-mail to E. Mandell re: rejection order (.1); E-mail to L. Schweitzer re: rejection order (.1); E-mail to E. Mandell re: lease rejection (.1) | .90 | 544.50 |
| MANDELL, E. | 02/19/09 | Call w/ KW re: rejection hearing (.30); review of C. Meacham proffer (.40); t/c and ems w/ KW, JK, SH, LS and EL to resolve landlord/subtenant objections at rejection hearing (2.30); met w/ EL re withheld rent (.70); t/c and ems w/ subtenant's counsel to resolve subtenant objection at rejection hearing (1.00) | 4.70 | 2,726.00 |
| LIU, E. | 02/19/09 | Research LL's right to sublessor's security deposit (.3); research sublessor's right to cure (.3); meeting with E Mandell and call with C Wolford regarding withholding of rent (.7); research on Tenant's opportunity to cure and right to withhold rent (.7) | 2.00 | 700.00 |
| RILEY, D.P. | 02/19/09 | Emailed subtenant notices to client and addressed comments. Checked leases and subleases for proper notice delivery methods. | .40 | 140.00 |
| RILEY, D.P. | 02/19/09 | Reviewed and responded to various client emails and conducted legal research into landlord-tenant law concerning security deposits. | .70 | 245.00 |
| RILEY, D.P. | 02/19/09 | Discussed legal research project concerning characterization of leases with E Mandell. | .20 | 70.00 |
| WEAVER, K. | 02/19/09 | Negotiations w/landlords/tenants on lease rejection order; revising order. | 1.30 | 455.00 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 02/19/09 | Team discussions on landlord negotiations. | .50 | 175.00 |
| WEAVER, K. | 02/19/09 | Team emails; redrafting lease rejection order. | .80 | 280.00 |
| HOROWITZ, S.G. | 02/20/09 | Subtenant notices (.40); revised Order (.40); cf re: rejection motion (.20) | 1.00 | 980.00 |
| SCHWEITZER, L.M | 02/20/09 | Review revised lease rejection order (0.2). Internal t/cs & e/ms re same (0.4). | .60 | 522.00 |
| KIM, J. | 02/20/09 | E-mail to K. Weaver re: rejection (.1). | .10 | 60.50 |
| MANDELL, E. | 02/20/09 | Finalized rejection order (.30); t/cs and ems w/ DR re: recharacterization issues (1.00) | 1.30 | 754.00 |
| LIU, E. | 02/20/09 | Update exhibit to motion (.3) | .30 | 105.00 |
| RILEY, D.P. | 02/20/09 | Researched the issue of characterization of leases as financing arrangements or true leases. | 3.80 | 1,330.00 |
| RILEY, D.P. | 02/20/09 | Discussion with E Mandell re: real estate issues. | .30 | 105.00 |
| RILEY, D.P. | 02/20/09 | Email discussion of notices of rejection with M Mccollom (Nortel). | .70 | 245.00 |
| RILEY, D.P. | 02/20/09 | Read/Responded to various emails from Nortel. | .20 | 70.00 |
| WEAVER, K. | 02/20/09 | Revising lease rejection order and sending to counsel of lessee. | .30 | 105.00 |
| WEAVER, K. | 02/20/09 | Phone call w/ lessee counsel re: revised order. | .10 | 35.00 |
| WEAVER, K. | 02/20/09 | Working w/MNAT to get revised lease rejection order filed. | .30 | 105.00 |
| HOROWITZ, S.G. | 02/21/09 | Review issues re: sublease rejection | .50 | 490.00 |
| SCHWEITZER, L.M | 02/21/09 | Revise draft rejection procedures (0.4). Fax MF re same (0.1). | .50 | 435.00 |
| RILEY, D.P. | 02/22/09 | Researched lease characterization issue. | 5.40 | 1,890.00 |
| RILEY, D.P. | 02/22/09 | Reviewed  emails from Nortel. | .10 | 35.00 |
| MANDELL, E. | 02/23/09 | Circulated issued rejection order to 's counsel (.20); ems and t/cs w/ DR re: NC and FL leases (.80); reviewed memo on recharacterization issues (1.00). | 2.00 | 1,160.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MANDELL, E. | 02/23/09 | Call w/ DR and C. Meachum re: leases (.50); post-call mtg w/ DR re: same (.20). | .70 | 406.00 |
| LIU, E. | 02/23/09 | Review nunc pro tunc motion-to-reject models (.6); research on sublessee's rights in rejected leases (3). | 3.60 | 1,260.00 |
| RILEY, D.P. | 02/23/09 | Researching lease characterization issue. Preparing email for E Mandell discussing various issues. (6.8)  Discussion of these issues with E Mandell.(.2) | 7.00 | 2,450.00 |
| RILEY, D.P. | 02/23/09 | Call with C Meachum (Nortel) and E Mandell. | .50 | 175.00 |
| HOROWITZ, S.G. | 02/24/09 | Carling appraisal (.20); capital lease review (.40) | .60 | 588.00 |
| SCHWEITZER, L.M | 02/24/09 | Internal team e/ms re characterization of lease obligations, rejection issues (0.3). | .30 | 261.00 |
| KIM, J. | 02/24/09 | T/c w/E. Mandell re: capital leases (.3); e-mail to s. Horowitz re: capital leases (.1); e-mail to C. Meachum re: capital leases (.4); e-mail to real estate team re: capital leases (.1). | .90 | 544.50 |
| MANDELL, E. | 02/24/09 | Research on recharacterization issues (1.00); ems and tcs w/ DR re: leases (.70); call w/ JK re: leases (.30) | 2.00 | 1,160.00 |
| LIU, E. | 02/24/09 | Research on effect of lease rejection in Third Circuit (9.6); research on effect of rejection on sublessee (.3). | 9.90 | 3,465.00 |
| RILEY, D.P. | 02/24/09 | Drafted research memo re: recharacterization of leases. | 1.50 | 525.00 |
| RILEY, D.P. | 02/24/09 | Meeting with E Mandell to discuss research and next steps. | .70 | 245.00 |
| RILEY, D.P. | 02/24/09 | Researching recharacterization. | .80 | 280.00 |
| RILEY, D.P. | 02/24/09 | Researched post-petition subleases and timelines for rejecting leases. | 2.30 | 805.00 |
| HOROWITZ, S.G. | 02/25/09 | CF re: sale-leasebacks (.40); reviewed research re: same (.30); met w/ D. Riley to discuss same (.3); sublease (.20); no waiver letter re: lease (.20); research re: sublease rejection (.80); research re: sale-leaseback; cf Mandell re: same (.40) | 2.60 | 2,548.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 02/25/09 | Conf. JAK, K Weaver, and RE team, etc (partial attendance). | 1.10 | 957.00 |
| SCHWEITZER, L.M | 02/25/09 | E/m re: conf MF re lease rejection procedures motion draft (0.4). | .40 | 348.00 |
| KIM, J. | 02/25/09 | T/C w/ E. Mandell & S. Horowitz re: rent payment (.1); T/C w/ E. Mandell re: rent payment letter (.1); E-mail to C. Meachum re: sublease (.2); Review real estate memos (.2); Mtg w/ real estate team re: lease issues (1.3) | 1.90 | 1,149.50 |
| MANDELL, E. | 02/25/09 | Drafted no waiver letters (.80); call w/ SH re: status of open issues (.40); mtg w/ LS, JK, KW, EL and DR re: leases (1.30); post-mtg review w/ DR re: same (.70); prep for mtg on leases (.70) | 3.90 | 2,262.00 |
| FLEMING, M. | 02/25/09 | Met with L. Schweitzer re: rejection procedures motion. | .40 | 172.00 |
| LIU, E. | 02/25/09 | Check with team & update status report (.2) ; research on impact of rejection in case of subleased space (5.1); discussion w/ D. Riley re: same (.3); meeting with bankruptcy team to go over real estate issues (1.3); prepare memo on sublessee's right to possession following rejection (5.1) | 12.00 | 4,200.00 |
| RILEY, D.P. | 02/25/09 | Researched lease recharacterization and prepared an email to the team discussing recharacterization and related issues. | 2.80 | 980.00 |
| RILEY, D.P. | 02/25/09 | Researched other issues related to leases. | 1.50 | 525.00 |
| RILEY, D.P. | 02/25/09 | Revised no waiver notices to Landlords. | .70 | 245.00 |
| RILEY, D.P. | 02/25/09 | Discussed recharacterization memo with S Horowitz. | .30 | 105.00 |
| RILEY, D.P. | 02/25/09 | Prepared research and documents for meeting with L Schweitzer, J Kim, E Mandell, K Weaver and E Liu. | .70 | 245.00 |
| RILEY, D.P. | 02/25/09 | Attended meeting with L Schweitzer, J Kim, K Weaver, E Mandell and E Liu to discuss recent research and related issues concerning various Nortel leased properties. | 1.30 | 455.00 |
| RILEY, D.P. | 02/25/09 | Discussed next steps with E Mandell | .70 | 245.00 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| RILEY, D.P. | 02/25/09 | Discussed previous and present research tasks with E Liu. | .30 | 105.00 |
| WEAVER, K. | 02/25/09 | Meeting with real estate group on rejecting certain leases going forward. | 1.30 | 455.00 |
| HOROWITZ, S.G. | 02/26/09 | Review research re: sublease rejection sale (.80); leasebacks (.80); review order of rejection (.20); lease rejection procedures motion (.20); met w/ E. Mandell, E. Liu, D. Reilly re: next steps (1.5); t/c w/ J. Kim re: leases (.2). | 3.70 | 3,626.00 |
| KIM, J. | 02/26/09 | T/C w/ S. Horowitz re: leases (.2)T/C w/ M. Fleming re: rejection procedures (.1)E-mail to C. Meachum re: rejection timing (.3)E-mail to R. Baik re: landlord inquiry (.1) | .70 | 423.50 |
| MANDELL, E. | 02/26/09 | Mtg w/ SH, EL and DR re: real estate open issues | 1.50 | 870.00 |
| LIU, E. | 02/26/09 | Meeting with S Horowitz (1.5); prepare list of language to be included in procedures motion (.3) | 1.80 | 630.00 |
| RILEY, D.P. | 02/26/09 | Reviewing emails concerning next steps. | .40 | 140.00 |
| RILEY, D.P. | 02/26/09 | Meeting with S Horowitz, E Mandell and E Liu to discuss real estate issues. | 1.50 | 525.00 |
| RILEY, D.P. | 02/26/09 | Drafting memo about real estate issues. | 6.60 | 2,310.00 |
| RILEY, D.P. | 02/26/09 | Emails with Nortel requesting copies of indentures and other ancillary debt documents relating to two Nortel properties. | .20 | 70.00 |
| RILEY, D.P. | 02/26/09 | Reviewed and commented on motion to establish lease rejection procedures. | 1.00 | 350.00 |
| HOROWITZ, S.G. | 02/27/09 | Review lease rejection research (.50); issues re lease, other RE issues (.70). | 1.20 | 1,176.00 |
| KIM, J. | 02/27/09 | E-mail to E. Mandell re:  (.1); t/c w/E. Mandell re:  (.1). | .20 | 121.00 |
| MANDELL, E. | 02/27/09 | Reviewed rejection procedures motion (1.30); call w/ D. Riley re: same (.3); reviewed no waiver letter FL (.60); ems and call w/ C. Helm re: issues (1.00); ems and call w/ B. Wolford re: same (1.00); ems and call w/ JK re: same (.60); call w/ KW re: | 5.60 | 3,248.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | same (.8) | | |
| RILEY, D.P. | 02/27/09 | Drafted memorandum on recharacterization of leases. | 7.20 | 2,520.00 |
| RILEY, D.P. | 02/27/09 | Drafted no waiver letter for property. | .30 | 105.00 |
| RILEY, D.P. | 02/27/09 | Phonecall with E Mandell to discuss motion to adopt rejection procedures. | .30 | 105.00 |
| RILEY, D.P. | 02/27/09 | Revised motion to adopt rejection procedures. | 1.50 | 525.00 |
| RILEY, D.P. | 02/27/09 | Received inquiry from attorneys representing landlord.  Forwarded inquiry request to C Meachum. | .10 | 35.00 |
| WEAVER, K. | 02/27/09 | Phone call with Liz Mandell re: real estate issue. | .80 | 280.00 |
| WEAVER, K. | 02/27/09 | Organizing LNB for real estate rejection materials. | .50 | 175.00 |
| SCHWEITZER, L.M | 02/28/09 | Revise lease rejection procedures motion. | .60 | 522.00 |
| MANDELL, E. | 02/28/09 | ems to C. Helm, C. Meachum and B. Wolford re: personal property removal | .70 | 406.00 |
| RILEY, D.P. | 02/28/09 | Reviewed  sublease to determine rights to disputed personal property. | 1.50 | 525.00 |
| | | **MATTER TOTALS:** | **327.90** | **171,678.00** |

MATTER: 17650-025   REAL ESTATE