**Exhibit B**

**EXPENSE SUMMARY**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

February 1, 2009 through February 28, 2009

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $      2,719.09 |
| Travel – Transportation | | 14,561.54 |
| Travel – Lodging | | 3,801.74 |
| Travel – Meals | | 1,215.12 |
| Mailing and Shipping Charges | | 211.53 |
| Scanning Charges (at $0.10/page) | | 104.20 |
| Duplicating Charges (at $0.10/page) | | 8,368.93 |
| Color Duplicating Charges (at $0.65/page) | | 1,919.67 |
| Facsimile Charges (at $1.00/page) | | 3.00 |
| Legal Research | Lexis | 16,795.00 |
| | Westlaw | 19,910.46 |
| Late Work – Meals | | 3,636.15 |
| Late Work – Transportation | | 9,066.10 |
| Conference Meals | | 3,679.88 |
| **Grand Total Expenses** | | **$      85,992.41** |

*Invoice No. 334962*

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 1/14/2009 | $82.06 | TEL & TEL N366000039952090289 Kim - Work-related cell phone use |
| 1/15/2009 | $5.72 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 1/16/2009 | $9.45 | TEL & TEL Conf. ID:  ID: Leonard C. Jacoby |
| 1/17/2009 | $2.13 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 1/18/2009 | $2.07 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 1/19/2009 | $3.70 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 1/20/2009 | $2.46 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 1/21/2009 | $12.48 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 1/22/2009 | $14.44 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 1/22/2009 | $8.67 | TEL & TEL Conf. ID:  ID: Telecommunications 1 |
| 1/22/2009 | $2.07 | TEL & TEL N366000218042090372 Valdes - Work-related cell phone use |
| 1/23/2009 | $5.77 | TEL & TEL Conf. ID:  ID: Stephen G. Valdes |
| 1/23/2009 | $14.55 | TEL & TEL Conf. ID:  ID: Leonard C. Jacoby |
| 1/24/2009 | $11.92 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 1/25/2009 | $17.52 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/25/2009 | $15.16 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 1/26/2009 | $22.83 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/28/2009 | $8.32 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/28/2009 | $21.60 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/28/2009 | $3.47 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 1/28/2009 | $0.78 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 1/28/2009 | $18.46 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 1/29/2009 | $4.75 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/29/2009 | $4.53 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 1/29/2009 | $14.72 | TEL & TEL Conf. ID:  ID: Mary E. Alcock |
| 1/29/2009 | $7.44 | TEL & TEL Conf. ID:  ID: Leonard C. Jacoby |
| 1/30/2009 | $5.87 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/30/2009 | $10.80 | TEL & TEL Conf. ID:  ID: Steven G. Horowitz |
| 1/31/2009 | $74.68 | TEL & TEL N366000025392090082 Alcock - Work-related cell phone use |
| 2/1/2009 | $4.14 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/1/2009 | $8.12 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 2/2/2009 | $4.70 | TEL & TEL Conf. ID:  ID: James L. Bromley |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/2/2009 | $6.44 | TEL & TEL Conf. ID:  ID: Nora Salvatore | |
| 2/2/2009 | $5.35 | NY TEL CLIENT REPORTS x2264 9199058152 | RSCHTRGLPKNC |
| 2/2/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 8435797000 | CHARLESTONSC |
| 2/2/2009 | $5.35 | NY TEL CLIENT REPORTS x2264 9199058152 | RSCHTRGLPKNC |
| 2/2/2009 | $3.03 | NY TEL CLIENT REPORTS x2677 9058637426 | BRAMPTON  ON |
| 2/2/2009 | $17.70 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |
| 2/2/2009 | $10.71 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/2/2009 | $0.48 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 2/2/2009 | $14.68 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 2/2/2009 | $1.18 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 2/2/2009 | $9.31 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 9726840529 | ADDISON  TX |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/2/2009 | $6.99 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 9199059987 | RSCHTRGLPKNC |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 9726842764 | ADDISON  TX |
| 2/2/2009 | $0.94 | NY TEL CLIENT REPORTS x2764 9726848880 | ADDISON  TX |
| 2/2/2009 | $12.81 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/2/2009 | $2.80 | NY TEL CLIENT REPORTS x2019 9192179784 | KNIGHTDALENC |
| 2/2/2009 | $7.93 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/2/2009 | $9.79 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/2/2009 | $0.48 | NY TEL CLIENT REPORTS x2536 9736568365 | MORRISTOWNNJ |
| 2/2/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 8435797000 | CHARLESTONSC |
| 2/2/2009 | $9.79 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/2/2009 | $10.71 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 9199055507 | RSCHTRGLPKNC |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 9726840529 | ADDISON  TX |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 4089643500 | SNJS NORTHCA |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 3024254664 | WILMINGTONDE |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 3023519357 | WILMINGTONDE |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 4696752315 | ALLEN   TX |
| 2/2/2009 | $0.48 | NY TEL CLIENT REPORTS x2536 4089643500 | SNJS NORTHCA |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/2/2009 | $17.70 | NY TEL CLIENT REPORTS x2108 9199058152 | RSCHTRGLPKNC |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 2/2/2009 | $9.31 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2108 3023519167 | WILMINGTONDE |
| 2/2/2009 | $0.94 | NY TEL CLIENT REPORTS x2764 9726848880 | ADDISON  TX |
| 2/2/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 3023519357 | WILMINGTONDE |
| 2/2/2009 | $12.81 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/2/2009 | $7.93 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/2/2009 | $6.99 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/2/2009 | $3.50 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 2/2/2009 | $2.80 | NY TEL CLIENT REPORTS x2019 9192179784 | KNIGHTDALENC |
| 2/2/2009 | $14.68 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 2/2/2009 | $0.48 | NY TEL CLIENT REPORTS x2990 9058632564 | BRAMPTON  ON |
| 2/2/2009 | $0.48 | NY TEL CLIENT REPORTS x2990 9058632564 | BRAMPTON  ON |
| 2/2/2009 | $18.88 | NY TEL CLIENT REPORTS x2990 9726845262 | ADDISON  TX |
| 2/2/2009 | $0.63 | NY TEL CLIENT REPORTS x2990 2025088779 | WASHINGTONDC |
| 2/2/2009 | $2.48 | NY TEL CLIENT REPORTS x2562 011973 | BAHRAIN |
| 2/2/2009 | $0.24 | NY TEL CLIENT REPORTS x2562 9712685620 | OR |
| 2/2/2009 | $18.18 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 2/2/2009 | $0.48 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 2/2/2009 | $18.18 | NY TEL CLIENT REPORTS x2824 9199058152 | RSCHTRGLPKNC |
| 2/2/2009 | $14.21 | NY TEL CLIENT REPORTS x2217 9058632021 | BRAMPTON  ON |
| 2/2/2009 | $14.21 | NY TEL CLIENT REPORTS x2217 9058632021 | BRAMPTON  ON |
| 2/2/2009 | $14.21 | NY TEL CLIENT REPORTS x2217 9058632021 | BRAMPTON  ON |
| 2/3/2009 | $4.24 | TEL & TEL -  SOUNDPATH LEGAL 1/20 | |
| 2/3/2009 | $0.48 | NY TEL CLIENT REPORTS x2536 4089643500 | SNJS NORTHCA |
| 2/3/2009 | $1.18 | NY TEL CLIENT REPORTS x2677 8047498861 | ROCKVILLE VA |
| 2/3/2009 | $11.41 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 4102248770 | ANNAPOLIS MD |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 8435797000 | CHARLESTONSC |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 4102248770 | ANNAPOLIS MD |
| 2/3/2009 | $0.48 | NY TEL CLIENT REPORTS x2148 2025088779 | WASHINGTONDC |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2764 3023519357 | WILMINGTONDE |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2218 3023519459 | WILMINGTONDE |
| 2/3/2009 | $3.26 | NY TEL CLIENT REPORTS x2019 9192179784 | KNIGHTDALENC |
| 2/3/2009 | $0.48 | NY TEL CLIENT REPORTS x2148 4162164818 | TORONTO  ON |
| 2/3/2009 | $7.69 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/3/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 9726848610 | ADDISON  TX |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 6137650170 | OTTAWAHULLON |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 9058631032 | BRAMPTON ON |
| 2/3/2009 | $2.33 | NY TEL CLIENT REPORTS x2536 9736568365 | MORRISTOWNNJ |
| 2/3/2009 | $0.70 | NY TEL CLIENT REPORTS x2536 9058637000 | BRAMPTON ON |
| 2/3/2009 | $2.10 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 2/3/2009 | $0.48 | NY TEL CLIENT REPORTS x2536 4089643500 | SNJS NORTHCA |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 9053958390 | ON |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 9726898610 | GRANDPRARITX |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 9723623900 | DALLAS   TX |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 9723623900 | DALLAS   TX |
| 2/3/2009 | $0.48 | NY TEL CLIENT REPORTS x3912 9193817368 | RSCHTRGLPKNC |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 9726845006 | ADDISON  TX |
| 2/3/2009 | $10.49 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/3/2009 | $1.40 | NY TEL CLIENT REPORTS x2536 9199055507 | RSCHTRGLPKNC |
| 2/3/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 8435797015 | CHARLESTONSC |
| 2/3/2009 | $1.40 | NY TEL CLIENT REPORTS x2677 4048738120 | ATLANTA  GA |
| 2/3/2009 | $1.10 | NY TEL CLIENT REPORTS x2148 2025088779 | WASHINGTONDC |
| 2/3/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 4102248770 | ANNAPOLIS MD |
| 2/3/2009 | $0.48 | NY TEL CLIENT REPORTS x2108 3154237100 | SYRACUSE NY |
| 2/3/2009 | $4.38 | NY TEL CLIENT REPORTS x2148 2025088779 | WASHINGTONDC |
| 2/3/2009 | $0.48 | NY TEL CLIENT REPORTS x2536 9726858133 | ADDISON  TX |
| 2/3/2009 | $3.26 | NY TEL CLIENT REPORTS x2536 9726858133 | ADDISON  TX |
| 2/3/2009 | $9.79 | NY TEL CLIENT REPORTS x2677 9726845262 | ADDISON  TX |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2218 6022366651 | PHOENIX   AZ |
| 2/3/2009 | $13.75 | NY TEL CLIENT REPORTS x2998 9058632021 | BRAMPTON ON |
| 2/3/2009 | $62.70 | NY TEL CLIENT REPORTS x2730 01185221002300 | HONG KONG |
| 2/3/2009 | $2.10 | NY TEL CLIENT REPORTS x2990 9726845262 | ADDISON  TX |
| 2/3/2009 | $0.70 | NY TEL CLIENT REPORTS x2990 9726845262 | ADDISON  TX |
| 2/3/2009 | $0.15 | NY TEL CLIENT REPORTS x2990 2025088779 | WASHINGTONDC |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2990 9726858211 | ADDISON  TX |
| 2/3/2009 | $5.13 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 2/3/2009 | $0.24 | NY TEL CLIENT REPORTS x2217 9199051852 | RSCHTRGLPKNC |
| 2/3/2009 | $4.43 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 2/3/2009 | $18.18 | NY TEL CLIENT REPORTS x2217 9058632021 | BRAMPTON ON |
| 2/4/2009 | $12.65 | TEL & TEL Conf. ID: ID: Robin J. Baik | |
| 2/4/2009 | $0.48 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 2/4/2009 | $5.83 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/4/2009 | $5.83 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 2/4/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/4/2009 | $7.23 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/4/2009 | $2.56 | NY TEL CLIENT REPORTS x2677 9058637426 | BRAMPTON  ON |
| 2/4/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 6137638513 | OTTAWAHULLON |
| 2/4/2009 | $11.89 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/4/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 8047498861 | ROCKVILLE VA |
| 2/4/2009 | $0.24 | NY TEL CLIENT REPORTS x2218 6022362050 | PHOENIX   AZ |
| 2/4/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 8047498861 | ROCKVILLE VA |
| 2/4/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 5148188544 | MONTREAL  PQ |
| 2/4/2009 | $0.24 | NY TEL CLIENT REPORTS x2764 9058632564 | BRAMPTON  ON |
| 2/4/2009 | $8.63 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 2/4/2009 | $3.96 | NY TEL CLIENT REPORTS x2677 9199050373 | RSCHTRGLPKNC |
| 2/4/2009 | $0.48 | NY TEL CLIENT REPORTS x2764 3123606558 | CHICGOZN IL |
| 2/4/2009 | $6.30 | NY TEL CLIENT REPORTS x2764 3025736491 | WILMINGTONDE |
| 2/4/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9058637426 | BRAMPTON  ON |
| 2/4/2009 | $11.65 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 2/4/2009 | $2.33 | NY TEL CLIENT REPORTS x2764 9723622447 | DALLAS   TX |
| 2/4/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/4/2009 | $0.24 | NY TEL CLIENT REPORTS x2990 4162164858 | TORONTO   ON |
| 2/4/2009 | $0.24 | NY TEL CLIENT REPORTS x2990 9058632564 | BRAMPTON  ON |
| 2/4/2009 | $10.95 | NY TEL CLIENT REPORTS x2990 9726845262 | ADDISON   TX |
| 2/4/2009 | $6.99 | NY TEL CLIENT REPORTS x2998 9726845262 | ADDISON   TX |
| 2/4/2009 | $7.93 | NY TEL CLIENT REPORTS x2734 9199058152 | RSCHTRGLPKNC |
| 2/4/2009 | $8.85 | NY TEL CLIENT REPORTS x2562 9199058152 | RSCHTRGLPKNC |
| 2/4/2009 | $9.79 | NY TEL CLIENT REPORTS x2562 6137630170 | OTTAWAHULLON |
| 2/4/2009 | $7.69 | NY TEL CLIENT REPORTS x2217 9058632021 | BRAMPTON  ON |
| 2/5/2009 | $1.68 | TEL & TEL Conf. ID: ID: Sandrine Cousquer | |
| 2/5/2009 | $7.44 | TEL & TEL Conf. ID: ID: Neil Whoriskey | |
| 2/5/2009 | $58.42 | TEL & TEL Conf. ID: ID: Neil Whoriskey | |
| 2/5/2009 | $3.15 | TEL & TEL N366000218042090372 Valdes - Work-related cell phone use | |
| 2/5/2009 | $1.64 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 2/5/2009 | $1.18 | NY TEL CLIENT REPORTS x2619 9494817935 | CAPITRNVLYCA |
| 2/5/2009 | $0.48 | NY TEL CLIENT REPORTS x2019 2146926200 | DALLAS   TX |
| 2/5/2009 | $8.85 | NY TEL CLIENT REPORTS x2494 9199058152 | RSCHTRGLPKNC |
| 2/5/2009 | $17.94 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 2/5/2009 | $1.18 | NY TEL CLIENT REPORTS x2677 6178216537 | CAMBRIDGE MA |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/5/2009 | $3.50 | NY TEL CLIENT REPORTS x2677 9726841661    ADDISON  TX |
| 2/5/2009 | $1.40 | NY TEL CLIENT REPORTS x2019 8476641067    NORTHBROOKIL |
| 2/5/2009 | $2.10 | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 2/5/2009 | $0.48 | NY TEL CLIENT REPORTS x2619 6314712000    RONKONKOMANY |
| 2/5/2009 | $0.15 | NY TEL CLIENT REPORTS x2990 2025088779    WASHINGTONDC |
| 2/5/2009 | $0.24 | NY TEL CLIENT REPORTS x2990 4162164858    TORONTO  ON |
| 2/5/2009 | $0.15 | NY TEL CLIENT REPORTS x2990 2025088779    WASHINGTONDC |
| 2/5/2009 | $3.03 | NY TEL CLIENT REPORTS x2990 4162164858    TORONTO  ON |
| 2/6/2009 | $6.49 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/6/2009 | $6.10 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 2/6/2009 | $31.45 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 2/6/2009 | $123.27 | TEL & TEL N366000029452090194 Schweitzer - Work-related cell phone use |
| 2/6/2009 | $55.29 | TEL & TEL N366001041432090085 Salvatore - Work-related cell phone use |
| 2/6/2009 | $15.38 | NY TEL CLIENT REPORTS x3492 9058632021    BRAMPTON ON |
| 2/6/2009 | $3.55 | NY TEL CLIENT REPORTS x2264 01133176764953 FRANCE |
| 2/6/2009 | $8.39 | NY TEL CLIENT REPORTS x2264 4153627500    SNFC SF  CA |
| 2/6/2009 | $14.45 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 2/6/2009 | $0.48 | NY TEL CLIENT REPORTS x2959 9193817368    RSCHTRGLPKNC |
| 2/6/2009 | $1.18 | NY TEL CLIENT REPORTS x2108 4045723568    ATLANTA  GA |
| 2/6/2009 | $9.31 | NY TEL CLIENT REPORTS x2629 6137630170    OTTAWAHULLON |
| 2/6/2009 | $2.56 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 2/6/2009 | $6.53 | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 2/6/2009 | $1.18 | NY TEL CLIENT REPORTS x2764 6137636160    OTTAWAHULLON |
| 2/6/2009 | $3.50 | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 2/6/2009 | $0.48 | NY TEL CLIENT REPORTS x2764 9058631174    BRAMPTON ON |
| 2/6/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9193817368    RSCHTRGLPKNC |
| 2/6/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9193817368    RSCHTRGLPKNC |
| 2/6/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 9193817368    RSCHTRGLPKNC |
| 2/6/2009 | $0.24 | NY TEL CLIENT REPORTS x2629 9053508152    ON |
| 2/6/2009 | $0.24 | NY TEL CLIENT REPORTS x2108 2148557561    DALLAS   TX |
| 2/6/2009 | $5.35 | NY TEL CLIENT REPORTS x2764 9058631174    BRAMPTON ON |
| 2/6/2009 | $1.64 | NY TEL CLIENT REPORTS x2677 9726852374    ADDISON  TX |
| 2/6/2009 | $3.96 | NY TEL CLIENT REPORTS x2629 4349785632    CHARLOTSVLVA |
| 2/6/2009 | $1.18 | NY TEL CLIENT REPORTS x2108 3349546022    MONTGOMERYAL |
| 2/6/2009 | $12.34 | NY TEL CLIENT REPORTS x2677 4084955110    SNJS SJ  CA |
| 2/6/2009 | $0.24 | NY TEL CLIENT REPORTS x2629 6137630170    OTTAWAHULLON |
| 2/6/2009 | $3.74 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2009 | $2.33 | NY TEL CLIENT REPORTS x2677 4084955110    SNJS SJ  CA |
| 2/6/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 2/6/2009 | $0.24 | NY TEL CLIENT REPORTS x2764 9723622447    DALLAS   TX |
| 2/6/2009 | $0.94 | NY TEL CLIENT REPORTS x2619 9726207460    FARMESBRCHTX |
| 2/6/2009 | $4.90 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 2/6/2009 | $0.48 | NY TEL CLIENT REPORTS x2764 9723622447    DALLAS   TX |
| 2/6/2009 | $0.24 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 2/6/2009 | $5.83 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 2/6/2009 | $0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 2/6/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 2/6/2009 | $1.64 | NY TEL CLIENT REPORTS x2788 4162164870    TORONTO  ON |
| 2/6/2009 | $3.74 | NY TEL CLIENT REPORTS x2788 6137635935    OTTAWAHULLON |
| 2/6/2009 | $6.99 | NY TEL CLIENT REPORTS x2990 9058632564    BRAMPTON  ON |
| 2/6/2009 | $5.83 | NY TEL CLIENT REPORTS x2990 4169432153    TORONTO  ON |
| 2/8/2009 | $2.52 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/8/2009 | $14.89 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 2/8/2009 | $32.48 | TEL & TEL N366000001842090323 Brod - Work-related cell phone use |
| 2/9/2009 | $17.85 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/9/2009 | $3.36 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/9/2009 | $12.54 | TEL & TEL Conf. ID:  ID: Steven G. Horowitz |
| 2/9/2009 | $58.18 | TEL & TEL N366000031322090117 McRae - Work-related cell phone use |
| 2/9/2009 | $4.90 | NY TEL CLIENT REPORTS x2264 3129027745    CHICAGO   IL |
| 2/9/2009 | $3.03 | NY TEL CLIENT REPORTS x2264 4153627500    SNFC SF   CA |
| 2/9/2009 | $3.03 | NY TEL CLIENT REPORTS x2264 3124076640    CHICGOZN IL |
| 2/9/2009 | $7.46 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2494 9199058151    RSCHTRGLPKNC |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 9726840529    ADDISON   TX |
| 2/9/2009 | $4.90 | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 2/9/2009 | $5.83 | NY TEL CLIENT REPORTS x2629 4168017779    TORONTO  ON |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2629 3123606558    CHICGOZN IL |
| 2/9/2009 | $8.63 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 2/9/2009 | $2.10 | NY TEL CLIENT REPORTS x2677 9199054453    RSCHTRGLPKNC |
| 2/9/2009 | $2.10 | NY TEL CLIENT REPORTS x2629 6072162333    ITHACA   NY |
| 2/9/2009 | $3.96 | NY TEL CLIENT REPORTS x2650 9058632564    BRAMPTON  ON |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 2/9/2009 | $0.48 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 2/9/2009 | $15.38 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/9/2009 | $3.03 | NY TEL CLIENT REPORTS x2264 5196196089 | LONDON   ON |
| 2/9/2009 | $8.39 | NY TEL CLIENT REPORTS x3906 9058632021 | BRAMPTON ON |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 9726840529 | ADDISON  TX |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9782888428 | BILLERICA MA |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2812 9058631041 | BRAMPTON ON |
| 2/9/2009 | $0.48 | NY TEL CLIENT REPORTS x2651 5143973679 | MONTREAL PQ |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2812 9058631041 | BRAMPTON ON |
| 2/9/2009 | $0.70 | NY TEL CLIENT REPORTS x2218 6022362050 | PHOENIX  AZ |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9782888428 | BILLERICA MA |
| 2/9/2009 | $1.18 | NY TEL CLIENT REPORTS x2677 9782888428 | BILLERICA MA |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 2/9/2009 | $19.10 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2619 8164605311 | KANSASCITYMO |
| 2/9/2009 | $54.86 | NY TEL CLIENT REPORTS x2730 01185221002300 | HONG KONG |
| 2/9/2009 | $64.26 | NY TEL CLIENT REPORTS x2730 01185221002300 | HONG KONG |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 9106169138 | WILMINGTONNC |
| 2/9/2009 | $0.70 | NY TEL CLIENT REPORTS x2818 6036475084 | MANCHESTERNH |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 9106169138 | WILMINGTONNC |
| 2/9/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 9106169138 | WILMINGTONNC |
| 2/9/2009 | $0.70 | NY TEL CLIENT REPORTS x2818 4239132858 | JONESBORO TN |
| 2/9/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 5717238044 | FAIRFAX  VA |
| 2/9/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 4069653445 | GREATFALLSMT |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 9164818652 | SCRM SC  CA |
| 2/9/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 5618480732 | WPALMBEACHFL |
| 2/9/2009 | $0.70 | NY TEL CLIENT REPORTS x2818 9372350147 | DAYTON   OH |
| 2/9/2009 | $0.70 | NY TEL CLIENT REPORTS x2818 6302295589 | AURORA   IL |
| 2/9/2009 | $0.70 | NY TEL CLIENT REPORTS x2818 8054931984 | CONEJO   CA |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 9196043167 | RALEIGH  NC |
| 2/9/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 9195394957 | RALEIGH  NC |
| 2/9/2009 | $1.18 | NY TEL CLIENT REPORTS x2818 4782312615 | EASTMAN  GA |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 9728976580 | GRANDPRARITX |
| 2/9/2009 | $2.10 | NY TEL CLIENT REPORTS x2818 6097904984 | HADDONFLD NJ |
| 2/9/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 9784222321 | STERLING  MA |
| 2/9/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 6153307675 | NASHVILLE TN |
| 2/9/2009 | $4.43 | NY TEL CLIENT REPORTS x2562 9199058152 | RSCHTRGLPKNC |
| 2/9/2009 | $3.26 | NY TEL CLIENT REPORTS x2282 3016338749 | BETHESDA MD |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/10/2009 | $25.85 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 2/10/2009 | $25.85 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 2/10/2009 | $1.18 | NY TEL CLIENT REPORTS x2264 3129027745 | CHICAGO  IL |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2264 4153627500 | SNFC SF  CA |
| 2/10/2009 | $0.15 | NY TEL CLIENT REPORTS x2754 2025088779 | WASHINGTONDC |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3572 8562318989 | MOORESTOWNNJ |
| 2/10/2009 | $13.75 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9782888428 | BILLERICA MA |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 8472857732 | ROSELLE  IL |
| 2/10/2009 | $7.46 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 4104090078 | BALTIMORE MD |
| 2/10/2009 | $5.35 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 4104090078 | BALTIMORE MD |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3492 9058631144 | BRAMPTON  ON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON  ON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7273940066 | STPETERSBGFL |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2754 2025088779 | WASHINGTONDC |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 6158303377 | NASHVILLE TN |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON  ON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2019 6105291131 | ARDMORE  PA |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 4082480211 | SNJS SJ  CA |
| 2/10/2009 | $1.64 | NY TEL CLIENT REPORTS x2633 9058631144 | BRAMPTON  ON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7708464971 | ATLANTA NEGA |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 5706878442 | PA |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2019 6173679500 | BOSTON   MA |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 2246288442 | NORTHBROOKIL |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 2246284188 | NORTHBROOKIL |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7734937816 | CHICGOZN IL |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 2564473268 | PIEDMONT AL |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 9193394209 | RALEIGH  NC |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 2/10/2009 | $0.15 | NY TEL CLIENT REPORTS x2754 2025088779 | WASHINGTONDC |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3572 8562318989 | MOORESTOWNNJ |
| 2/10/2009 | $13.75 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9782888428 | BILLERICA MA |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 8472857732 | ROSELLE   IL |
| 2/10/2009 | $7.46 | NY TEL CLIENT REPORTS x2677 6137630170 | OTTAWAHULLON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 4104090078 | BALTIMORE MD |
| 2/10/2009 | $5.35 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 4104090078 | BALTIMORE MD |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3492 9058631144 | BRAMPTON  ON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON  ON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7273940066 | STPETERSBGFL |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2754 2025088779 | WASHINGTONDC |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 6158303377 | NASHVILLE TN |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2629 9728645262 | GARLAND  TX |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON  ON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2019 6105291131 | ARDMORE  PA |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 4082480211 | SNJS SJ  CA |
| 2/10/2009 | $1.64 | NY TEL CLIENT REPORTS x2633 9058631144 | BRAMPTON  ON |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7708464971 | ATLANTA NEGA |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 5706878442 | PA |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2019 6173679500 | BOSTON   MA |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 2246288442 | NORTHBROOKIL |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 2246284188 | NORTHBROOKIL |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7734937816 | CHICGOZN IL |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 2564473268 | PIEDMONT AL |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 9193394209 | RALEIGH  NC |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 8584871331 | RNCHOBRNDOCA |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7144125056 | ANAHEIM  CA |
| 2/10/2009 | $18.18 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 9193653795 | WENDELL  NC |
| 2/10/2009 | $3.26 | NY TEL CLIENT REPORTS x2924 9726840529 | ADDISON  TX |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 4043573469 | ATLANTA  GA |
| 2/10/2009 | $0.70 | NY TEL CLIENT REPORTS x3203 5712155111 | ARLINGTON VA |
| 2/10/2009 | $1.64 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9058631182 | BRAMPTON  ON |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 8474450427 | WAUKEGAN IL |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|---|---|---|---|
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 7634204845 | MAPLEGROVEMN |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 3023519459 | WILMINGTONDE |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2764 3023519167 | WILMINGTONDE |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9782888428 | BILLERICA MA |
| 2/10/2009 | $0.70 | NY TEL CLIENT REPORTS x2924 9726840529 | ADDISON  TX |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 4048738120 | ATLANTA  GA |
| 2/10/2009 | $1.18 | NY TEL CLIENT REPORTS x3203 9194714840 | DURHAM   NC |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 6019424664 | JACKSON  MS |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 8476641067 | NORTHBROOKIL |
| 2/10/2009 | $0.70 | NY TEL CLIENT REPORTS x3203 2709631888 | PRINCETON KY |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 4045123439 | ATLANTA  GA |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 8162225528 | LIBERTY  MO |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 6153307675 | NASHVILLE TN |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 5029338698 | LOUISVILLEKY |
| 2/10/2009 | $14.21 | NY TEL CLIENT REPORTS x2629 9726845262 | ADDISON  TX |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 8476641067 | NORTHBROOKIL |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 9167742718 | RSVL RV  CA |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 2146926200 | DALLAS   TX |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 2628129151 | LAKEGENEVAWI |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 4044060194 | ATLANTA  GA |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 6083756933 | BOSCOBEL  WI |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 9195280550 | CREEDMOOR NC |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 6153101342 | NASHVILLE TN |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 6153307675 | NASHVILLE TN |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 2397721695 | NCAPECORALFL |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 4044388422 | ATLANTA  GA |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 4044388422 | ATLANTA  GA |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 6085326933 | AVOCA    WI |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 9195280550 | CREEDMOOR NC |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 6153101342 | NASHVILLE TN |
| 2/10/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 6153307675 | NASHVILLE TN |
| 2/10/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 2397721695 | NCAPECORALFL |
| 2/10/2009 | $6.99 | NY TEL CLIENT REPORTS x2562 9199058152 | RSCHTRGLPKNC |
| 2/10/2009 | $6.99 | NY TEL CLIENT REPORTS x2562 9199058152 | RSCHTRGLPKNC |
| 2/10/2009 | $0.70 | NY TEL CLIENT REPORTS x3492 9199058152 | RSCHTRGLPKNC |
| 2/10/2009 | $3.03 | NY TEL CLIENT REPORTS x3492 9199058152 | RSCHTRGLPKNC |
| 2/10/2009 | $0.70 | NY TEL CLIENT REPORTS x3492 9199058152 | RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/10/2009 | $2.33 | NY TEL CLIENT REPORTS x2562 9199058152    RSCHTRGLPKNC |
| 2/10/2009 | $6.30 | NY TEL CLIENT REPORTS x2580 9726840529    ADDISON   TX |
| 2/10/2009 | $6.30 | NY TEL CLIENT REPORTS x2580 9726840529    ADDISON   TX |
| 2/10/2009 | $4.66 | NY TEL CLIENT REPORTS x2580 9726840529    ADDISON   TX |
| 2/11/2009 | $1.68 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 2/11/2009 | $1.63 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 2/11/2009 | $5.82 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 2/11/2009 | $3.75 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 2/11/2009 | $6.53 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 2/11/2009 | $3.03 | NY TEL CLIENT REPORTS x2629 4165974216    TORONTO   ON |
| 2/11/2009 | $6.53 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 2/11/2009 | $4.66 | NY TEL CLIENT REPORTS x3492 9058637642    BRAMPTON  ON |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2108 3023519167    WILMINGTONDE |
| 2/11/2009 | $2.33 | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 6168311726    GRAND RPDSMI |
| 2/11/2009 | $8.85 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 2/11/2009 | $13.05 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 2/11/2009 | $4.26 | NY TEL CLIENT REPORTS x2677 01133622488788  FRANCE |
| 2/11/2009 | $5.60 | NY TEL CLIENT REPORTS x2264 4168017779    TORONTO   ON |
| 2/11/2009 | $3.03 | NY TEL CLIENT REPORTS x2677 9726852374    ADDISON   TX |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 2/11/2009 | $1.18 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 2/11/2009 | $0.70 | NY TEL CLIENT REPORTS x2677 9058637419    BRAMPTON  ON |
| 2/11/2009 | $2.33 | NY TEL CLIENT REPORTS x2436 9199050373    RSCHTRGLPKNC |
| 2/11/2009 | $0.70 | NY TEL CLIENT REPORTS x2764 9197879700    RALEIGH   NC |
| 2/11/2009 | $1.18 | NY TEL CLIENT REPORTS x2924 6168311726    GRAND RPDSMI |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON  ON |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON  ON |
| 2/11/2009 | $0.70 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 2/11/2009 | $0.15 | NY TEL CLIENT REPORTS x2754 2025088779    WASHINGTONDC |
| 2/11/2009 | $0.48 | NY TEL CLIENT REPORTS x2924 6168311726    GRAND RPDSMI |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2629 4169432652    TORONTO   ON |
| 2/11/2009 | $4.20 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 6168311726    GRAND RPDSMI |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 6168311726    GRAND RPDSMI |
| 2/11/2009 | $6.53 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2009 | $0.71 | NY TEL CLIENT REPORTS x2677 01133140746888  FRANCE |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2812 3023519459    WILMINGTONDE |
| 2/11/2009 | $1.43 | NY TEL CLIENT REPORTS x2677 01133140746880  FRANCE |
| 2/11/2009 | $0.48 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 2/11/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 4043023906    ATLANTA  GA |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 8158381441    LOCKPORT IL |
| 2/11/2009 | $1.10 | NY TEL CLIENT REPORTS x2569 2023736090    WASHINGTONDC |
| 2/11/2009 | $0.48 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON  TX |
| 2/11/2009 | $0.24 | NY TEL CLIENT REPORTS x2580 9726840529    ADDISON  TX |
| 2/12/2009 | $56.13 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/12/2009 | $15.33 | TEL & TEL Conf. ID: ID: Robert Gruszecki |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2264 4165974216    TORONTO  ON |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO  ON |
| 2/12/2009 | $8.85 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2183 9058631041    BRAMPTON  ON |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 9058632167    BRAMPTON  ON |
| 2/12/2009 | $1.40 | NY TEL CLIENT REPORTS x2629 3025736491    WILMINGTONDE |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2764 9058631182    BRAMPTON  ON |
| 2/12/2009 | $2.80 | NY TEL CLIENT REPORTS x2536 9058632167    BRAMPTON  ON |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2764 3023519168    WILMINGTONDE |
| 2/12/2009 | $9.09 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 2/12/2009 | $5.83 | NY TEL CLIENT REPORTS x2764 9058631182    BRAMPTON  ON |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2754 4162164858    TORONTO  ON |
| 2/12/2009 | $10.01 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2629 3127017049    CHICGOZN IL |
| 2/12/2009 | $0.94 | NY TEL CLIENT REPORTS x2764 3023519167    WILMINGTONDE |
| 2/12/2009 | $0.48 | NY TEL CLIENT REPORTS x2754 4162164858    TORONTO  ON |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2754 4165974216    TORONTO  ON |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2764 3023519167    WILMINGTONDE |
| 2/12/2009 | $0.48 | NY TEL CLIENT REPORTS x2754 2025088779    WASHINGTONDC |
| 2/12/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 9199054453    RSCHTRGLPKNC |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 2/12/2009 | $2.80 | NY TEL CLIENT REPORTS x2764 9723622447    DALLAS   TX |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2754 4165974216    TORONTO  ON |
| 2/12/2009 | $0.15 | NY TEL CLIENT REPORTS x2754 2026242542    WASHINGTONDC |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 2/12/2009 | $6.53 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 2/12/2009 | $2.56 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/12/2009 | $6.06 | NY TEL CLIENT REPORTS x2650 4168626537 | TORONTO  ON |
| 2/12/2009 | $2.56 | NY TEL CLIENT REPORTS x2924 6168311726 | GRAND RPDSMI |
| 2/12/2009 | $0.70 | NY TEL CLIENT REPORTS x2108 3022524446 | WILMINGTONDE |
| 2/12/2009 | $0.48 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 2/12/2009 | $0.48 | NY TEL CLIENT REPORTS x2754 4168496013 | TORONTO  ON |
| 2/12/2009 | $7.69 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 2/12/2009 | $3.26 | NY TEL CLIENT REPORTS x2764 9197879700 | RALEIGH  NC |
| 2/12/2009 | $0.15 | NY TEL CLIENT REPORTS x2754 2025088779 | WASHINGTONDC |
| 2/12/2009 | $0.48 | NY TEL CLIENT REPORTS x2108 3022524446 | WILMINGTONDE |
| 2/12/2009 | $0.15 | NY TEL CLIENT REPORTS x2754 2025088779 | WASHINGTONDC |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 9726840529 | ADDISON  TX |
| 2/12/2009 | $1.64 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 2/12/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 8179057670 | ARLINGTON TX |
| 2/12/2009 | $0.70 | NY TEL CLIENT REPORTS x2818 8158381441 | LOCKPORT  IL |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 8158381441 | LOCKPORT  IL |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 8179057670 | ARLINGTON TX |
| 2/12/2009 | $0.24 | NY TEL CLIENT REPORTS x2217 4162163910 | TORONTO  ON |
| 2/12/2009 | $5.35 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 2/12/2009 | $6.53 | NY TEL CLIENT REPORTS x2217 9199058152 | RSCHTRGLPKNC |
| 2/12/2009 | $0.48 | NY TEL CLIENT REPORTS x2619 9726840529 | ADDISON  TX |
| 2/12/2009 | $0.15 | NY TEL CLIENT REPORTS x2569 2023736157 | WASHINGTONDC |
| 2/12/2009 | $1.10 | NY TEL CLIENT REPORTS x2569 2023736157 | WASHINGTONDC |
| 2/12/2009 | $0.63 | NY TEL CLIENT REPORTS x2569 2023736157 | WASHINGTONDC |
| 2/12/2009 | $0.48 | NY TEL CLIENT REPORTS x2569 2023736157 | WASHINGTONDC |
| 2/12/2009 | $1.88 | NY TEL CLIENT REPORTS x2569 9058637419 | BRAMPTON  ON |
| 2/13/2009 | $40.99 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2264 3136735908 | DETROITZN MI |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 9147378422 | PEEKSKILL NY |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2019 3349546109 | MONTGOMERYAL |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 4042346600 | ATLANTA  GA |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 3525530406 | BELLEVIEW FL |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 8589228348 | LA JOLLA  CA |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 6158656672 | NASHVILLE TN |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/13/2009 | $3.74 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 9199697044 | CHAPELHILLNC |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 9033869897 | ATHENS   TX |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 2145355909 | GRANDPRARITX |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 2144544180 | GRANDPRARITX |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 9194718304 | DURHAM   NC |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2764 3023519167 | WILMINGTONDE |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 2246284188 | NORTHBROOKIL |
| 2/13/2009 | $11.41 | NY TEL CLIENT REPORTS x3492 9058632021 | BRAMPTON ON |
| 2/13/2009 | $0.70 | NY TEL CLIENT REPORTS x3203 5306281156 | HAYFORK  CA |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7067543641 | CLARKESVL GA |
| 2/13/2009 | $4.43 | NY TEL CLIENT REPORTS x3492 4168017779 | TORONTO  ON |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 9727529940 | BLUE RIDGETX |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7633230964 | ANOKA    MN |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 9724320404 | NORTHLAKE TX |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7087984195 | HOMEWOOD IL |
| 2/13/2009 | $2.80 | NY TEL CLIENT REPORTS x2134 4037692100 | CALGARY   AB |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 4049577217 | ATLANTA  GA |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x2629 3025736491 | WILMINGTONDE |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7602406462 | APPLE VLY CA |
| 2/13/2009 | $10.25 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON ON |
| 2/13/2009 | $0.94 | NY TEL CLIENT REPORTS x2619 3023519167 | WILMINGTONDE |
| 2/13/2009 | $0.70 | NY TEL CLIENT REPORTS x3203 4043653083 | ATLANTA  GA |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 4692416102 | PLANO    TX |
| 2/13/2009 | $0.15 | NY TEL CLIENT REPORTS x2134 2028874104 | WASHINGTONDC |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x2924 6168311726 | GRAND RPDSMI |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 3525273620 | BEVERLYHLSFL |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7633917790 | OSSEO    MN |
| 2/13/2009 | $0.94 | NY TEL CLIENT REPORTS x2812 3023519459 | WILMINGTONDE |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9058636098 | BRAMPTON ON |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 7734180617 | CHICGOZN IL |
| 2/13/2009 | $8.63 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7704260203 | ATLANTA NWGA |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 9199898818 | SMITHFIELDNC |
| 2/13/2009 | $2.80 | NY TEL CLIENT REPORTS x2764 9543311575 | FTLAUDERDLFL |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7634282076 | ROGERS   MN |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 2764669293 | BRISTOL  VA |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 3128041779    CHICGOZN  IL |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 3128041779    CHICGOZN  IL |
| 2/13/2009 | $4.20 | NY TEL CLIENT REPORTS x2629 4153627500    SNFC SF   CA |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 4798903409    RUSSELLVL AR |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 5705881314    BUSHKILL  PA |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 8587556055    DEL MAR   CA |
| 2/13/2009 | $12.11 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 2/13/2009 | $0.15 | NY TEL CLIENT REPORTS x2754 2025088779    WASHINGTONDC |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 5086031118    UPTON    MA |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x3203 7125410574    LE MARS  IA |
| 2/13/2009 | $0.94 | NY TEL CLIENT REPORTS x2764 3123606305    CHICGOZN  IL |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9058636098    BRAMPTON  ON |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2619 3023519167    WILMINGTONDE |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2764 3123606305    CHICGOZN  IL |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x2924 6168311726    GRAND RPDSMI |
| 2/13/2009 | $0.94 | NY TEL CLIENT REPORTS x3203 7703438232    ATLANTA NEGA |
| 2/13/2009 | $1.40 | NY TEL CLIENT REPORTS x2629 7043778346    CHARLOTTE NC |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x2536 3023519167    WILMINGTONDE |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2218 3023519167    WILMINGTONDE |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2788 9058631193    BRAMPTON  ON |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2788 9058631193    BRAMPTON  ON |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x3203 3167340502    WICHITA   KS |
| 2/13/2009 | $9.31 | NY TEL CLIENT REPORTS x3492 9199058152    RSCHTRGLPKNC |
| 2/13/2009 | $2.10 | NY TEL CLIENT REPORTS x2217 9199058152    RSCHTRGLPKNC |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2217 4162163910    TORONTO   ON |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON   TX |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON   TX |
| 2/13/2009 | $5.83 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON   TX |
| 2/13/2009 | $0.48 | NY TEL CLIENT REPORTS x2619 2023736157    WASHINGTONDC |
| 2/13/2009 | $0.70 | NY TEL CLIENT REPORTS x2569 9058637419    BRAMPTON  ON |
| 2/13/2009 | $0.24 | NY TEL CLIENT REPORTS x2569 9723337419    GRANDPRARITX |
| 2/14/2009 | $0.48 | NY TEL CLIENT REPORTS x2536 6099378597    PRINCETON NJ |
| 2/15/2009 | $9.57 | TEL & TEL N366000001892090173 Olson  - Work-related cell phone use |
| 2/16/2009 | $10.25 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 2/16/2009 | $18.18 | NY TEL CLIENT REPORTS x3492 9726845262    ADDISON   TX |
| 2/16/2009 | $0.15 | NY TEL CLIENT REPORTS x3492 2025088779    WASHINGTONDC |
| 2/17/2009 | $2.33 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO   ON |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 2/17/2009 | $20.26 | NY TEL CLIENT REPORTS x3492 9058632021 | BRAMPTON  ON |
| 2/17/2009 | $3.26 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 2/17/2009 | $0.70 | NY TEL CLIENT REPORTS x2536 3023519167 | WILMINGTONDE |
| 2/17/2009 | $0.15 | NY TEL CLIENT REPORTS x2754 2025088779 | WASHINGTONDC |
| 2/17/2009 | $0.48 | NY TEL CLIENT REPORTS x2629 2142090842 | DALLAS   TX |
| 2/17/2009 | $0.15 | NY TEL CLIENT REPORTS x2134 2028874104 | WASHINGTONDC |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9058636098 | BRAMPTON  ON |
| 2/17/2009 | $3.26 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 2/17/2009 | $0.94 | NY TEL CLIENT REPORTS x2629 3025736493 | WILMINGTONDE |
| 2/17/2009 | $2.80 | NY TEL CLIENT REPORTS x2282 3023519459 | WILMINGTONDE |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 3023519167 | WILMINGTONDE |
| 2/17/2009 | $0.70 | NY TEL CLIENT REPORTS x2677 3023519459 | WILMINGTONDE |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 3023519167 | WILMINGTONDE |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2924 9726840529 | ADDISON   TX |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 4048738120 | ATLANTA   GA |
| 2/17/2009 | $1.18 | NY TEL CLIENT REPORTS x2629 4153627500 | SNFC SF   CA |
| 2/17/2009 | $0.15 | NY TEL CLIENT REPORTS x2754 2025088779 | WASHINGTONDC |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9058622021 | UXBRIDGE  ON |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 9548518366 | FTLAUDERDLFL |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2650 3128047879 | CHICGOZN IL |
| 2/17/2009 | $5.13 | NY TEL CLIENT REPORTS x2629 9058631680 | BRAMPTON  ON |
| 2/17/2009 | $0.48 | NY TEL CLIENT REPORTS x2108 3022524446 | WILMINGTONDE |
| 2/17/2009 | $1.88 | NY TEL CLIENT REPORTS x2754 2025088779 | WASHINGTONDC |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2108 3023519167 | WILMINGTONDE |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 3023519167 | WILMINGTONDE |
| 2/17/2009 | $0.15 | NY TEL CLIENT REPORTS x2754 2025088779 | WASHINGTONDC |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 3023519357 | WILMINGTONDE |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2629 9058632138 | BRAMPTON  ON |
| 2/17/2009 | $0.48 | NY TEL CLIENT REPORTS x2108 9058632564 | BRAMPTON  ON |
| 2/17/2009 | $1.18 | NY TEL CLIENT REPORTS x2764 3128047879 | CHICGOZN IL |
| 2/17/2009 | $4.66 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 2/17/2009 | $0.48 | NY TEL CLIENT REPORTS x2924 9726840529 | ADDISON   TX |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2677 6173679500 | BOSTON   MA |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 2/17/2009 | $0.15 | NY TEL CLIENT REPORTS x2754 2025088779 | WASHINGTONDC |
| 2/17/2009 | $6.99 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 2/17/2009 | $9.09 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2629 5196196089    LONDON    ON |
| 2/17/2009 | $5.83 | NY TEL CLIENT REPORTS x2629 7043778346    CHARLOTTE NC |
| 2/17/2009 | $0.70 | NY TEL CLIENT REPORTS x2788 9058631193    BRAMPTON  ON |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2990 9058632564    BRAMPTON  ON |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 4043784116    ATLANTA   GA |
| 2/17/2009 | $0.24 | NY TEL CLIENT REPORTS x2818 4043784116    ATLANTA   GA |
| 2/17/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 9192255994    DURHAM    NC |
| 2/17/2009 | $0.94 | NY TEL CLIENT REPORTS x2818 9195432944    RSCHTRGLPKNC |
| 2/17/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 4236055287    CHATTNOOGATN |
| 2/17/2009 | $0.48 | NY TEL CLIENT REPORTS x2818 8585384122    RNCHOPNQTSCA |
| 2/17/2009 | $6.30 | NY TEL CLIENT REPORTS x2562 9199058152    RSCHTRGLPKNC |
| 2/17/2009 | $8.16 | NY TEL CLIENT REPORTS x2217 9199058152    RSCHTRGLPKNC |
| 2/18/2009 | $44.72 | TEL & TEL N366000001892090178 Olson - Work-related cell phone use |
| 2/27/2009 | $8.80 | TEL & TEL N366001062602090088 Baik - Work-related cell phone use |
| **TOTAL:** | **$2,719.09** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 1/14/2009 | $45.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 1/14/2009 | $45.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 1/14/2009 | $45.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 1/14/2009 | $45.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 1/14/2009 | $268.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 1/14/2009 | $268.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 1/14/2009 | $268.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 1/14/2009 | $268.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 1/15/2009 | $134.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 1/15/2009 | $134.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 1/15/2009 | $134.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 1/15/2009 | $8.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 1/15/2009 | $6.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 1/16/2009 | $8.40 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 2/2/2009 | $9.70 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/2/2009 | $31.60 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 2/2/2009 | $24.32 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 2/2/2009 | -$377.02 | TRAVEL - TRANSPORTATION - Brod Travel Refund |
| 2/2/2009 | $39.30 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2009 | $821.43 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 2/3/2009 | $45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/3/2009 | $24.94 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/3/2009 | $22.53 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/3/2009 | $16.90 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/3/2009 | $30.58 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/3/2009 | $5.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/3/2009 | $18.87 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 2/3/2009 | $268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/3/2009 | $134.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/3/2009 | $8.32 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/3/2009 | $39.30 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/4/2009 | $45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/4/2009 | $45.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 2/4/2009 | $45.25 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 2/4/2009 | $45.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 2/4/2009 | $72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 2/4/2009 | $268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/4/2009 | $268.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 2/4/2009 | $268.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 2/4/2009 | $268.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 2/5/2009 | $45.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/5/2009 | $8.12 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/5/2009 | $268.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/5/2009 | $268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/5/2009 | $134.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/5/2009 | $134.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/5/2009 | $134.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 2/5/2009 | $14.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware (Taxi) |
| 2/5/2009 | $134.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 2/5/2009 | $6.70 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 2/5/2009 | $7.50 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 2/5/2009 | $134.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 2/5/2009 | $134.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 2/5/2009 | $10.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware (Taxi) |
| 2/5/2009 | $134.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 2/5/2009 | $7.96 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2009 | $78.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/6/2009 | $78.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/6/2009 | $72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/11/2009 | -$584.00 | TRAVEL - TRANSPORTATION - Schweitzer Travel Refund |
| 2/14/2009 | $37.00 | TRAVEL - TRANSPORTATION - Schweitzer Parking |
| 2/15/2009 | $12.87 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/15/2009 | $7.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/16/2009 | $12.87 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/16/2009 | $20.97 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/16/2009 | $7.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/17/2009 | $47.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/18/2009 | $201.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/18/2009 | $45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/18/2009 | $835.62 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/18/2009 | $52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/18/2009 | $52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/18/2009 | $835.62 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/18/2009 | $45.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/18/2009 | $45.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 2/18/2009 | $137.20 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 2/18/2009 | $47.25 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 2/18/2009 | $45.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 2/18/2009 | $268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/18/2009 | $268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 2/18/2009 | $268.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 2/18/2009 | $268.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 2/19/2009 | $60.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/19/2009 | $10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 2/19/2009 | -$361.80 | TRAVEL - TRANSPORTATION - Schweitzer Travel Refund |
| 2/19/2009 | $10.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware (Taxi) |
| 2/19/2009 | $10.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware (Taxi) |
| 2/19/2009 | $13.57 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/19/2009 | $9.40 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/20/2009 | $150.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/20/2009 | $64.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/23/2009 | $835.62 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/23/2009 | $52.25 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/23/2009 | $790.48 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto |
| 2/23/2009 | $52.25 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Toronto |
| 2/23/2009 | $790.48 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Toronto |
| 2/23/2009 | $835.62 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 2/23/2009 | $72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 2/23/2009 | $46.06 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto |
| 2/24/2009 | $29.60 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 2/24/2009 | $52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/24/2009 | $96.91 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Toronto |
| 2/24/2009 | $52.25 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 2/24/2009 | $411.63 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 2/24/2009 | $24.02 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/24/2009 | $31.22 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/24/2009 | $22.13 | TRAVEL - TRANSPORTATION - Weaver Trip to Toronto |
| 2/24/2009 | $40.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/26/2009 | $45.00 | TRAVEL - TRANSPORTATION - Gruszecki Trip to Delaware |
| 2/26/2009 | $45.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 2/26/2009 | $268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/26/2009 | $45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 2/26/2009 | $268.00 | TRAVEL - TRANSPORTATION - Gruszecki Trip to Delaware |
| 2/26/2009 | $268.00 | TRAVEL - TRANSPORTATION - Doggett Trip to Delaware |
| 2/27/2009 | $10.00 | TRAVEL - TRANSPORTATION - Gruszecki Trip to Delaware |
| 2/27/2009 | $10.00 | TRAVEL - TRANSPORTATION - Gruszecki Trip to Delaware |
| 2/27/2009 | $10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/27/2009 | $60.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/27/2009 | $126.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 2/27/2009 | $134.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 2/27/2009 | $134.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| **TOTAL:** | **$14,561.54** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 2/2/2009 | $267.49 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 2/2/2009 | $299.00 | TRAVEL - LODGING - Schweitzer Trip to Toronto |
| 2/3/2009 | $604.52 | TRAVEL - LODGING - Brod Trip to Toronto |
| 2/3/2009 | $267.49 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 2/4/2009 | $199.00 | TRAVEL - LODGING - Kim Trip to Delaware |

**EXPENSE SUMMARY**                                                            In re Nortel Netowrks Inc., et al.
**February 1, 2009 through February 28, 2009**                                  **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2009 | $342.49 | TRAVEL - LODGING - Schweitzer Trip to Toronto |
| 2/18/2009 | $297.14 | TRAVEL - LODGING - Schweitzer Trip to Toronto |
| 2/19/2009 | $294.07 | TRAVEL - LODGING - Brod Trip to Toronto |
| 2/19/2009 | $294.08 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 2/23/2009 | $263.86 | TRAVEL - LODGING - McRae Trip to Toronto |
| 2/23/2009 | $301.59 | TRAVEL - LODGING - Grandinetti Trip to Toronto |
| 2/26/2009 | $371.01 | TRAVEL - LODGING - Weaver Trip to Toronto |
| **TOTAL:** | **$3,801.74** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 1/20/2009 | $5.01 | TRAVEL - MEALS Brod Trip to Toronto |
| 2/2/2009 | $20.78 | TRAVEL - MEALS Brod Trip to Toronto |
| 2/2/2009 | $36.89 | TRAVEL - MEALS Bromley Trip to Toronto |
| 2/2/2009 | $13.65 | TRAVEL - MEALS Schweitzer Trip to Toronto |
| 2/3/2009 | $5.32 | TRAVEL - MEALS Brod Trip to Toronto |
| 2/3/2009 | $36.89 | TRAVEL - MEALS Bromley Trip to Toronto |
| 2/3/2009 | $149.50 | TRAVEL - MEALS Bromley Trip to Toronto (Dinner Meeting with Clients and Others) |
| 2/4/2009 | $3.00 | TRAVEL - MEALS Kim Trip to Delaware |
| 2/4/2009 | $19.90 | TRAVEL - MEALS - Kim Trip to Delaware |
| 2/5/2009 | $18.67 | TRAVEL - MEALS Brod Trip to Toronto |
| 2/5/2009 | $3.45 | TRAVEL - MEALS Brod Trip to Toronto |
| 2/5/2009 | $278.14 | TRAVEL - MEALS Brod Trip to Toronto (Dinner Meeting with Clients and Others) |
| 2/5/2009 | $5.75 | TRAVEL - MEALS Weaver Trip to Toronto |
| 2/18/2009 | $10.30 | TRAVEL - MEALS Schweitzer Trip to Toronto |
| 2/19/2009 | $15.90 | TRAVEL - MEALS Grandinetti Trip to Toronto |
| 2/20/2009 | $290.35 | TRAVEL - MEALS Brod Trip to Toronto (Dinner Meeting with Clients and Others) |
| 2/23/2009 | $105.94 | TRAVEL - MEALS McRae Trip to Toronto (Dinner Meeting) |
| 2/23/2009 | $30.48 | TRAVEL - MEALS Grandinetti Trip to Toronto |
| 2/24/2009 | $15.58 | TRAVEL - MEALS Weaver Trip to Toronto |
| 2/24/2009 | $11.22 | TRAVEL - MEALS Weaver Trip to Toronto |
| 2/27/2009 | $5.40 | TRAVEL - MEALS Polizzi Trip to Delaware |
| 2/28/2009 | $126.00 | TRAVEL - MEALS - Bromley Trip to Toronto (Dinner Meeting) |
| 2/28/2009 | $7.00 | TRAVEL - MEALS - Bromley Trip to Toronto |
| **TOTAL:** | **$1,215.12** | |
| | | |
| **Mailing & Shipping Charges** | | |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| 1/14/2009 | $31.44 | SHIPPING CHARGES Inv:  893603412  Track#:  942196615065 |
| 1/14/2009 | $31.44 | SHIPPING CHARGES Inv:  893603412  Track#:  942196615157 |
| 1/14/2009 | $10.24 | SHIPPING CHARGES Inv:  905676612  Track#:  942196615179 |
| 2/4/2009 | $2.62 | N.Y. POSTAGE |
| 2/5/2009 | $25.00 | NY MESSENGER UPTOWN |
| 2/5/2009 | $25.00 | NY MESSENGER UPTOWN |
| 2/6/2009 | $25.00 | NY MESSENGER DOWNTWN |
| 2/9/2009 | $25.00 | NY MESSENGER UPTOWN |
| 2/10/2009 | $14.00 | WASHINGTON MESSENGER |
| 2/10/2009 | $4.50 | WASHINGTON MESSENGER |
| 2/12/2009 | $7.34 | SHIPPING CHARGES Fedex |
| 2/12/2009 | $8.69 | SHIPPING CHARGES Fedex |
| 2/19/2009 | $0.42 | N.Y. POSTAGE |
| 2/26/2009 | $0.42 | N.Y. POSTAGE |
| 2/27/2009 | $0.42 | N.Y. POSTAGE |
| **TOTAL:** | **$211.53** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 2/2/2009 | $0.40 | NY SCAN TO PDF |
| 2/2/2009 | $0.20 | NY SCAN TO PDF |
| 2/2/2009 | $21.20 | NY SCAN TO PDF |
| 2/3/2009 | $0.40 | NY SCAN TO PDF |
| 2/4/2009 | $0.20 | NY SCAN TO PDF |
| 2/4/2009 | $1.40 | NY SCAN TO PDF |
| 2/4/2009 | $0.50 | NY SCAN TO PDF |
| 2/4/2009 | $0.30 | NY SCAN TO PDF |
| 2/4/2009 | $0.10 | NY SCAN TO PDF |
| 2/5/2009 | $0.60 | NY SCAN TO PDF |
| 2/5/2009 | $0.40 | NY SCAN TO PDF |
| 2/5/2009 | $1.20 | NY SCAN TO PDF |
| 2/5/2009 | $0.90 | NY SCAN TO PDF |
| 2/5/2009 | $1.80 | NY SCAN TO PDF |
| 2/5/2009 | $0.70 | NY SCAN TO PDF |
| 2/5/2009 | $0.30 | NY SCAN TO PDF |
| 2/5/2009 | $0.60 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/6/2009 | $1.60 | NY SCAN TO PDF |
| 2/10/2009 | $0.70 | NY SCAN TO PDF |
| 2/10/2009 | $0.50 | NY SCAN TO PDF |
| 2/10/2009 | $0.10 | NY SCAN TO PDF |
| 2/10/2009 | $0.20 | NY SCAN TO PDF |
| 2/10/2009 | $0.90 | NY SCAN TO PDF |
| 2/10/2009 | $2.90 | NY SCAN TO PDF |
| 2/11/2009 | $1.40 | NY SCAN TO PDF |
| 2/11/2009 | $1.60 | NY SCAN TO PDF |
| 2/11/2009 | $4.30 | NY SCAN TO PDF |
| 2/11/2009 | $0.60 | NY SCAN TO PDF |
| 2/12/2009 | $0.10 | NY SCAN TO PDF |
| 2/13/2009 | $1.50 | NY SCAN TO PDF |
| 2/13/2009 | $0.60 | NY SCAN TO PDF |
| 2/13/2009 | $0.10 | NY SCAN TO PDF |
| 2/13/2009 | $0.10 | NY SCAN TO PDF |
| 2/14/2009 | $0.40 | NY SCAN TO PDF |
| 2/15/2009 | $1.60 | NY SCAN TO PDF |
| 2/15/2009 | $1.60 | NY SCAN TO PDF |
| 2/16/2009 | $2.20 | NY SCAN TO PDF |
| 2/16/2009 | $1.30 | NY SCAN TO PDF |
| 2/16/2009 | $1.60 | NY SCAN TO PDF |
| 2/17/2009 | $1.70 | NY SCAN TO PDF |
| 2/17/2009 | $2.80 | NY SCAN TO PDF |
| 2/18/2009 | $0.40 | NY SCAN TO PDF |
| 2/18/2009 | $4.30 | NY SCAN TO PDF |
| 2/20/2009 | $0.10 | NY SCAN TO PDF |
| 2/20/2009 | $2.30 | NY SCAN TO PDF |
| 2/23/2009 | $2.60 | NY SCAN TO PDF |
| 2/23/2009 | $1.00 | NY SCAN TO PDF |
| 2/24/2009 | $0.20 | NY SCAN TO PDF |
| 2/24/2009 | $3.40 | NY SCAN TO PDF |
| 2/24/2009 | $0.20 | NY SCAN TO PDF |
| 2/24/2009 | $0.60 | NY SCAN TO PDF |
| 2/24/2009 | $6.70 | NY SCAN TO PDF |
| 2/24/2009 | $3.30 | NY SCAN TO PDF |
| 2/24/2009 | $5.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2009 | $0.10 | NY SCAN TO PDF |
| 2/25/2009 | $0.40 | NY SCAN TO PDF |
| 2/25/2009 | $0.60 | NY SCAN TO PDF |
| 2/26/2009 | $2.40 | NY SCAN TO PDF |
| 2/26/2009 | $1.50 | NY SCAN TO PDF |
| 2/27/2009 | $0.50 | NY SCAN TO PDF |
| 2/27/2009 | $1.20 | NY SCAN TO PDF |
| 2/27/2009 | $0.20 | NY SCAN TO PDF |
| 2/27/2009 | $0.10 | NY SCAN TO PDF |
| 2/27/2009 | $0.10 | NY SCAN TO PDF |
| 2/27/2009 | $0.10 | NY SCAN TO PDF |
| 2/28/2009 | $2.10 | NY SCAN TO PDF |
| 2/28/2009 | $1.10 | NY SCAN TO PDF |
| 2/28/2009 | $2.00 | NY SCAN TO PDF |
| **TOTAL:** | **$104.20** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 2/1/2009 | $1.80 | NY DUPLICATING XEROX |
| 2/1/2009 | $2.00 | NY DUPLICATING XEROX |
| 2/1/2009 | $0.40 | NY DUPLICATING XEROX |
| 2/1/2009 | $2.00 | NY DUPLICATING XEROX |
| 2/1/2009 | $2.00 | NY DUPLICATING XEROX |
| 2/1/2009 | $0.40 | NY DUPLICATING XEROX |
| 2/1/2009 | $2.00 | NY DUPLICATING XEROX |
| 2/1/2009 | $1.80 | NY DUPLICATING XEROX |
| 2/1/2009 | $0.40 | NY DUPLICATING XEROX |
| 2/2/2009 | $18.00 | NY DUPLICATING |
| 2/2/2009 | $32.40 | NY DUPLICATING |
| 2/2/2009 | $0.60 | NY DUPLICATING |
| 2/2/2009 | $34.30 | NY DUPLICATING |
| 2/2/2009 | $0.10 | NY DUPLICATING |
| 2/2/2009 | $13.50 | NY DUPLICATING |
| 2/2/2009 | $1.40 | NY DUPLICATING XEROX |
| 2/2/2009 | $7.90 | NY DUPLICATING XEROX |
| 2/2/2009 | $12.70 | NY DUPLICATING XEROX |
| 2/3/2009 | $31.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
**February 1, 2009 through February 28, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2009 | $24.40 | NY DUPLICATING |
| 2/3/2009 | $45.80 | NY DUPLICATING |
| 2/3/2009 | $73.90 | NY DUPLICATING |
| 2/3/2009 | $90.80 | NY DUPLICATING |
| 2/3/2009 | $184.40 | NY DUPLICATING |
| 2/4/2009 | $38.10 | NY DUPLICATING |
| 2/4/2009 | $7.20 | NY DUPLICATING |
| 2/4/2009 | $11.40 | NY DUPLICATING |
| 2/4/2009 | $0.10 | NY DUPLICATING |
| 2/4/2009 | $49.00 | NY DUPLICATING |
| 2/4/2009 | $6.80 | NY DUPLICATING |
| 2/4/2009 | $0.80 | NY DUPLICATING |
| 2/4/2009 | $0.10 | NY DUPLICATING |
| 2/4/2009 | $226.50 | NY DUPLICATING |
| 2/4/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/4/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/5/2009 | $6.70 | NY DUPLICATING |
| 2/5/2009 | $0.40 | NY DUPLICATING |
| 2/5/2009 | $9.00 | NY DUPLICATING |
| 2/5/2009 | $9.60 | NY DUPLICATING |
| 2/5/2009 | $0.30 | NY DUPLICATING |
| 2/5/2009 | $28.10 | NY DUPLICATING |
| 2/5/2009 | $10.50 | NY DUPLICATING |
| 2/5/2009 | $4.80 | NY DUPLICATING |
| 2/5/2009 | $3.50 | NY DUPLICATING |
| 2/5/2009 | $12.70 | NY DUPLICATING |
| 2/5/2009 | $22.10 | NY DUPLICATING |
| 2/5/2009 | $73.80 | NY DUPLICATING |
| 2/6/2009 | $0.50 | NY DUPLICATING |
| 2/6/2009 | $3.60 | NY DUPLICATING |
| 2/6/2009 | $52.90 | NY DUPLICATING |
| 2/6/2009 | $0.10 | NY DUPLICATING |
| 2/6/2009 | $21.20 | NY DUPLICATING |
| 2/6/2009 | $21.20 | NY DUPLICATING |
| 2/6/2009 | $21.40 | NY DUPLICATING |
| 2/6/2009 | $14.90 | NY DUPLICATING |
| 2/6/2009 | $71.60 | NY DUPLICATING |

| Date | Amount | Narrative |
|---|---|---|
| 2/9/2009 | $1.20 | NY DUPLICATING |
| 2/9/2009 | $0.40 | NY DUPLICATING |
| 2/9/2009 | $1.90 | NY DUPLICATING |
| 2/9/2009 | $0.20 | NY DUPLICATING |
| 2/9/2009 | $34.80 | NY DUPLICATING |
| 2/9/2009 | $0.30 | NY DUPLICATING |
| 2/9/2009 | $13.60 | NY DUPLICATING |
| 2/9/2009 | $0.10 | NY DUPLICATING |
| 2/9/2009 | $0.40 | NY DUPLICATING |
| 2/9/2009 | $28.00 | NY DUPLICATING |
| 2/9/2009 | $0.50 | NY DUPLICATING |
| 2/9/2009 | $0.20 | NY DUPLICATING |
| 2/9/2009 | $244.30 | NY DUPLICATING |
| 2/9/2009 | $1.00 | NY DUPLICATING |
| 2/9/2009 | $0.10 | NY DUPLICATING |
| 2/9/2009 | $289.00 | NY DUPLICATING |
| 2/9/2009 | $399.50 | NY DUPLICATING |
| 2/9/2009 | $353.60 | NY DUPLICATING |
| 2/9/2009 | $11.00 | NY DUPLICATING XEROX |
| 2/9/2009 | $4.40 | NY DUPLICATING XEROX |
| 2/9/2009 | $3.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $6.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $5.50 | NY DUPLICATING XEROX |
| 2/9/2009 | $5.50 | NY DUPLICATING XEROX |
| 2/9/2009 | $2.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $2.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $1.60 | NY DUPLICATING XEROX |
| 2/9/2009 | $1.60 | NY DUPLICATING XEROX |
| 2/9/2009 | $3.10 | NY DUPLICATING XEROX |
| 2/9/2009 | $3.10 | NY DUPLICATING XEROX |
| 2/9/2009 | $2.60 | NY DUPLICATING XEROX |
| 2/9/2009 | $2.60 | NY DUPLICATING XEROX |
| 2/9/2009 | $1.70 | NY DUPLICATING XEROX |
| 2/9/2009 | $1.70 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.90 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.90 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY

**February 1, 2009 through February 28, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.70 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.70 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.70 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.70 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.90 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.90 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $1.90 | NY DUPLICATING XEROX |
| 2/9/2009 | $1.90 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.70 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $12.80 | NY DUPLICATING XEROX |
| 2/9/2009 | $12.80 | NY DUPLICATING XEROX |
| 2/9/2009 | $18.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $18.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $2.80 | NY DUPLICATING XEROX |
| 2/9/2009 | $2.80 | NY DUPLICATING XEROX |
| 2/9/2009 | $6.50 | NY DUPLICATING XEROX |
| 2/9/2009 | $6.50 | NY DUPLICATING XEROX |
| 2/9/2009 | $3.90 | NY DUPLICATING XEROX |
| 2/9/2009 | $3.90 | NY DUPLICATING XEROX |
| 2/9/2009 | $8.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2009 | $8.60 | NY DUPLICATING XEROX |
| 2/9/2009 | $5.90 | NY DUPLICATING XEROX |
| 2/9/2009 | $5.90 | NY DUPLICATING XEROX |
| 2/9/2009 | $9.00 | NY DUPLICATING XEROX |
| 2/9/2009 | $9.00 | NY DUPLICATING XEROX |
| 2/9/2009 | $1.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $1.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $17.60 | NY DUPLICATING XEROX |
| 2/9/2009 | $23.10 | NY DUPLICATING XEROX |
| 2/9/2009 | $23.10 | NY DUPLICATING XEROX |
| 2/9/2009 | $9.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $9.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $4.50 | NY DUPLICATING XEROX |
| 2/9/2009 | $4.50 | NY DUPLICATING XEROX |
| 2/9/2009 | $7.10 | NY DUPLICATING XEROX |
| 2/9/2009 | $7.10 | NY DUPLICATING XEROX |
| 2/9/2009 | $44.10 | NY DUPLICATING XEROX |
| 2/9/2009 | $44.10 | NY DUPLICATING XEROX |
| 2/9/2009 | $49.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $17.60 | NY DUPLICATING XEROX |
| 2/9/2009 | $42.90 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $49.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $49.30 | NY DUPLICATING XEROX |
| 2/9/2009 | $0.40 | NY DUPLICATING XEROX |
| 2/10/2009 | $1.60 | NY DUPLICATING |
| 2/10/2009 | $4.80 | NY DUPLICATING |
| 2/10/2009 | $0.70 | NY DUPLICATING |
| 2/10/2009 | $0.60 | NY DUPLICATING |
| 2/10/2009 | $266.00 | NY DUPLICATING |
| 2/10/2009 | $36.30 | NY DUPLICATING |
| 2/11/2009 | $0.70 | NY DUPLICATING |
| 2/11/2009 | $0.20 | NY DUPLICATING |
| 2/11/2009 | $0.80 | NY DUPLICATING |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2009 | $67.50 | NY DUPLICATING |
| 2/11/2009 | $25.00 | NY DUPLICATING |
| 2/11/2009 | $0.10 | NY DUPLICATING |
| 2/12/2009 | $327.20 | NY DUPLICATING |
| 2/12/2009 | $8.10 | NY DUPLICATING XEROX |
| 2/12/2009 | $10.90 | NY DUPLICATING XEROX |
| 2/13/2009 | $1.00 | NY DUPLICATING |
| 2/13/2009 | $0.50 | NY DUPLICATING |
| 2/13/2009 | $0.70 | NY DUPLICATING |
| 2/13/2009 | $1.60 | NY DUPLICATING |
| 2/14/2009 | $252.50 | NY DUPLICATING |
| 2/14/2009 | $0.80 | NY DUPLICATING |
| 2/14/2009 | $9.90 | NY DUPLICATING |
| 2/15/2009 | $1.60 | NY DUPLICATING |
| 2/15/2009 | $0.10 | NY DUPLICATING |
| 2/15/2009 | $0.60 | NY DUPLICATING |
| 2/15/2009 | $2.60 | NY DUPLICATING |
| 2/15/2009 | $1.60 | NY DUPLICATING |
| 2/16/2009 | $2.70 | NY DUPLICATING |
| 2/16/2009 | $1.60 | NY DUPLICATING |
| 2/16/2009 | $2.40 | NY DUPLICATING |
| 2/16/2009 | $3.40 | NY DUPLICATING |
| 2/16/2009 | $4.50 | NY DUPLICATING |
| 2/16/2009 | $0.80 | NY DUPLICATING XEROX |
| 2/16/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/16/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/16/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/16/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/16/2009 | $6.30 | NY DUPLICATING XEROX |
| 2/16/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/16/2009 | $1.10 | NY DUPLICATING XEROX |
| 2/16/2009 | $0.90 | NY DUPLICATING XEROX |
| 2/16/2009 | $1.10 | NY DUPLICATING XEROX |
| 2/16/2009 | $1.70 | NY DUPLICATING XEROX |
| 2/16/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/16/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/16/2009 | $2.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2009 | $3.20 | NY DUPLICATING XEROX |
| 2/16/2009 | $1.20 | NY DUPLICATING XEROX |
| 2/16/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/16/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/16/2009 | $1.20 | NY DUPLICATING XEROX |
| 2/16/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/17/2009 | $4.30 | NY DUPLICATING |
| 2/17/2009 | $128.00 | NY DUPLICATING |
| 2/17/2009 | $3.00 | NY DUPLICATING |
| 2/17/2009 | $4.10 | NY DUPLICATING |
| 2/17/2009 | $101.20 | NY DUPLICATING |
| 2/17/2009 | $14.90 | NY DUPLICATING XEROX |
| 2/17/2009 | $14.90 | NY DUPLICATING XEROX |
| 2/17/2009 | $33.70 | NY DUPLICATING XEROX |
| 2/17/2009 | $14.90 | NY DUPLICATING XEROX |
| 2/17/2009 | $26.70 | NY DUPLICATING XEROX |
| 2/18/2009 | $471.43 | OUT DUPLICAT     . - -VENDOR: QUALITY IMAGING SERVICES, INC COLOR PRINTS STRUCTURE CHART |
| 2/18/2009 | $9.20 | NY DUPLICATING |
| 2/18/2009 | $7.10 | NY DUPLICATING |
| 2/18/2009 | $1.40 | NY DUPLICATING |
| 2/18/2009 | $0.70 | NY DUPLICATING |
| 2/18/2009 | $0.30 | NY DUPLICATING |
| 2/18/2009 | $0.20 | NY DUPLICATING |
| 2/18/2009 | $5.80 | NY DUPLICATING |
| 2/18/2009 | $28.80 | NY DUPLICATING |
| 2/19/2009 | $0.80 | NY DUPLICATING |
| 2/19/2009 | $1.20 | NY DUPLICATING |
| 2/19/2009 | $0.50 | NY DUPLICATING |
| 2/19/2009 | $50.80 | NY DUPLICATING |
| 2/19/2009 | $209.60 | NY DUPLICATING |
| 2/19/2009 | $167.20 | NY DUPLICATING |
| 2/19/2009 | $5.30 | NY DUPLICATING |
| 2/19/2009 | $5.50 | NY DUPLICATING XEROX |
| 2/19/2009 | $5.50 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/19/2009 | $5.50 | NY DUPLICATING XEROX |
| 2/19/2009 | $5.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2009 | $2.20 | NY DUPLICATING XEROX |
| 2/19/2009 | $2.20 | NY DUPLICATING XEROX |
| 2/19/2009 | $1.60 | NY DUPLICATING XEROX |
| 2/19/2009 | $1.60 | NY DUPLICATING XEROX |
| 2/19/2009 | $3.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $3.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $2.60 | NY DUPLICATING XEROX |
| 2/19/2009 | $2.60 | NY DUPLICATING XEROX |
| 2/19/2009 | $1.70 | NY DUPLICATING XEROX |
| 2/19/2009 | $1.70 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.90 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.90 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.70 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.70 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.70 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.70 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.90 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.90 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $1.90 | NY DUPLICATING XEROX |
| 2/19/2009 | $1.90 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $12.80 | NY DUPLICATING XEROX |
| 2/19/2009 | $12.80 | NY DUPLICATING XEROX |
| 2/19/2009 | $4.50 | NY DUPLICATING XEROX |
| 2/19/2009 | $18.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $2.80 | NY DUPLICATING XEROX |
| 2/19/2009 | $2.80 | NY DUPLICATING XEROX |
| 2/19/2009 | $6.50 | NY DUPLICATING XEROX |
| 2/19/2009 | $6.50 | NY DUPLICATING XEROX |
| 2/19/2009 | $3.90 | NY DUPLICATING XEROX |
| 2/19/2009 | $3.90 | NY DUPLICATING XEROX |
| 2/19/2009 | $8.60 | NY DUPLICATING XEROX |
| 2/19/2009 | $8.60 | NY DUPLICATING XEROX |
| 2/19/2009 | $5.90 | NY DUPLICATING XEROX |
| 2/19/2009 | $5.90 | NY DUPLICATING XEROX |
| 2/19/2009 | $9.00 | NY DUPLICATING XEROX |
| 2/19/2009 | $9.00 | NY DUPLICATING XEROX |
| 2/19/2009 | $1.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $1.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $17.60 | NY DUPLICATING XEROX |
| 2/19/2009 | $17.60 | NY DUPLICATING XEROX |
| 2/19/2009 | $23.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $23.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $9.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $9.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $4.50 | NY DUPLICATING XEROX |
| 2/19/2009 | $4.50 | NY DUPLICATING XEROX |
| 2/19/2009 | $7.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $7.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2009 | $44.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $44.10 | NY DUPLICATING XEROX |
| 2/19/2009 | $49.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $49.30 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/19/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/20/2009 | $5.70 | NY DUPLICATING |
| 2/20/2009 | $122.10 | NY DUPLICATING |
| 2/20/2009 | $827.50 | NY DUPLICATING |
| 2/20/2009 | $1.60 | NY DUPLICATING |
| 2/20/2009 | $1.00 | NY DUPLICATING |
| 2/20/2009 | $1.60 | NY DUPLICATING |
| 2/20/2009 | $0.70 | NY DUPLICATING |
| 2/21/2009 | $16.00 | NY DUPLICATING |
| 2/21/2009 | $4.80 | NY DUPLICATING |
| 2/21/2009 | $2.80 | NY DUPLICATING |
| 2/21/2009 | $0.10 | NY DUPLICATING |
| 2/21/2009 | $0.20 | NY DUPLICATING |
| 2/21/2009 | $0.20 | NY DUPLICATING |
| 2/22/2009 | $29.00 | NY DUPLICATING |
| 2/22/2009 | $44.80 | NY DUPLICATING |
| 2/22/2009 | $8.00 | NY DUPLICATING |
| 2/22/2009 | $1.30 | NY DUPLICATING |
| 2/22/2009 | $0.30 | NY DUPLICATING |
| 2/22/2009 | $0.30 | NY DUPLICATING |
| 2/22/2009 | $0.10 | NY DUPLICATING |
| 2/23/2009 | $10.40 | NY DUPLICATING |
| 2/23/2009 | $33.80 | NY DUPLICATING |
| 2/23/2009 | $0.80 | NY DUPLICATING |
| 2/24/2009 | $18.00 | NY DUPLICATING |
| 2/24/2009 | $545.60 | NY DUPLICATING |
| 2/24/2009 | $0.20 | NY DUPLICATING |
| 2/24/2009 | $0.10 | NY DUPLICATING |
| 2/24/2009 | $0.10 | NY DUPLICATING |
| 2/24/2009 | $0.50 | NY DUPLICATING |
| 2/25/2009 | $0.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2009 | $0.10 | NY DUPLICATING |
| 2/25/2009 | $0.80 | NY DUPLICATING |
| 2/25/2009 | $0.20 | NY DUPLICATING |
| 2/25/2009 | $6.00 | NY DUPLICATING |
| 2/25/2009 | $0.40 | NY DUPLICATING |
| 2/25/2009 | $160.40 | NY DUPLICATING |
| 2/25/2009 | $30.90 | NY DUPLICATING |
| 2/25/2009 | $7.60 | NY DUPLICATING XEROX |
| 2/25/2009 | $2.70 | NY DUPLICATING XEROX |
| 2/25/2009 | $1.90 | NY DUPLICATING XEROX |
| 2/25/2009 | $2.80 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.80 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.80 | NY DUPLICATING XEROX |
| 2/25/2009 | $2.30 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.50 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.50 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.40 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.50 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/25/2009 | $6.00 | NY DUPLICATING XEROX |
| 2/25/2009 | $10.90 | NY DUPLICATING XEROX |
| 2/25/2009 | $4.40 | NY DUPLICATING XEROX |
| 2/25/2009 | $12.80 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.80 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/25/2009 | $1.00 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.70 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.50 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/25/2009 | $2.30 | NY DUPLICATING XEROX |
| 2/25/2009 | $1.10 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.10 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2009 | $0.40 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.30 | NY DUPLICATING XEROX |
| 2/25/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/26/2009 | $12.60 | NY DUPLICATING |
| 2/26/2009 | $6.70 | NY DUPLICATING |
| 2/26/2009 | $6.70 | NY DUPLICATING |
| 2/26/2009 | $5.40 | NY DUPLICATING |
| 2/26/2009 | $1.50 | NY DUPLICATING |
| 2/26/2009 | $1.50 | NY DUPLICATING |
| 2/26/2009 | $0.30 | NY DUPLICATING |
| 2/26/2009 | $3.40 | NY DUPLICATING |
| 2/27/2009 | $0.60 | NY DUPLICATING XEROX |
| 2/27/2009 | $0.70 | NY DUPLICATING XEROX |
| 2/27/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/27/2009 | $4.80 | NY DUPLICATING XEROX |
| 2/27/2009 | $4.70 | NY DUPLICATING XEROX |
| 2/27/2009 | $4.90 | NY DUPLICATING XEROX |
| 2/27/2009 | $3.10 | NY DUPLICATING XEROX |
| 2/27/2009 | $6.60 | NY DUPLICATING XEROX |
| 2/27/2009 | $31.00 | NY DUPLICATING XEROX |
| 2/27/2009 | $4.90 | NY DUPLICATING XEROX |
| 2/27/2009 | $0.20 | NY DUPLICATING XEROX |
| 2/27/2009 | $41.40 | NY DUPLICATING XEROX |
| 2/27/2009 | $21.40 | NY DUPLICATING XEROX |
| 2/27/2009 | $3.00 | NY DUPLICATING XEROX |
| 2/27/2009 | $21.40 | NY DUPLICATING XEROX |
| 2/27/2009 | $5.90 | NY DUPLICATING XEROX |
| 2/27/2009 | $26.20 | NY DUPLICATING XEROX |
| 2/27/2009 | $5.50 | NY DUPLICATING XEROX |
| 2/27/2009 | $24.80 | NY DUPLICATING XEROX |
| 2/27/2009 | $1.00 | NY DUPLICATING XEROX |
| 2/27/2009 | $1.80 | NY DUPLICATING XEROX |
| 2/27/2009 | $5.60 | NY DUPLICATING XEROX |
| 2/28/2009 | $11.20 | NY DUPLICATING XEROX |
| **TOTAL:** | **$8,368.93** | |

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 2/2/2009 | $667.12 | OUTSOURCED DUPLICATING (COLOR PRINTS) |
| 2/4/2009 | $0.65 | NY COLOR PRINTING |
| 2/4/2009 | $0.65 | NY COLOR PRINTING |
| 2/4/2009 | $0.65 | NY COLOR PRINTING |
| 2/4/2009 | $2.60 | NY COLOR DUPLICATING |
| 2/5/2009 | $0.65 | NY COLOR PRINTING |
| 2/5/2009 | $0.65 | NY COLOR PRINTING |
| 2/9/2009 | $52.65 | NY COLOR DUPLICATING |
| 2/11/2009 | $0.65 | NY COLOR PRINTING |
| 2/11/2009 | $3.90 | NY COLOR PRINTING |
| 2/11/2009 | $0.65 | NY COLOR PRINTING |
| 2/11/2009 | $0.65 | NY COLOR PRINTING |
| 2/11/2009 | $0.65 | NY COLOR PRINTING |
| 2/12/2009 | $0.65 | NY COLOR PRINTING |
| 2/17/2009 | $90.35 | NY COLOR PRINTING |
| 2/17/2009 | $1,061.45 | NY COLOR DUPLICATING |
| 2/19/2009 | $35.10 | NY COLOR PRINTING |
| **TOTAL:** | **$1,919.67** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 2/4/2009 | $3.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$3.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 2/1/2009 | $75.00 | NY LEXIS CHARGES |
| 2/1/2009 | $14.50 | NY LEXIS CHARGES |
| 2/1/2009 | $81.00 | NY LEXIS CHARGES |
| 2/1/2009 | $50.00 | NY LEXIS CHARGES |
| 2/1/2009 | $25.00 | NY LEXIS CHARGES |
| 2/2/2009 | $109.00 | NY LEXIS CHARGES |
| 2/2/2009 | $25.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/2/2009 | $50.00 | NY LEXIS CHARGES |
| 2/2/2009 | $50.00 | NY LEXIS CHARGES |
| 2/2/2009 | $111.00 | NY LEXIS CHARGES |
| 2/2/2009 | $7.25 | NY LEXIS CHARGES |
| 2/2/2009 | $105.00 | NY LEXIS CHARGES |
| 2/2/2009 | $70.00 | NY LEXIS CHARGES |
| 2/3/2009 | $12.50 | NY LEXIS CHARGES |
| 2/3/2009 | $21.75 | NY LEXIS CHARGES |
| 2/3/2009 | $171.00 | NY LEXIS CHARGES |
| 2/3/2009 | $100.00 | NY LEXIS CHARGES |
| 2/3/2009 | $194.00 | NY LEXIS CHARGES |
| 2/3/2009 | $7.25 | NY LEXIS CHARGES |
| 2/3/2009 | $100.00 | NY LEXIS CHARGES |
| 2/4/2009 | $62.50 | NY LEXIS CHARGES |
| 2/4/2009 | $12.50 | NY LEXIS CHARGES |
| 2/4/2009 | $12.50 | NY LEXIS CHARGES |
| 2/4/2009 | $12.50 | NY LEXIS CHARGES |
| 2/4/2009 | $7.25 | NY LEXIS CHARGES |
| 2/4/2009 | $12.50 | NY LEXIS CHARGES |
| 2/5/2009 | $12.50 | NY LEXIS CHARGES |
| 2/5/2009 | $438.00 | NY LEXIS CHARGES |
| 2/5/2009 | $25.00 | NY LEXIS CHARGES |
| 2/5/2009 | $45.00 | NY LEXIS CHARGES |
| 2/5/2009 | $353.00 | NY LEXIS CHARGES |
| 2/5/2009 | $161.00 | NY LEXIS CHARGES |
| 2/5/2009 | $25.00 | NY LEXIS CHARGES |
| 2/5/2009 | $53.00 | NY LEXIS CHARGES |
| 2/5/2009 | $14.50 | NY LEXIS CHARGES |
| 2/5/2009 | $137.50 | NY LEXIS CHARGES |
| 2/6/2009 | $12.50 | NY LEXIS CHARGES |
| 2/6/2009 | $50.00 | NY LEXIS CHARGES |
| 2/6/2009 | $65.00 | NY LEXIS CHARGES |
| 2/6/2009 | $25.00 | NY LEXIS CHARGES |
| 2/6/2009 | $14.50 | NY LEXIS CHARGES |
| 2/6/2009 | $12.50 | NY LEXIS CHARGES |
| 2/8/2009 | $200.00 | NY LEXIS CHARGES |
| 2/8/2009 | $251.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**

*In re Nortel Netowrks Inc., et al.*

**February 1, 2009 through February 28, 2009**

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/8/2009 | $107.50 | NY LEXIS CHARGES |
| 2/8/2009 | $107.00 | NY LEXIS CHARGES |
| 2/8/2009 | $105.00 | NY LEXIS CHARGES |
| 2/9/2009 | $25.00 | NY LEXIS CHARGES |
| 2/9/2009 | $37.50 | NY LEXIS CHARGES |
| 2/9/2009 | $215.00 | NY LEXIS CHARGES |
| 2/9/2009 | $50.00 | NY LEXIS CHARGES |
| 2/9/2009 | $300.00 | NY LEXIS CHARGES |
| 2/9/2009 | $25.00 | NY LEXIS CHARGES |
| 2/9/2009 | $107.00 | NY LEXIS CHARGES |
| 2/9/2009 | $237.50 | NY LEXIS CHARGES |
| 2/9/2009 | $36.25 | NY LEXIS CHARGES |
| 2/9/2009 | $45.00 | NY LEXIS CHARGES |
| 2/10/2009 | $12.50 | NY LEXIS CHARGES |
| 2/10/2009 | $645.00 | NY LEXIS CHARGES |
| 2/11/2009 | $736.00 | NY LEXIS CHARGES |
| 2/11/2009 | $60.00 | NY LEXIS CHARGES |
| 2/11/2009 | $140.00 | NY LEXIS CHARGES |
| 2/11/2009 | $428.00 | NY LEXIS CHARGES |
| 2/11/2009 | $12.50 | NY LEXIS CHARGES |
| 2/11/2009 | $35.00 | NY LEXIS CHARGES |
| 2/11/2009 | $29.00 | NY LEXIS CHARGES |
| 2/12/2009 | $37.50 | NY LEXIS CHARGES |
| 2/12/2009 | $214.00 | NY LEXIS CHARGES |
| 2/12/2009 | $35.00 | NY LEXIS CHARGES |
| 2/12/2009 | $215.00 | NY LEXIS CHARGES |
| 2/12/2009 | $14.50 | NY LEXIS CHARGES |
| 2/13/2009 | $12.50 | NY LEXIS CHARGES |
| 2/13/2009 | $12.50 | NY LEXIS CHARGES |
| 2/13/2009 | $679.00 | NY LEXIS CHARGES |
| 2/13/2009 | $50.00 | NY LEXIS CHARGES |
| 2/13/2009 | $35.00 | NY LEXIS CHARGES |
| 2/13/2009 | $107.00 | NY LEXIS CHARGES |
| 2/14/2009 | $25.00 | NY LEXIS CHARGES |
| 2/15/2009 | $29.00 | NY LEXIS CHARGES |
| 2/15/2009 | $12.50 | NY LEXIS CHARGES |
| 2/15/2009 | $50.00 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2009 | $150.00 | NY LEXIS CHARGES |
| 2/15/2009 | $12.50 | NY LEXIS CHARGES |
| 2/15/2009 | $150.00 | NY LEXIS CHARGES |
| 2/15/2009 | $1,461.00 | NY LEXIS CHARGES |
| 2/15/2009 | $36.25 | NY LEXIS CHARGES |
| 2/15/2009 | $107.00 | NY LEXIS CHARGES |
| 2/15/2009 | $12.50 | NY LEXIS CHARGES |
| 2/15/2009 | $180.00 | NY LEXIS CHARGES |
| 2/15/2009 | $175.00 | NY LEXIS CHARGES |
| 2/15/2009 | $321.00 | NY LEXIS CHARGES |
| 2/15/2009 | $12.50 | NY LEXIS CHARGES |
| 2/16/2009 | $12.50 | NY LEXIS CHARGES |
| 2/16/2009 | $12.50 | NY LEXIS CHARGES |
| 2/16/2009 | $12.50 | NY LEXIS CHARGES |
| 2/16/2009 | $430.00 | NY LEXIS CHARGES |
| 2/18/2009 | $50.00 | NY LEXIS CHARGES |
| 2/18/2009 | $62.50 | NY LEXIS CHARGES |
| 2/18/2009 | $76.00 | NY LEXIS CHARGES |
| 2/18/2009 | $14.50 | NY LEXIS CHARGES |
| 2/19/2009 | $285.00 | NY LEXIS CHARGES |
| 2/19/2009 | $12.50 | NY LEXIS CHARGES |
| 2/19/2009 | $70.00 | NY LEXIS CHARGES |
| 2/19/2009 | $107.00 | NY LEXIS CHARGES |
| 2/20/2009 | $12.50 | NY LEXIS CHARGES |
| 2/20/2009 | $430.00 | NY LEXIS CHARGES |
| 2/21/2009 | $98.00 | NY LEXIS CHARGES |
| 2/22/2009 | $60.00 | NY LEXIS CHARGES |
| 2/22/2009 | $37.50 | NY LEXIS CHARGES |
| 2/22/2009 | $7.25 | NY LEXIS CHARGES |
| 2/23/2009 | $50.00 | NY LEXIS CHARGES |
| 2/23/2009 | $37.50 | NY LEXIS CHARGES |
| 2/24/2009 | $294.00 | NY LEXIS CHARGES |
| 2/24/2009 | $966.00 | NY LEXIS CHARGES |
| 2/24/2009 | $256.00 | NY LEXIS CHARGES |
| 2/24/2009 | $337.50 | NY LEXIS CHARGES |
| 2/24/2009 | $487.50 | NY LEXIS CHARGES |
| 2/24/2009 | $58.00 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/25/2009 | $250.00 | NY LEXIS CHARGES |
| 2/25/2009 | $429.00 | NY LEXIS CHARGES |
| 2/25/2009 | $342.00 | NY LEXIS CHARGES |
| 2/25/2009 | $36.25 | NY LEXIS CHARGES |
| 2/25/2009 | $312.50 | NY LEXIS CHARGES |
| 2/26/2009 | $100.00 | NY LEXIS CHARGES |
| 2/26/2009 | $12.50 | NY LEXIS CHARGES |
| **TOTAL:** | **$16,795.00** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 2/1/2009 | $838.49 | N. Y WESTLAW |
| 2/1/2009 | $1.30 | N. Y WESTLAW |
| 2/2/2009 | $244.56 | N. Y WESTLAW |
| 2/2/2009 | $1.30 | N. Y WESTLAW |
| 2/3/2009 | $86.16 | N. Y WESTLAW |
| 2/3/2009 | $89.62 | N. Y WESTLAW |
| 2/3/2009 | $1.30 | N. Y WESTLAW |
| 2/4/2009 | $110.62 | N. Y WESTLAW |
| 2/4/2009 | $261.60 | N. Y WESTLAW |
| 2/4/2009 | $9.30 | N. Y WESTLAW |
| 2/4/2009 | $1.30 | N. Y WESTLAW |
| 2/5/2009 | $37.95 | N. Y WESTLAW |
| 2/5/2009 | $1.30 | N. Y WESTLAW |
| 2/6/2009 | $333.61 | N. Y WESTLAW |
| 2/6/2009 | $1,740.77 | N. Y WESTLAW |
| 2/6/2009 | $1.30 | N. Y WESTLAW |
| 2/7/2009 | $336.66 | N. Y WESTLAW |
| 2/7/2009 | $1.30 | N. Y WESTLAW |
| 2/8/2009 | $124.85 | N. Y WESTLAW |
| 2/8/2009 | $393.31 | N. Y WESTLAW |
| 2/8/2009 | $1.30 | N. Y WESTLAW |
| 2/8/2009 | $67.30 | N. Y WESTLAW |
| 2/9/2009 | $901.12 | N. Y WESTLAW |
| 2/9/2009 | $200.82 | N. Y WESTLAW |
| 2/9/2009 | $873.78 | N. Y WESTLAW |
| 2/9/2009 | $622.62 | N. Y WESTLAW |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2009 | $388.46 | N. Y WESTLAW |
| 2/9/2009 | $18.56 | N. Y WESTLAW |
| 2/9/2009 | $56.06 | N. Y WESTLAW |
| 2/10/2009 | $135.74 | N. Y WESTLAW |
| 2/10/2009 | $49.92 | N. Y WESTLAW |
| 2/10/2009 | $42.17 | N. Y WESTLAW |
| 2/10/2009 | $112.88 | N. Y WESTLAW |
| 2/11/2009 | $792.55 | N. Y WESTLAW |
| 2/11/2009 | $7.46 | N. Y WESTLAW |
| 2/11/2009 | $43.90 | N. Y WESTLAW |
| 2/11/2009 | $454.14 | N. Y WESTLAW |
| 2/14/2009 | $439.30 | N. Y WESTLAW |
| 2/15/2009 | $212.71 | N. Y WESTLAW |
| 2/16/2009 | $467.24 | N. Y WESTLAW |
| 2/16/2009 | $270.20 | N. Y WESTLAW |
| 2/16/2009 | $654.92 | N. Y WESTLAW |
| 2/17/2009 | $74.75 | N. Y WESTLAW |
| 2/17/2009 | $115.25 | N. Y WESTLAW |
| 2/18/2009 | $581.10 | N. Y WESTLAW |
| 2/18/2009 | $38.07 | N. Y WESTLAW |
| 2/19/2009 | $156.98 | N. Y WESTLAW |
| 2/19/2009 | $11.72 | N. Y WESTLAW |
| 2/20/2009 | $308.85 | N. Y WESTLAW |
| 2/20/2009 | $570.96 | N. Y WESTLAW |
| 2/20/2009 | $516.83 | N. Y WESTLAW |
| 2/20/2009 | $137.75 | N. Y WESTLAW |
| 2/21/2009 | $19.84 | N. Y WESTLAW |
| 2/22/2009 | $758.16 | N. Y WESTLAW |
| 2/23/2009 | $83.32 | N. Y WESTLAW |
| 2/23/2009 | $84.60 | N. Y WESTLAW |
| 2/23/2009 | $186.24 | N. Y WESTLAW |
| 2/23/2009 | $872.47 | N. Y WESTLAW |
| 2/23/2009 | $31.00 | N. Y WESTLAW |
| 2/23/2009 | $28.17 | N. Y WESTLAW |
| 2/23/2009 | $5.14 | N. Y WESTLAW |
| 2/23/2009 | $104.83 | N. Y WESTLAW |
| 2/24/2009 | $230.24 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/24/2009 | $126.44 | N. Y WESTLAW |
| 2/24/2009 | $60.83 | N. Y WESTLAW |
| 2/25/2009 | $144.09 | N. Y WESTLAW |
| 2/25/2009 | $64.07 | N. Y WESTLAW |
| 2/25/2009 | $603.05 | N. Y WESTLAW |
| 2/25/2009 | $55.90 | N. Y WESTLAW |
| 2/25/2009 | $193.06 | N. Y WESTLAW |
| 2/26/2009 | $174.48 | N. Y WESTLAW |
| 2/26/2009 | $876.84 | N. Y WESTLAW |
| 2/27/2009 | $219.05 | N. Y WESTLAW |
| 2/27/2009 | $783.93 | N. Y WESTLAW |
| 2/27/2009 | $262.70 | N. Y WESTLAW |
| **TOTAL:** | **$19,910.46** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 1/14/2009 | $27.84 | Late Work Meal - Flow |
| 1/15/2009 | $10.00 | Late Work Meal - Lipner |
| 1/15/2009 | $10.00 | Late Work Meal - Lipner |
| 1/18/2009 | $35.35 | Late Work Meal - Salvatore |
| 1/19/2009 | $15.85 | Late Work Meal - Doggett |
| 1/19/2009 | $6.50 | Late Work Meal - Lacks |
| 1/19/2009 | $8.00 | Late Work Meal - Laporte |
| 1/19/2009 | $19.34 | Late Work Meal - Lipner |
| 1/20/2009 | $10.69 | Late Work Meal - Fleming |
| 1/20/2009 | $17.76 | Late Work Meal - Lipner |
| 1/20/2009 | $9.40 | Late Work Meal - Salvatore |
| 1/21/2009 | $14.77 | Late Work Meal - Doggett |
| 1/21/2009 | $22.38 | Late Work Meal - Fleming |
| 1/21/2009 | $12.48 | Late Work Meal - Kim |
| 1/21/2009 | $19.55 | Late Work Meal - Lipner |
| 1/21/2009 | $15.43 | Late Work Meal - Salvatore |
| 1/22/2009 | $15.70 | Late Work Meal - Benard |
| 1/22/2009 | $5.54 | Late Work Meal - Brod |
| 1/22/2009 | $10.74 | Late Work Meal - Cousquer |
| 1/22/2009 | $19.46 | Late Work Meal - Da Passano |
| 1/22/2009 | $23.03 | Late Work Meal - Doggett |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/22/2009 | $9.33 | Late Work Meal - Fleming |
| 1/22/2009 | $15.56 | Late Work Meal - Kolkin |
| 1/22/2009 | $21.61 | Late Work Meal - Lipner |
| 1/22/2009 | $22.26 | Late Work Meal - Sheldon |
| 1/22/2009 | $17.51 | Late Work Meal - White |
| 1/23/2009 | $32.39 | Late Work Meal - Cousquer |
| 1/23/2009 | $26.98 | Late Work Meal - Fleming |
| 1/26/2009 | $14.58 | Late Work Meal - Benard |
| 1/26/2009 | $23.14 | Late Work Meal - Bromley |
| 1/26/2009 | $23.37 | Late Work Meal - Cousquer |
| 1/26/2009 | $15.85 | Late Work Meal - Doggett |
| 1/26/2009 | $10.17 | Late Work Meal - Fleming |
| 1/26/2009 | $4.70 | Late Work Meal - Fursenko |
| 1/26/2009 | $12.38 | Late Work Meal - Laporte |
| 1/26/2009 | $8.60 | Late Work Meal - Salvatore |
| 1/26/2009 | $17.18 | Late Work Meal - Schweitzer |
| 1/26/2009 | $16.81 | Late Work Meal - Whoriskey |
| 1/27/2009 | $17.75 | Late Work Meal - Doggett |
| 1/27/2009 | $17.60 | Late Work Meal - Lacks |
| 1/27/2009 | $15.62 | Late Work Meal - Laporte |
| 1/27/2009 | $14.76 | Late Work Meal - Lipner |
| 1/27/2009 | $15.06 | Late Work Meal - Salvatore |
| 1/27/2009 | $13.21 | Late Work Meal - White |
| 1/27/2009 | $14.40 | Late Work Meal - Ahmad |
| 1/28/2009 | $33.18 | Late Work Meal - Bromley |
| 1/28/2009 | $30.18 | Late Work Meal - Cousquer |
| 1/28/2009 | $10.91 | Late Work Meal - Fiege |
| 1/28/2009 | $13.69 | Late Work Meal - Schweitzer |
| 1/29/2009 | $15.21 | Late Work Meal - Benard |
| 1/29/2009 | $15.85 | Late Work Meal - Doggett |
| 1/29/2009 | $16.99 | Late Work Meal - Fleming |
| 1/29/2009 | $18.39 | Late Work Meal - Salvatore |
| 1/29/2009 | $22.60 | Late Work Meal - Weaver |
| 1/30/2009 | $60.81 | Late Work Meal - Xethalis |
| 2/1/2009 | $46.54 | Late Work Meal - Wauters |
| 2/2/2009 | $15.86 | Late Work Meal - Doggett |
| 2/2/2009 | $13.12 | Late Work Meal - Fleming |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/2/2009 | $14.37 | Late Work Meal - Kim |
| 2/2/2009 | $19.42 | Late Work Meal - Lipner |
| 2/2/2009 | $16.23 | Late Work Meal - Salvatore |
| 2/2/2009 | $41.93 | Late Work Meal - Wauters |
| 2/3/2009 | $15.70 | Late Work Meal - Benard |
| 2/3/2009 | $37.86 | Late Work Meal - Cousquer |
| 2/3/2009 | $16.94 | Late Work Meal - Lipner |
| 2/3/2009 | $6.26 | Late Work Meal - Salvatore |
| 2/3/2009 | $10.78 | Late Work Meal - Schuster |
| 2/4/2009 | $15.86 | Late Work Meal - Doggett |
| 2/4/2009 | $33.76 | Late Work Meal - Kolkin |
| 2/4/2009 | $17.44 | Late Work Meal - Lipner |
| 2/4/2009 | $15.39 | Late Work Meal - Weaver |
| 2/5/2009 | $25.53 | Late Work Meal - Baik |
| 2/5/2009 | $23.57 | Late Work Meal - Liu |
| 2/5/2009 | $14.57 | Late Work Meal - Schweitzer |
| 2/5/2009 | $23.68 | Late Work Meal - Weaver |
| 2/6/2009 | $30.00 | Late Work Meal - Kim |
| 2/8/2009 | $18.72 | Late Work Meal - Grandinetti |
| 2/8/2009 | $30.09 | Late Work Meal - Horowitz |
| 2/8/2009 | $22.01 | Late Work Meal - Liu |
| 2/8/2009 | $74.00 | Late Work Meal - Wauters |
| 2/9/2009 | $9.63 | Late Work Meal - Fleming |
| 2/9/2009 | $12.29 | Late Work Meal - Grandinetti |
| 2/9/2009 | $153.14 | Late Work Meal - Kim |
| 2/9/2009 | $23.12 | Late Work Meal - Liu |
| 2/9/2009 | $17.04 | Late Work Meal - Polizzi |
| 2/9/2009 | $6.16 | Late Work Meal - White |
| 2/10/2009 | $14.91 | Late Work Meal - Baik |
| 2/10/2009 | $14.57 | Late Work Meal - Bernacet |
| 2/10/2009 | $8.36 | Late Work Meal - Fleming |
| 2/10/2009 | $16.78 | Late Work Meal - Goodman |
| 2/10/2009 | $13.08 | Late Work Meal - Lipner |
| 2/10/2009 | $19.84 | Late Work Meal - Liu |
| 2/10/2009 | $7.59 | Late Work Meal - Salvatore |
| 2/10/2009 | $20.98 | Late Work Meal - Weaver |
| 2/10/2009 | $40.00 | Late Work Meal - Yip-Williams |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/11/2009 | $11.57 | Late Work Meal - Bromley |
| 2/11/2009 | $12.93 | Late Work Meal - Fleming |
| 2/11/2009 | $19.77 | Late Work Meal - Lipner |
| 2/11/2009 | $19.25 | Late Work Meal - Polizzi |
| 2/11/2009 | $12.66 | Late Work Meal - Salvatore |
| 2/11/2009 | $16.98 | Late Work Meal - Schweitzer |
| 2/11/2009 | $20.59 | Late Work Meal - Weaver |
| 2/12/2009 | $15.85 | Late Work Meal - Doggett |
| 2/12/2009 | $15.58 | Late Work Meal - Grandinetti |
| 2/12/2009 | $17.71 | Late Work Meal - Liu |
| 2/12/2009 | $16.01 | Late Work Meal - Mendolaro |
| 2/13/2009 | $24.35 | Late Work Meal - Fiege |
| 2/13/2009 | $27.37 | Late Work Meal - Pan |
| 2/13/2009 | $19.75 | Late Work Meal - Polizzi |
| 2/13/2009 | $29.93 | Late Work Meal - Salvatore |
| 2/13/2009 | $18.33 | Late Work Meal - Smith |
| 2/14/2009 | $24.92 | Late Work Meal - Fleming |
| 2/14/2009 | $19.88 | Late Work Meal - Lipner |
| 2/14/2009 | $11.50 | Late Work Meal - Lipner |
| 2/16/2009 | $20.00 | Late Work Meal - Polizzi |
| 2/17/2009 | $22.91 | Late Work Meal - Liu |
| 2/17/2009 | $16.16 | Late Work Meal - McRae |
| 2/17/2009 | $16.07 | Late Work Meal - White |
| 2/18/2009 | $16.46 | Late Work Meal - Benard |
| 2/18/2009 | $16.01 | Late Work Meal - Bromley |
| 2/18/2009 | $13.36 | Late Work Meal - Cousquer |
| 2/18/2009 | $17.30 | Late Work Meal - Horowitz |
| 2/18/2009 | $20.07 | Late Work Meal - Kolkin |
| 2/18/2009 | $12.58 | Late Work Meal - Laporte |
| 2/18/2009 | $19.96 | Late Work Meal - McRae |
| 2/19/2009 | $22.00 | Late Work Meal - Fleming |
| 2/19/2009 | $13.28 | Late Work Meal - Laporte |
| 2/19/2009 | $12.40 | Late Work Meal - Lipner |
| 2/19/2009 | $11.00 | Late Work Meal - McRae |
| 2/19/2009 | $17.68 | Late Work Meal - Salvatore |
| 2/20/2009 | $15.86 | Late Work Meal - Doggett |
| 2/20/2009 | $26.00 | Late Work Meal - Kolkin |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/20/2009 | $20.06 | Late Work Meal - Lacks |
| 2/20/2009 | $24.68 | Late Work Meal - Weaver |
| 2/21/2009 | $14.50 | Late Work Meal - Fiege |
| 2/21/2009 | $26.01 | Late Work Meal - Kim |
| 2/21/2009 | $18.80 | Late Work Meal - Lipner |
| 2/21/2009 | $55.00 | Late Work Meal - Malik |
| 2/21/2009 | $19.50 | Late Work Meal - Polizzi |
| 2/22/2009 | $43.46 | Late Work Meal - Fiege |
| 2/22/2009 | $5.42 | Late Work Meal - Kolkin |
| 2/22/2009 | $7.15 | Late Work Meal - Lipner |
| 2/23/2009 | $18.74 | Late Work Meal - Annen |
| 2/23/2009 | $7.02 | Late Work Meal - Fiege |
| 2/23/2009 | $9.55 | Late Work Meal - Fleming |
| 2/23/2009 | $21.12 | Late Work Meal - Ilan |
| 2/23/2009 | $20.00 | Late Work Meal - Kolkin |
| 2/23/2009 | $9.49 | Late Work Meal - Lipner |
| 2/23/2009 | $19.91 | Late Work Meal - Malik |
| 2/23/2009 | $19.72 | Late Work Meal - Mendolaro |
| 2/23/2009 | $19.75 | Late Work Meal - Polizzi |
| 2/23/2009 | $21.15 | Late Work Meal - Salvatore |
| 2/23/2009 | $23.25 | Late Work Meal - Schweitzer |
| 2/23/2009 | $20.43 | Late Work Meal - Spoerri |
| 2/23/2009 | $24.66 | Late Work Meal - Weaver |
| 2/23/2009 | $18.74 | Late Work Meal - Wedemeyer |
| 2/24/2009 | $15.70 | Late Work Meal - Benard |
| 2/24/2009 | $8.84 | Late Work Meal - Fiege |
| 2/24/2009 | $25.80 | Late Work Meal - Lipner |
| 2/24/2009 | $22.48 | Late Work Meal - Liu |
| 2/24/2009 | $12.83 | Late Work Meal - Mendolaro |
| 2/24/2009 | $18.66 | Late Work Meal - Polizzi |
| 2/24/2009 | $8.79 | Late Work Meal - Riley |
| 2/24/2009 | $24.06 | Late Work Meal - Salvatore |
| 2/24/2009 | $20.70 | Late Work Meal - Schweitzer |
| 2/24/2009 | $23.14 | Late Work Meal - Weaver |
| 2/25/2009 | $26.86 | Late Work Meal - Bromley |
| 2/25/2009 | $29.27 | Late Work Meal - Cousquer |
| 2/25/2009 | $10.15 | Late Work Meal - Fleming |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/25/2009 | $19.19 | Late Work Meal - McRae |
| 2/25/2009 | $10.69 | Late Work Meal - Mendolaro |
| 2/25/2009 | $16.00 | Late Work Meal - Polizzi |
| 2/26/2009 | $16.10 | Late Work Meal - Doggett |
| 2/26/2009 | $9.49 | Late Work Meal - Fiege |
| 2/26/2009 | $15.66 | Late Work Meal - Fleming |
| 2/26/2009 | $15.87 | Late Work Meal - Malik |
| 2/26/2009 | $12.66 | Late Work Meal - Salvatore |
| 2/26/2009 | $19.87 | Late Work Meal - White |
| 2/27/2009 | $26.18 | Late Work Meal - Baik |
| 2/27/2009 | $31.40 | Late Work Meal - Kim |
| 2/27/2009 | $26.84 | Late Work Meal - Lipner |
| 2/28/2009 | $27.16 | Late Work Meal - Bromley |
| 2/28/2009 | $12.29 | Late Work Meal - Bromley |
| 2/28/2009 | $31.77 | Late Work Meal - Dennis |
| **TOTAL:** | **$3,636.15** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 1/19/2009 | $22.13 | Late Work Transportation - Laporte |
| 1/19/2009 | $17.10 | Late Work Transportation - Laporte |
| 1/25/2009 | $21.63 | Late Work Transportation - Laporte |
| 2/1/2009 | $13.60 | Late Work Transportation - Salvatore |
| 2/1/2009 | $15.30 | Late Work Transportation - Salvatore |
| 2/2/2009 | $121.78 | Late Work Transportation - Bromley |
| 2/2/2009 | $32.47 | Late Work Transportation - Doggett |
| 2/2/2009 | $18.36 | Late Work Transportation - Fleming |
| 2/2/2009 | $36.40 | Late Work Transportation - Gruszecki |
| 2/2/2009 | $32.16 | Late Work Transportation - Horowitz |
| 2/2/2009 | $28.59 | Late Work Transportation - Kim |
| 2/2/2009 | $14.79 | Late Work Transportation - Lipner |
| 2/2/2009 | $36.96 | Late Work Transportation - Salvatore |
| 2/2/2009 | $135.13 | Late Work Transportation - Schweitzer |
| 2/3/2009 | $41.55 | Late Work Transportation - Cousquer |
| 2/3/2009 | $52.15 | Late Work Transportation - Fleming |
| 2/3/2009 | $63.88 | Late Work Transportation - Gordon |
| 2/3/2009 | $51.75 | Late Work Transportation - Gruszecki |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/3/2009 | $53.58 | Late Work Transportation - Kim |
| 2/3/2009 | $57.15 | Late Work Transportation - Lipner |
| 2/3/2009 | $43.71 | Late Work Transportation - Salvatore |
| 2/3/2009 | $185.33 | Late Work Transportation - Schweitzer |
| 2/4/2009 | $141.39 | Late Work Transportation - Bromley |
| 2/4/2009 | $32.47 | Late Work Transportation - Doggett |
| 2/4/2009 | $55.32 | Late Work Transportation - Gruszecki |
| 2/4/2009 | $32.16 | Late Work Transportation - Kim |
| 2/4/2009 | $21.45 | Late Work Transportation - Kolkin |
| 2/4/2009 | $20.15 | Late Work Transportation - Lipner |
| 2/4/2009 | $40.53 | Late Work Transportation - Salvatore |
| 2/4/2009 | $40.93 | Late Work Transportation - Weaver |
| 2/5/2009 | $91.02 | Late Work Transportation - Bromley |
| 2/5/2009 | $140.21 | Late Work Transportation - Bromley |
| 2/5/2009 | $21.45 | Late Work Transportation - Doggett |
| 2/5/2009 | $21.45 | Late Work Transportation - Fleming |
| 2/5/2009 | $17.70 | Late Work Transportation - Flow |
| 2/5/2009 | $66.03 | Late Work Transportation - Gruszecki |
| 2/5/2009 | $19.51 | Late Work Transportation - Kim |
| 2/5/2009 | $82.91 | Late Work Transportation - Schweitzer |
| 2/5/2009 | $30.53 | Late Work Transportation - Thong |
| 2/5/2009 | $23.39 | Late Work Transportation - Wauters |
| 2/5/2009 | $21.45 | Late Work Transportation - Weaver |
| 2/5/2009 | $26.65 | Late Work Transportation - Weaver |
| 2/6/2009 | $89.79 | Late Work Transportation - Bromley |
| 2/6/2009 | $30.22 | Late Work Transportation - Da Passano |
| 2/6/2009 | $41.55 | Late Work Transportation - Flow |
| 2/6/2009 | $19.51 | Late Work Transportation - Liu |
| 2/7/2009 | $82.35 | Late Work Transportation - Gruszecki |
| 2/8/2009 | $30.17 | Late Work Transportation - Alden |
| 2/8/2009 | $19.51 | Late Work Transportation - Liu |
| 2/8/2009 | $18.10 | Late Work Transportation - Liu |
| 2/9/2009 | $32.64 | Late Work Transportation - Fleming |
| 2/9/2009 | $23.46 | Late Work Transportation - Horowitz |
| 2/9/2009 | $17.39 | Late Work Transportation - Lipner |
| 2/9/2009 | $28.59 | Late Work Transportation - Liu |
| 2/9/2009 | $32.47 | Late Work Transportation - Polizzi |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/9/2009 | $40.53 | Late Work Transportation - White |
| 2/9/2009 | $38.28 | Late Work Transportation - Yip-Williams |
| 2/10/2009 | $60.93 | Late Work Transportation - Bernacet |
| 2/10/2009 | $81.68 | Late Work Transportation - Bromley |
| 2/10/2009 | $85.56 | Late Work Transportation - Bromley |
| 2/10/2009 | $14.79 | Late Work Transportation - Fleming |
| 2/10/2009 | $51.75 | Late Work Transportation - Gruszecki |
| 2/10/2009 | $21.45 | Late Work Transportation - Horowitz |
| 2/10/2009 | $20.15 | Late Work Transportation - Kim |
| 2/10/2009 | $21.45 | Late Work Transportation - Kim |
| 2/10/2009 | $14.79 | Late Work Transportation - Lipner |
| 2/10/2009 | $31.14 | Late Work Transportation - Salvatore |
| 2/10/2009 | $19.51 | Late Work Transportation - Weaver |
| 2/11/2009 | $16.58 | Late Work Transportation - Fleming |
| 2/11/2009 | $21.45 | Late Work Transportation - Horowitz |
| 2/11/2009 | $35.73 | Late Work Transportation - Kim |
| 2/11/2009 | $28.49 | Late Work Transportation - Lacks |
| 2/11/2009 | $21.45 | Late Work Transportation - Lipner |
| 2/11/2009 | $19.51 | Late Work Transportation - Liu |
| 2/11/2009 | $59.04 | Late Work Transportation - O'Keefe |
| 2/11/2009 | $51.24 | Late Work Transportation - Salvatore |
| 2/11/2009 | $100.76 | Late Work Transportation - Schweitzer |
| 2/11/2009 | $132.22 | Late Work Transportation - Schweitzer |
| 2/11/2009 | $23.39 | Late Work Transportation - Weaver |
| 2/12/2009 | $33.79 | Late Work Transportation - Bromley |
| 2/12/2009 | $19.51 | Late Work Transportation - Grandinetti |
| 2/12/2009 | $55.32 | Late Work Transportation - Gruszecki |
| 2/12/2009 | $76.74 | Late Work Transportation - Gruszecki |
| 2/12/2009 | $17.20 | Late Work Transportation - Lipner |
| 2/12/2009 | $19.51 | Late Work Transportation - Liu |
| 2/12/2009 | $71.43 | Late Work Transportation - Mendolaro |
| 2/12/2009 | $25.33 | Late Work Transportation - Polizzi |
| 2/13/2009 | $25.33 | Late Work Transportation - Doggett |
| 2/13/2009 | $27.27 | Late Work Transportation - Fiege |
| 2/13/2009 | $27.27 | Late Work Transportation - Flow |
| 2/13/2009 | $21.45 | Late Work Transportation - Horowitz |
| 2/13/2009 | $27.27 | Late Work Transportation - Lipner |

EXPENSE SUMMARY
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/13/2009 | $28.59 | Late Work Transportation - Liu |
| 2/13/2009 | $25.33 | Late Work Transportation - Polizzi |
| 2/13/2009 | $36.96 | Late Work Transportation - Salvatore |
| 2/13/2009 | $90.05 | Late Work Transportation - Schweitzer |
| 2/14/2009 | $27.27 | Late Work Transportation - Fiege |
| 2/14/2009 | $64.50 | Late Work Transportation - Gruszecki |
| 2/14/2009 | $10.30 | Late Work Transportation - Lipner |
| 2/14/2009 | $11.30 | Late Work Transportation - Lipner |
| 2/14/2009 | $27.27 | Late Work Transportation - Lipner |
| 2/15/2009 | $27.27 | Late Work Transportation - Fiege |
| 2/15/2009 | $34.41 | Late Work Transportation - Flow |
| 2/16/2009 | $27.27 | Late Work Transportation - Fiege |
| 2/16/2009 | $27.27 | Late Work Transportation - Flow |
| 2/16/2009 | $27.27 | Late Work Transportation - Flow |
| 2/16/2009 | $51.75 | Late Work Transportation - Gruszecki |
| 2/16/2009 | $27.27 | Late Work Transportation - Gulston |
| 2/17/2009 | $37.98 | Late Work Transportation - Flow |
| 2/17/2009 | $51.75 | Late Work Transportation - Gruszecki |
| 2/17/2009 | $12.20 | Late Work Transportation - Kalish |
| 2/17/2009 | $14.79 | Late Work Transportation - Liu |
| 2/17/2009 | $25.33 | Late Work Transportation - Polizzi |
| 2/18/2009 | $41.55 | Late Work Transportation - Cousquer |
| 2/18/2009 | $32.16 | Late Work Transportation - Horowitz |
| 2/18/2009 | $30.53 | Late Work Transportation - Kim |
| 2/18/2009 | $21.45 | Late Work Transportation - Kolkin |
| 2/18/2009 | $23.39 | Late Work Transportation - Lacks |
| 2/18/2009 | $25.33 | Late Work Transportation - Laporte |
| 2/18/2009 | $28.08 | Late Work Transportation - Lipner |
| 2/18/2009 | $26.65 | Late Work Transportation - Weaver |
| 2/19/2009 | $81.68 | Late Work Transportation - Bromley |
| 2/19/2009 | $73.62 | Late Work Transportation - Bromley |
| 2/19/2009 | $47.67 | Late Work Transportation - Emberger |
| 2/19/2009 | $21.45 | Late Work Transportation - Fleming |
| 2/19/2009 | $37.98 | Late Work Transportation - Flow |
| 2/19/2009 | $21.45 | Late Work Transportation - Kim |
| 2/19/2009 | $32.47 | Late Work Transportation - Laporte |
| 2/19/2009 | $18.36 | Late Work Transportation - Lipner |

**EXPENSE SUMMARY**
February 1, 2009 through February 28, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/19/2009 | $25.33 | Late Work Transportation - Polizzi |
| 2/19/2009 | $44.10 | Late Work Transportation - Salvatore |
| 2/19/2009 | $23.40 | Late Work Transportation - Weaver |
| 2/19/2009 | $32.16 | Late Work Transportation - Weaver |
| 2/19/2009 | $16.70 | Late Work Transportation - Lipner |
| 2/19/2009 | $9.00 | Late Work Transportation - Lipner |
| 2/19/2009 | $9.00 | Late Work Transportation - Lipner |
| 2/20/2009 | $89.69 | Late Work Transportation - Alcock |
| 2/20/2009 | $36.04 | Late Work Transportation - Doggett |
| 2/20/2009 | $27.27 | Late Work Transportation - Flow |
| 2/20/2009 | $68.07 | Late Work Transportation - Gruszecki |
| 2/20/2009 | $39.30 | Late Work Transportation - Kim |
| 2/20/2009 | $25.02 | Late Work Transportation - Kolkin |
| 2/20/2009 | $23.39 | Late Work Transportation - Lacks |
| 2/20/2009 | $25.33 | Late Work Transportation - Polizzi |
| 2/20/2009 | $26.65 | Late Work Transportation - Weaver |
| 2/21/2009 | $27.27 | Late Work Transportation - Fiege |
| 2/21/2009 | $37.98 | Late Work Transportation - Fiege |
| 2/21/2009 | $105.14 | Late Work Transportation - Fiege |
| 2/21/2009 | $34.41 | Late Work Transportation - Flow |
| 2/21/2009 | $27.27 | Late Work Transportation - Flow |
| 2/21/2009 | $13.80 | Late Work Transportation - Kolkin |
| 2/21/2009 | $36.24 | Late Work Transportation - Lipner |
| 2/21/2009 | $82.91 | Late Work Transportation - Schweitzer |
| 2/21/2009 | $93.11 | Late Work Transportation - Schweitzer |
| 2/21/2009 | $33.00 | Late Work Transportation - Malik |
| 2/21/2009 | $11.50 | Late Work Transportation - Lipner |
| 2/22/2009 | $21.45 | Late Work Transportation - Annen |
| 2/22/2009 | $90.86 | Late Work Transportation - Brod |
| 2/22/2009 | $96.98 | Late Work Transportation - Brod |
| 2/22/2009 | $27.27 | Late Work Transportation - Fiege |
| 2/22/2009 | $27.27 | Late Work Transportation - Fiege |
| 2/22/2009 | $34.41 | Late Work Transportation - Flow |
| 2/22/2009 | $12.50 | Late Work Transportation - Kolkin |
| 2/22/2009 | $10.35 | Late Work Transportation - Kolkin |
| 2/22/2009 | $10.30 | Late Work Transportation - Lipner |
| 2/22/2009 | $27.27 | Late Work Transportation - Lipner |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/22/2009 | $93.72 | Late Work Transportation - Pak |
| 2/22/2009 | $100.86 | Late Work Transportation - Pak |
| 2/22/2009 | $80.97 | Late Work Transportation - Schweitzer |
| 2/22/2009 | $80.97 | Late Work Transportation - Schweitzer |
| 2/23/2009 | $35.73 | Late Work Transportation - Annen |
| 2/23/2009 | $23.24 | Late Work Transportation - Fiege |
| 2/23/2009 | $21.27 | Late Work Transportation - Flow |
| 2/23/2009 | $9.77 | Late Work Transportation - Kolkin |
| 2/23/2009 | $17.29 | Late Work Transportation - Kolkin |
| 2/23/2009 | $27.27 | Late Work Transportation - Lipner |
| 2/23/2009 | $58.27 | Late Work Transportation - McRae |
| 2/23/2009 | $44.10 | Late Work Transportation - Mendolaro |
| 2/23/2009 | $36.96 | Late Work Transportation - Salvatore |
| 2/23/2009 | $19.51 | Late Work Transportation - Spoerri |
| 2/24/2009 | $142.86 | Late Work Transportation - Bromley |
| 2/24/2009 | $24.84 | Late Work Transportation - Fiege |
| 2/24/2009 | $24.84 | Late Work Transportation - Flow |
| 2/24/2009 | $38.89 | Late Work Transportation - Grandinetti |
| 2/24/2009 | $32.16 | Late Work Transportation - Kim |
| 2/24/2009 | $26.65 | Late Work Transportation - Liu |
| 2/24/2009 | $127.53 | Late Work Transportation - McRae |
| 2/24/2009 | $76.53 | Late Work Transportation - Mendolaro |
| 2/24/2009 | $25.33 | Late Work Transportation - Polizzi |
| 2/24/2009 | $25.33 | Late Work Transportation - Polizzi |
| 2/24/2009 | $82.91 | Late Work Transportation - Schweitzer |
| 2/24/2009 | $76.84 | Late Work Transportation - Weaver |
| 2/25/2009 | $41.55 | Late Work Transportation - Flow |
| 2/25/2009 | $82.14 | Late Work Transportation - Mendolaro |
| 2/25/2009 | $101.78 | Late Work Transportation - Schweitzer |
| 2/25/2009 | $17.39 | Late Work Transportation - Weaver |
| 2/26/2009 | $35.73 | Late Work Transportation - Bromley |
| 2/26/2009 | $34.41 | Late Work Transportation - Fiege |
| 2/26/2009 | $21.45 | Late Work Transportation - Fleming |
| 2/26/2009 | $42.97 | Late Work Transportation - Flow |
| 2/26/2009 | $25.33 | Late Work Transportation - Polizzi |
| 2/26/2009 | $14.00 | Late Work Transportation - Cousquer |
| 2/27/2009 | $86.73 | Late Work Transportation - Bromley |

**EXPENSE SUMMARY**                                                                    In re Nortel Netowrks Inc., et al.
**February 1, 2009 through February 28, 2009**                                         (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/27/2009 | $134.80 | Late Work Transportation - Bromley |
| 2/27/2009 | $45.12 | Late Work Transportation - Cousquer |
| 2/27/2009 | $21.45 | Late Work Transportation - Doggett |
| 2/27/2009 | $21.45 | Late Work Transportation - Kolkin |
| 2/27/2009 | $21.45 | Late Work Transportation - Kolkin |
| 2/27/2009 | $43.02 | Late Work Transportation - Polizzi |
| 2/27/2009 | $101.98 | Late Work Transportation - Riley |
| 2/28/2009 | $118.05 | Late Work Transportation - Bromley |
| 2/28/2009 | $101.73 | Late Work Transportation - Bromley |
| **TOTAL:** | **$9,066.10** | |
| | | |
| **Conference Meals** | | |
| | | |
| 2/2/2009 | $248.72 | Conference Meal |
| 2/3/2009 | $248.72 | Conference Meal |
| 2/6/2009 | $606.90 | Conference Meal |
| 2/9/2009 | $82.91 | Conference Meal |
| 2/10/2009 | $1,750.26 | Conference Meal |
| 2/11/2009 | $146.31 | Conference Meal |
| 2/12/2009 | $110.54 | Conference Meal |
| 2/18/2009 | $192.91 | Conference Meal |
| 2/27/2009 | $292.61 | Conference Meal |
| **TOTAL:** | **$3,679.88** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$85,992.41** | |