# EXHIBIT A

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/1/2009 | Reconciled SoFA & Schedules against progress summary for purposes of updating progress report and documentation notes. | 2.0 | 335 | 670.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/10/2009 | Nortel-team call regarding update on open matters | 0.5 | 710 | 355.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/1/2009 | Review updates to e-room - recent additions, status changes, new issues. | 1.2 | 650 | 780.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/2/2009 | Met with S. Badawi and B. Brooks of Nortel to discuss other accrued liabilities. | 2.4 | 250 | 600.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/2/2009 | Met with Huron Director and M. Gorman of Nortel to discuss Schedule A components. | 1.9 | 250 | 475.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/2/2009 | Met with Huron Managing Director and Director regarding SoFA & Schedule status summary. | 0.3 | 335 | 100.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/2/2009 | Review and preparation of materials for Controller review meeting. | 0.9 | 650 | 585.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/2/2009 | Meeting with Controller to review/discuss progress to date. | 0.7 | 650 | 455.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/2/2009 | Attend meeting to discuss progress, issues and resource needs for Schedule G. | 0.6 | 650 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/2/2009 | Review materials prior to Schedule G team meeting. | 0.5 | 650 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/2/2009 | Call with C. Brod and P. Karr of Nortel related to UST request and timetable. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/2/2009 | Call with Huron Director regarding reporting deadlines, timetable factors. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/2/2009 | Call with Huron Directors and Managing Director discussion of work status, open items, plan. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/2/2009 | Call with C. Brod of Nortel, regarding reporting timetable, response to UST. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/2/2009 | Call with Epiq Systems to discuss Statements and Schedules process and updated timeline. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/2/2009 | Meeting with A. Graham, Nortel and Cleary to discuss process to compile Schedule G contract detail. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/2/2009 | Meeting with P. Karr, Nortel, to discuss status of SoFA's and Schedules and open issues. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/2/2009 | Followed up with J. Dearing, Nortel, to discuss a response to SoFA questions 4 (litigation). | 0.5 | 540 | 270.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/2/2009 | Correspondence with P. Maynor, Nortel to discuss Schedule F requirements and detail for deferred COS. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/2/2009 | Correspondence with T. Connolly of Nortel to discuss various SoFA requirements including insiders and payments to professionals. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/2/2009 | Met with P. Karr, R. Oakley, S. Murray, S. Chieche (Nortel) and other accounting primes regarding Q1 accounting issues. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/2/2009 | Prepared for and met with A. Graham, K. Ng (Nortel), and counsel to discuss certain documents and their nature to determine population of executory contracts. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/2/2009 | Met with P. Karr (Nortel) to discuss progress on Schedules and Statements compilation. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/2/2009 | Reviewed and updated Schedule B18 with assistance of Huron Analyst. | 2.2 | 250 | 550.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/2/2009 | Reviewed SoFA 19 source documents to determine if information provided was sufficient to populate SoFA template. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/2/2009 | Reviewed SoFA 4a source documents to determine if information provided was sufficient to populate SoFA template. | 1.8 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/2/2009 | Reviewed and updated SoFA & Schedule status summary with comments and edits from Huron Director for purposes of meeting with P. Karr of Nortel. | 2.3 | 335 | 770.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/2/2009 | Develop simple 2-page progress summary report for management review. | 2.4 | 650 | 1,560.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/2/2009 | Review and development of status summary reports and back-up detail. | 1.4 | 650 | 910.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/2/2009 | Review of recent SoFA returns from information request. | 1.8 | 650 | 1,170.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/2/2009 | Form 26 matters, follow-up and review on developments in other cases, plan for Nortel, etc. | 1.4 | 710 | 994.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/2/2009 | Documented notes re: various meeting to address SoFA requirements. | 1.0 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/2/2009 | Analyzed financial SAP information of non-debtor investments in subsidiaries in preparation of Form 26 discussion. | 0.7 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/2/2009 | Analyzed organizational structure of US debtors and non-debtors to consider appropriate presentation for monthly operating reports. | 0.8 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/2/2009 | Prepared response to inquiries from accounting group regarding schedules to attach to MOR and questionnaire. | 0.6 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/2/2009 | Reviewed and uploaded new source documents related to SoFA 4. | 0.6 | 245 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/2/2009 | Updated and formatted Schedules entries within e-room for presentation purposes using an excel template. | 2.1 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/2/2009 | Updated and formatted SoFA entries within e-room for presentation purposes using an excel template. | 2.2 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/2/2009 | Reviewed and uploaded new source documents related to SoFA 19. | 0.5 | 245 | 122.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/2/2009 | Updated, reviewed, and uploaded additional items to o-room for use in discussions with Nortel personnel. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/2/2009 | Prepared claims deck guide for revision by Huron director. | 1.6 | 245 | 392.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/2/2009 | Analyzed deferred revenue types and accruals with A. Hannon of Nortel and discussed accounting treatment under SOP 90-7. | 1.9 | 540 | 1,026.00 |
| 26 | Travel Time | Bob Jones | 3/2/2009 | Excess travel time while traveling to and from the client. | 3.5 | 250 | 875.00 |
| 26 | Travel Time | Coley P. Brown | 3/2/2009 | Travel time from Chicago to Toronto for work on Nortel matters. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | David Head | 3/2/2009 | Travel time over and above normal - and where unable to work on other items. | 0.9 | 650 | 585.00 |
| 26 | Travel Time | Lee Sweigart | 3/2/2009 | Excess travel time while traveling to and from the client. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 3/2/2009 | Excess travel time while traveling to and from the client. | 2.0 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/3/2009 | Met with Huron Director to discuss position of schedule preparation, quality of submitted data and timeframe for schedules. | 2.0 | 250 | 500.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/3/2009 | Preparation of materials for Schedule G meeting with client. | 1.3 | 650 | 845.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/3/2009 | Meeting with debtor's Schedule G leadership team. | 0.4 | 650 | 260.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/3/2009 | Meeting with C. Brod of Nortel, and follow-up with P. Karr of Nortel, regarding UST requests, reporting, cashflow, and other matters. | 1.2 | 710 | 852.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/3/2009 | Meeting with Huron consultant to discuss current status of Schedule B for active entities. | 1.7 | 540 | 918.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/3/2009 | Corresponded with A. Graham and L. Fail of Nortel to discuss process to compile data for Schedule G. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/3/2009 | Meeting with A. Graham and K. Ng, Nortel, to discuss Schedule G data requirements. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/3/2009 | Met with R. Boris, Nortel, to discuss status of SoFA's and Schedules and open issues. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/3/2009 | Met with C. Glaspell, S. Lennon (Nortel and other accounting personnel regarding the MOR presentation, reporting structure, and treatment of intercompany balances. | 1.3 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/3/2009 | Met with H. Williams and accounting group (Nortel) to discuss closing process for MOR, materiality levels, and other issues. | 1.1 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/3/2009 | Met with S. Lennon (Nortel) to discuss monthly operating report entity combinations and eliminations. | 0.3 | 540 | 162.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/3/2009 | Meeting with Nortel Management and Huron Director regarding closing procedures to be performed around the Monthly Operating Reports. | 0.6 | 455 | 273.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/3/2009 | Meeting with Nortel management and Huron Director to discuss presentation of subsidiaries and consolidation in Monthly Operating Reports. | 0.5 | 455 | 227.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 3/3/2009 | Updated Nortel bankruptcy docket database and provided to Huron Director. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/3/2009 | Reviewed submitted investment balance reports to determine accuracy and quality of information. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/3/2009 | Verified recently submitted balance sheet from S. Yalowica of Nortel, comparing earlier version to new version, identifying account differences, and making inquiries. | 1.0 | 250 | 250.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/3/2009 | Reconciled short term investments and restricted cash for schedule B2 to the current version of the Nortel balance sheet. | 2.0 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/3/2009 | Reconciled cash pertaining to schedule B1 to new version of Nortel balance sheet. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/3/2009 | Reviewed submitted bank account balance reports for accuracy and completeness. | 1.5 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/3/2009 | Reviewed and updated Nortel SoFA & Schedule progress summary for purposes of determining future deliverable timelines. | 1.5 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/3/2009 | Reconciled SoFA 10 disposal and transfer information against asset divestiture information. | 3.2 | 335 | 1,072.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/3/2009 | Reviewed SoFA 10 information and sent follow-up correspondence to A. Smith of Nortel regarding additional data requirements. | 1.3 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/3/2009 | Preparation of summary completion chart for baseline team progress review. | 2.2 | 650 | 1,430.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/3/2009 | More detailed review of Schedule status, returns and issues. | 1.2 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/3/2009 | Deep dive review of SoFA returns and issues. | 1.3 | 650 | 845.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/3/2009 | Address reporting matters, organization, consolidation, format, and units. | 2.3 | 710 | 1,633.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/3/2009 | Case reporting matters, form 26, MOR, status and item review. | 1.1 | 710 | 781.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/3/2009 | Reviewed documentation provided by the Canadian Monitor (E&Y) to facilitate Statements and Schedules. | 0.6 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/3/2009 | Revised list of contract categories to be considered for Schedule G. | 0.6 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/3/2009 | Reviewed and revised checklist of the current status for Schedules and SoFA's and updated opens issues list. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/3/2009 | Documented remaining requirements for remaining SoFA's that require additional documentation. | 1.6 | 540 | 864.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/3/2009 | Analyzed financial SAP information of non-debtor investments in subsidiaries in preparation of Form 26 discussion. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/3/2009 | Prepared materials for review by Debtors to support Monthly Operating Reports concepts with practice and appropriate examples. | 1.7 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/3/2009 | Created template in excel for use in completing Schedule G. | 1.1 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/3/2009 | Updated and reviewed new additions to the docket within the e-room. | 0.5 | 245 | 122.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/3/2009 | Reviewed and highlighted key sections within first day motion regarding employee wages for analysis by Huron director. | 0.5 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/3/2009 | Prepared template for SoFA and Schedule progress presentation. Populated data with most current updates. | 1.5 | 245 | 367.50 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 3/3/2009 | Prepared monthly fee statement in accordance with local case rules. | 0.6 | 540 | 324.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/3/2009 | Reviewed Huron time entries to confirm accuracy, reviewed expenses to confirm non-essentials are not charged, and prepared all time entries for ease of reporting to Trustee. | 2.9 | 245 | 710.50 |
| 9 | Cash Flow Analysis and Reporting | James Lukenda | 3/3/2009 | Review 13 week cashflow documents, regarding US v CND, UST questions. | 0.8 | 710 | 568.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/3/2009 | Prepared responses to inquiries from B. Brooks (Nortel) regarding the accounting for allowed general unsecured claims and the claims reconciliation process. | 1.0 | 540 | 540.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/3/2009 | Analyzed white papers prepared for auditors and Debtor files documenting process for recording liabilities subject to compromise related to warranties, known project losses, and other customer related accruals | 1.8 | 540 | 972.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/3/2009 | Examination of docket filings for impact on SOP 90-7 implementation and SEC filings. | 0.4 | 455 | 182.00 |
| 25 | Case Administration | Theresa Steinkamp | 3/3/2009 | Examination of E&Y assessment report (as of Jan 14, 2009) and Nortel Primer on Ch 11 from Nortel website. | 1.9 | 455 | 864.50 |
| 25 | Case Administration | Theresa Steinkamp | 3/3/2009 | Accessed e-room to examine nature of documents maintained in e-room, and current status of such documents. | 1.5 | 455 | 682.50 |
| 25 | Case Administration | Theresa Steinkamp | 3/3/2009 | Discussion with Huron Director regarding background information and plan for implementation of SOP 90-7. | 0.5 | 455 | 227.50 |
| 26 | Travel Time | Michael Scannella | 3/3/2009 | Excess travel time while traveling to and from the client. | 1.5 | 245 | 367.50 |
| 26 | Travel Time | Theresa Steinkamp | 3/3/2009 | Travel time from LGA airport to Nortel client site in Toronto, including applying for Canadian work visa. | 3.0 | 455 | 1,365.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/4/2009 | Meeting to discuss Schedule B13 and Schedule B14 on whether the percentages of ownership can be used in the template. | 2.5 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/4/2009 | Met with Huron Director regarding status of SoFA data requirements and reviewed source documentation to determine if any follow-up was necessary. | 2.5 | 335 | 837.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/4/2009 | Prepared and met with J. Katchadurian of Epiq regarding SoFA & Schedule exhibit requirements and timelines. | 1.1 | 335 | 368.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/4/2009 | Met with T. Connelly and S. Graff of Nortel regarding SoFA 3c, 6, 9, 21b, 22b and 23. | 1.0 | 335 | 335.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/4/2009 | Discussion with team lead of resource needs (client) for ongoing support and to hit timelines. | 0.8 | 650 | 520.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/4/2009 | Team review of SoFA and Schedule status - including progress, issues, mitigation strategies, resource needs. | 0.6 | 650 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/4/2009 | Conference call with reporting, Huron Director, regarding MOR discussion, format and hierarchy questions and alternatives, follow-up discussions with Huron Director. | 1.1 | 710 | 781.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/4/2009 | Meeting with P. Karr et al. of Nortel, regarding preparation for hearing, cash management discussion. | 0.9 | 710 | 639.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/4/2009 | Meeting with T. Connelly and S. Graff, Nortel, and Huron associate to discuss outstanding requirements for SoFA's 3c, 9, 21b, 22b and 23. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/4/2009 | Follow-up with Huron consultant to determine remaining action items to finalize various Schedule B requirements. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/4/2009 | Discussion with C. Hurt and K. Evans of Nortel to discuss potential employee claims and inclusion on Schedule E. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/4/2009 | Discussion with Epiq Systems to discuss revised timeline and deliverable deadlines. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/4/2009 | Met with P. Karr, J. Doolittle, G. Boone (Nortel), and outside counsel to prepare information and responses to be provided at hearing on March 5, 2009. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/4/2009 | Met with H. Williams, R. Boris, C. Glaspell, S. Lennon (Nortel and other accounting personnel) regarding the MOR presentation, reporting structure, and treatment of intercompany balances. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/4/2009 | Met with R. Boris, S. Lennon, C. Glaspell, and H. Williams (Nortel) regarding initial monthly operating report. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Sullivan | 3/4/2009 | Phone discussion with Huron Managing Director re: SOP 90-7 matters specific to Nortel and its financial statement presentation of debtor/non debtor entities and implication of US vs. non-US reorganization proceedings. | 0.3 | 695 | 208.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/4/2009 | Participated in conference call with Nortel management and Huron Director regarding the treatment of deferred revenue as a liability subject to compromise. | 1.3 | 455 | 591.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/4/2009 | Participated in conference call with Nortel management and Huron Director regarding format for Monthly Operating Reports. | 0.7 | 455 | 318.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/4/2009 | Attended meeting with Nortel management and Huron Managing Director and Director to discuss status of closing procedures for monthly closings. | 0.2 | 455 | 91.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/4/2009 | Identify stakeholders regarding directors insurance and key man insurance. | 1.8 | 250 | 450.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/4/2009 | Performed account analysis on all cash accounts in order to properly populate schedules B01 and B02. | 3.0 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/4/2009 | Reviewed information submitted for schedule B5 for completeness and accuracy, prepared information for template and reviewed balance sheet for reconciling purposes. | 3.0 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/4/2009 | Reviewed current 10K looking for management discussion in regards to D&O insurance and key man insurance. Prepared an email inquiring about key man life insurance policies and D&O insurance policies. Included in the email instruction and word document overview of the schedule requirements. | 2.0 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/4/2009 | Reviewed Nortel 2008 10-K for purposes of identifying divestiture information for SoFA 10 data requirements. | 1.2 | 335 | 402.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/4/2009 | Prepared SoFA meeting materials for upcoming meeting with T. Connelly and S. Graff of Nortel. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/4/2009 | Provided follow-up correspondence with H. Williams of Nortel regarding Schedule B24 data requirements. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/4/2009 | Provided follow-up correspondence to D. Parker of Nortel regarding SoFA 10 divestiture information. | 0.5 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/4/2009 | Review and further development of reporting structure and templates. | 1.2 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/4/2009 | Review of SoFA and schedule materials prior to team review. | 1.8 | 650 | 1,170.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/4/2009 | Reporting status and management, discussion of various issues and resources. | 1.5 | 710 | 1,065.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/4/2009 | Documented notes from meeting with T. Connelly and S. Graff, Nortel. | 0.8 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/4/2009 | Reviewed employee analysis provided by C. Hurt of Nortel to calculate potential priority claim amounts for Schedule E. | 1.2 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/4/2009 | Meeting with A. Graham and L. Fail of Nortel to discuss Schedule G sign-off process. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/4/2009 | Created shell agenda for daily 15 minute meetings to coordinate Huron action items. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/4/2009 | Analyzed creditor matrix and prepared summary to determine methodology used to compile and if it can be leveraged to identity unliquidated scheduled liabilities for Schedule F. | 1.3 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/4/2009 | Prepared response to inquiries from E. Smith and R. Boris (Nortel) regarding pension plan obligations and potential claimants to be disclosed in schedule F. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/4/2009 | Analyzed legal entity structure of Debtors and non-Debtors, accounting roll-ups, and prepared outline for consolidation and eliminations for monthly operating report structure. | 2.2 | 540 | 1,188.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/4/2009 | Reviewed daily additions to SoFA and Schedules data and updated summary template with new information. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/4/2009 | Performed analysis on art inventory and populated Schedule B5. | 1.4 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/4/2009 | Reviewed daily additions to docket and updated docket tracker in e-room. | 0.7 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/4/2009 | Performed a reconciliation and analysis of refreshed balance sheet. | 2.4 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/4/2009 | Compared Delphi monthly operating report with NWA and Dura monthly operating reports. | 1.8 | 455 | 819.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/4/2009 | Compiled Monthly Operating Reports for companies which filed for bankruptcy protection in multiple jurisdictions. | 1.6 | 455 | 728.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/4/2009 | Reviewed time report, updated information, and formatted data for presentation. | 2.1 | 245 | 514.50 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 3/4/2009 | Analyzed materials regarding cash flow forecasting to be presented to the US unsecured creditors committee and counsel. | 0.4 | 540 | 216.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/4/2009 | SOP 90-7 matters, call regarding deferred revenue classification and components. | 1.3 | 710 | 923.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/4/2009 | Address SOP 90-7 application matters, similar cases, call with G. Newton of AIRA, Huron Managing Director regarding other examples, task force conclusions. | 1.8 | 710 | 1,278.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/4/2009 | Prepared for and met with S. Chichi, B. Brooks, R. Boris, and M. Giamberardino (Nortel) to discuss recording of tax liabilities impacted by SOP 90-7. | 1.2 | 540 | 648.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/4/2009 | Analyzed inquiries from S. Chiechi (Nortel) regarding accounting for certain taxes levied in the prepetition period for post-petition obligations. | 0.7 | 540 | 378.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/4/2009 | Analyzed contracts and circumstances for failed sale leasebacks and impact of SOP 90-7. | 0.8 | 540 | 432.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/4/2009 | Review of Nortel management minutes from deferred revenue conference call for necessary comments. | 0.2 | 455 | 91.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/4/2009 | Examination of Nortel 10-K footnotes for debtor information relevant to the monthly operating report footnotes. | 1.3 | 455 | 591.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/4/2009 | Discussion with Huron Director regarding classification of capital leases as financing or true leases. | 0.3 | 455 | 136.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/4/2009 | Researched entities' assessment of deferred revenue as a liability subject to compromise or not subject to compromise. | 0.8 | 455 | 364.00 |
| 25 | Case Administration | Lee Sweigart | 3/4/2009 | General case administration including identification of team deliverables. | 0.4 | 540 | 216.00 |
| 25 | Case Administration | Michael Scannella | 3/4/2009 | Worked with Nortel IT to establish a bridge to hold daily phone meetings. | 0.7 | 245 | 171.50 |
| 26 | Travel Time | David Head | 3/4/2009 | Time over and above normal commute time when I was unable to be productive. | 1.3 | 650 | 845.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/5/2009 | Participated in the Cash Flow meeting with Nortel treasury, E&Y, FTI, Lazard, Jefferies, Capstone and other advisors and legal professionals. Reviewed 13 week cash forecast and process involved in creating the forecast. | 1.5 | 250 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/5/2009 | Met with Huron Director regarding SoFA and Schedule follow-ups performed during the day and outstanding items from Nortel primes. | 2.3 | 335 | 770.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/5/2009 | Prepared SoFA & Schedule meeting materials for Huron Directors and R. Boris of Nortel regarding project management status. | 0.6 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/5/2009 | Attend team meeting (dial-in) to discuss progress, issues, mitigation strategies, and next steps. | 0.6 | 650 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/5/2009 | Preparation for and conference call with Deferred Revenue team, Huron Director and Manager to review conclusions and additional considerations for classification. | 1.1 | 710 | 781.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/5/2009 | Team call to review plan and process, discuss issues and hold point, etc. | 0.8 | 710 | 568.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/5/2009 | Conference call with company accounting, Huron Director and Manager regarding capital lease accounting, SOP 90-7 considerations, etc. | 0.7 | 710 | 497.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/5/2009 | Met with R. Boris, Nortel to discuss update on Statements and Schedules. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/5/2009 | Call with A. Graham and L. Fail, Nortel and Cleary to discuss Intellectual Property contracts to be included in Schedule G. | 0.5 | 540 | 270.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/5/2009 | Corresponded with C. Glaspell of Nortel re: SoFA's 1&2. | 0.4 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/5/2009 | Met with A. Hannen, R. Boris, S. Grant, R. Oakley (Nortel) and external auditors to discuss deferred revenue accounting and treatment under .SOP 90-7 | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/5/2009 | Met with R. Boris (Nortel) to discuss progress and outstanding issues surrounding the Statement and Schedules. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/5/2009 | Met with G. Palmer, B. Brooks, and M. Giamberardino (Nortel) to discuss reporting for capital lease obligations under SOP 90-7. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/5/2009 | Met with C. Hurt, G. Palmer, and B. Brooks (Nortel) to discuss payroll, vacation, and other employee obligations and reporting under SOP 90-.7 | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/5/2009 | Team Meeting with Huron MD's and Directors to discuss day's goals concerning SoFA and Schedules. | 0.7 | 245 | 171.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/5/2009 | Met with Huron director and other Huron members to discuss progress made on SoFA and Schedules and prepare updated summary sheet. | 0.6 | 245 | 147.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/5/2009 | Participated in conference call with Nortel Management regarding classification of deferred revenue as liabilities subject to compromise. | 0.7 | 455 | 318.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/5/2009 | Discussed Nortel's assessment of deferred revenue classification between liabilities subject to compromise and not subject to compromise. | 0.6 | 455 | 273.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/5/2009 | Participated in conference call with Nortel Management regarding capital leases. | 0.5 | 455 | 227.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/5/2009 | Participated in meeting with Huron staff regarding status of SoFA's and Schedules. | 0.5 | 455 | 227.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/5/2009 | Discussed with Huron Director and Managing Director which accounting issues need to be analyzed and documented (leases, def rev, application of SOP 90-7 on non-US filers, etc.). | 0.3 | 455 | 136.50 |
| 4 | Court Hearings / Preparation | James Lukenda | 3/5/2009 | Preparation for hearing, review GANT plan, timetables. | 0.3 | 710 | 213.00 |
| 4 | Court Hearings / Preparation | James Lukenda | 3/5/2009 | Attend hearing on video conference. | 0.7 | 710 | 497.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/5/2009 | Reviewed source documentation and template for schedule F. Created a reconciliation file to compare source documentation to the balance sheet. | 3.0 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/5/2009 | Reviewed Inventory Schedule B30. | 2.0 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/5/2009 | Reviewed inventory source data and analyzed source data with balance sheet. Made inquiries with stakeholders for additional clarity. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/5/2009 | Reviewed schedule B30 source data for completeness and accuracy. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/5/2009 | Provided email correspondence to C. Helm, P. Knudsen, and J. Patchett of Nortel regarding assignments of assets for purposes of SoFA 6. | 0.7 | 335 | 234.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/5/2009 | Provided follow-up email to T. Jones of Nortel regarding general ledger and bank account information for Nortel payroll. | 0.5 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/5/2009 | Provided follow-up email to M. Gorman of Nortel regarding the former addresses of each legal entity for purposes of SoFA 15. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/5/2009 | Created and sent email correspondence to A. Stout, J. Moldrem, and M. Cook regarding SoFA 3b check clear date data requirements and answered follow-up questions. | 2.5 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/5/2009 | Sent follow-up email to G. Black of Nortel regarding 2008 bookkeeper information for SoFA 19a. | 1.1 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/5/2009 | Reconciled and updated Nortel e-room and progress chart in order to identify current status, outstanding deliverables, and necessary follow-up. | 2.5 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/5/2009 | Review SoFA and Schedule materials and updates prior to team review. | 1.5 | 650 | 975.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/5/2009 | Address reporting matters, whitepaper support on open questions, review. | 2.5 | 710 | 1,775.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/5/2009 | Corresponded with G. Black of Nortel re: methodology to address SoFA 3b relating to payroll. | 0.7 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/5/2009 | Address various inquiries from A. Stout of Nortel re: SoFA 3b. | 0.8 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/5/2009 | Compiled list of retained professionals for SoFA 9 and work with Cleary to determine master list of potential professionals to consider for SoFA 9. | 1.2 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/5/2009 | Documented outstanding issues and data request for SoFA's and Schedules. | 1.0 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/5/2009 | Updated e-room with various status updates in order to manage the Schedule and SoFA process. | 0.4 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/5/2009 | Followed up with intellectual property attorneys regarding schedule B22 and B23 disclosure. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/5/2009 | Prepared reconciliation format for US entities to be used for verification of accuracy and completeness of schedule assets and liabilities. | 1.9 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/5/2009 | Reviewed daily additions to docket and updated docket tracker in e-room. | 0.6 | 245 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/5/2009 | Prepared Balance Sheet analysis for reconciliation of 15 sub-entities. | 1.8 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/5/2009 | Prepared schedule of all professionals retained by Nortel by analyzing docket. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/5/2009 | Updated summary spreadsheet in preparation for Huron director's meeting. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/5/2009 | Reviewed new source documents received concerning Schedule B24 and SoFA 3 and uploaded to e-room. | 0.6 | 245 | 147.00 |
| 6 | Retention and Fee Applications | David Head | 3/5/2009 | Prepare all time and expense reporting for this engagement for this week. | 0.5 | 650 | 325.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/5/2009 | Analyzed and reviewed fee application. | 1.8 | 245 | 441.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/5/2009 | Performed review of annual report, reading, notes. | 1.5 | 710 | 1,065.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/5/2009 | Prepared memo on Nortel's use of SOP 90-7 for Canadian entities filing under CCAA. | 1.6 | 455 | 728.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 25 Case Administration | | Michael Scannella | 3/5/2009 | Communicate with Nortel IT regarding establishing a bridge to be used in our daily SoFA and Schedule discussions. | 0.2 | 245 | 49.00 |
| 26 Travel Time | | Matthew J. Fisher | 3/5/2009 | Excess travel time while traveling to and from the client. | 2.0 | 540 | 1,080.00 |
| 26 Travel Time | | Theresa Steinkamp | 3/5/2009 | Travel time over initial hour from Toronto (client site) to LGA (home). | 3.0 | 455 | 1,365.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Coley P. Brown | 3/6/2009 | Meeting with Huron Managing Director and Director regarding current status of SoFA's & Schedules. | 0.5 | 335 | 167.50 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Coley P. Brown | 3/6/2009 | Meeting to discuss SoFA 3b cash disbursement detail with A. Stout and G. Black of Nortel. | 0.5 | 335 | 167.50 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | David Head | 3/6/2009 | Team review of overall project status with focus on issues, mitigation and key next steps. | 0.4 | 650 | 260.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Lee Sweigart | 3/6/2009 | Call with A. Stout, G. Black and J. Moldrem of Nortel to discuss status of SoFA 3b. | 1.0 | 540 | 540.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Lee Sweigart | 3/6/2009 | Call with C. Glaspell, Nortel, to discuss open SoFA requirements and plan to compile information. | 0.7 | 540 | 378.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Lee Sweigart | 3/6/2009 | Calls with Nortel treasury and A. Graham and L. Fail, Nortel to discuss treasury contracts to be included in Schedule G. | 0.6 | 540 | 324.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 3/6/2009 | Prepared for and met with B. Brooks, R. Oakley, R. Boris (Nortel) and KPMG regarding general guidance and policies for distribution to account groups for recording liabilities subject to compromise in accordance with SOP 90-7. | 1.5 | 540 | 810.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 3/6/2009 | Met with D. Culkin, M. Giamberardino, B. Brooks, and H. Williams (Nortel) to discuss splitting of intercompany balances between liabilities subject to compromise and those not subject to compromise. | 0.8 | 540 | 432.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 3/6/2009 | Met with K. Poe and L. Yang (Nortel) to discuss US Trustee fee structure and methodology for summarizing disbursements by Debtor for quarterly fee calculation. | 0.7 | 540 | 378.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Michael Scannella | 3/6/2009 | Team meeting to discuss SoFA and Schedule progress. | 0.3 | 245 | 73.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Bob Jones | 3/6/2009 | Reviewed and reconciled accounts payable from 12/31 balance sheet to company supplied source documents. | 3.0 | 250 | 750.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Bob Jones | 3/6/2009 | Reviewed and reconciled fixed assets from 12/31/08 balance sheet to source documentation provided by Nortel personnel. | 2.5 | 250 | 625.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Coley P. Brown | 3/6/2009 | Provided follow-up correspondence to S. Graff of Nortel regarding SoFA 21b and 22b data requirements. | 1.0 | 335 | 335.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Coley P. Brown | 3/6/2009 | Analyzed the balance sheet by legal entity to determine if it reconciled with the 2008 10-K. | 2.5 | 335 | 837.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | David Head | 3/6/2009 | Review latest status and returns from SoFA and Schedule reach-out for issues and implications. | 1.5 | 650 | 975.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | James Lukenda | 3/6/2009 | Case reporting matters, SoFA timetable and status, review historical financial statements and related materials. | 1.8 | 710 | 1,278.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Lee Sweigart | 3/6/2009 | Documented meeting notes relating to Schedule G. | 0.8 | 540 | 432.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/6/2009 | Reviewed and updated Nortel responses in e-room to determine if responses are comprehensive and adequate for disclosure. | 2.0 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/6/2009 | Reviewed and revised checklist of the current status for Schedules and SoFA's and updated opens issues list. | 0.9 | 540 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/6/2009 | Prepared response to inquiry from M. Szczupak (Nortel) regarding preparation of cash flow statements by US entity. | 0.4 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/6/2009 | Prepared reconciliation format for US entities to be used for verification of accuracy and completeness of schedule assets and liabilities | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/6/2009 | Reviewed new entries on docket and updated docket tracker within e-room. | 0.5 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/6/2009 | Quality check of received balance sheet vs. 2008 10-k for purposes of analysis in comparison to Schedules and SoFA's. | 0.8 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/6/2009 | Analysis of Schedule B1 and B2, performing reconciliation of source data received with balance sheet received. | 2.4 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/6/2009 | Prepared initial review of Schedule H and populated template with provided information. | 1.5 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/6/2009 | Compilation of footnotes for Nortel Monthly Operating Report. | 2.2 | 455 | 1,001.00 |
| 6 | Retention and Fee Applications | James Lukenda | 3/6/2009 | Review draft monthly fee application reporting. | 0.2 | 710 | 142.00 |
| 14 | Account Analysis and Reconciliations | Coley P. Brown | 3/6/2009 | Created claims management process memo complete with anticipated staffing levels and Nortel department responsibilities. | 2.0 | 335 | 670.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/6/2009 | Analyzed summary of restructuring liabilities and met with S. Murray, B. Brooks, W. Hooper, M. Vaughn, R. Boris (Nortel) and outside auditors to discuss classification of various items as liabilities subject to compromise. | 2.2 | 540 | 1,188.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/6/2009 | Analyzed materials prepared by W. Hooper (Nortel) regarding executory contract and lease status, procedures for rejection and calculation of claims. | 0.6 | 540 | 324.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/6/2009 | Reviewed and prepared edits to memorandum to P. Karr (Nortel) and accounting group offering guidance regarding the recording of liabilities subject to compromise and reporting under SOP 90-7. | 0.8 | 540 | 432.00 |
| 26 | Travel Time | Bob Jones | 3/6/2009 | Excess travel time while traveling to and from the client. | 3.5 | 250 | 875.00 |
| 26 | Travel Time | Lee Sweigart | 3/6/2009 | Excess travel time while traveling to and from the client. | 2.0 | 540 | 1,080.00 |
| 26 | Travel Time | Michael Scannella | 3/6/2009 | Excess travel time while traveling to and from the client. | 1.5 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/7/2009 | Provided follow-up to D. Kehlman of Nortel regarding Schedule B24 data requirements. | 0.5 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/7/2009 | Reviewed the SoFA 3b documentation provided by M. Girard of Nortel and updated the e-room accordingly. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/7/2009 | Reviewed the updated Schedule F pension information received from E. Smith of Nortel and updated the e-room accordingly. | 0.4 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/7/2009 | Reviewed Schedule B18 detail provided by D. Culkin of Nortel and updated the e-room accordingly. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/7/2009 | Provided follow-up with G. Alcalde regarding SoFA 3b wire bank account information. | 0.9 | 335 | 301.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 14 | Account Analysis and Reconciliations | Coley P. Brown | 3/7/2009 | Created a claims management matrix complete with claim categorizations and department responsibilities for purposes of the Nortel engagement. | 1.3 | 335 | 435.50 |
| 14 | Account Analysis and Reconciliations | Coley P. Brown | 3/7/2009 | Created a claims management process memo complete with key dates and timeline as well as a summary of the claims filing process. | 2.3 | 335 | 770.50 |
| 14 | Account Analysis and Reconciliations | Coley P. Brown | 3/7/2009 | Updated the claims management process memo with information regarding the claims database and claim categorization process. | 1.5 | 335 | 502.50 |
| 14 | Account Analysis and Reconciliations | Coley P. Brown | 3/7/2009 | Updated the claims management process memo with the claims resolution process complete with an example of the settlement of a rejected executory contract claim. | 1.2 | 335 | 402.00 |
| 14 | Account Analysis and Reconciliations | Coley P. Brown | 3/7/2009 | Updated the claims management process memo with executory contract information for purposes of the Nortel engagement. | 1.5 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/8/2009 | Used the refreshed balance sheet to compare balance sheet accounts to related schedules. Specifically to try and identify specific general ledger accounts that will be orphaned from specific schedules and SoFA schedules. These orphaned accounts will be reported on schedule 35. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/8/2009 | Reporting matters, review correspondence, case reading. | 1.2 | 710 | 852.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/8/2009 | Reviewed new source documents and updated e-room. | 0.3 | 245 | 73.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/9/2009 | Met and worked with S. Badawi of Nortel to reconcile 12/31 financial data to published SEC documentation. | 3.2 | 250 | 800.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/9/2009 | Participated in several telephone conversations with S. Hou and B. Cheers of Nortel and Huron Associate regarding Schedules B13 and B14 and the components of the schedules. The purpose was to develop a key to connect the information from S. Hou by dollar amounts and the information sent by B. Cheers by percentage of ownership amounts. | 2.3 | 250 | 575.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/9/2009 | Spoke with B. Doyle, S. Hughes and D. Tang of Nortel regarding Directors & Officers Liability life insurance as well as Key Man life insurance. | 2.3 | 250 | 575.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/9/2009 | Telephone conversation with J. Connelly of Nortel regarding Schedule A and related components. | 1.2 | 250 | 300.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/9/2009 | Participated in a SoFA meeting with T. Connelly of Nortel regarding SoFA 3c, 9, 21, 22 and 23 data requirements and deadline dates. | 1.3 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/9/2009 | Meeting with T. Connelly and S. Graff, Nortel and Cleary re: outstanding requirements for SoFA's 3c, 9, 21b, 22b and 23. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/9/2009 | Meeting with Nortel Primes to discuss claims management process and expected Nortel resources that will be required. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/9/2009 | Meeting with P. Karr, Nortel, to discuss status of SoFA's and Schedules and open issues. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/9/2009 | Corresponded with T. Connelly of Nortel re: outstanding requirements for SoFA's 3c, 9, 21b, 22b and 23. | 0.5 | 540 | 270.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/9/2009 | Prepared materials and met with KPMG and M. Szczupak (Nortel) regarding cash flow information to be prepared and presented in monthly operating reports and 10-Q. | 1.4 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/9/2009 | Prepared for and met with H. Williams, C. Glaspell, and R. Boris (Nortel) to confirm listing of subsidiaries to be included in Rule 2015.3 report, process for valuation, financial reporting, and business descriptions. | 1.3 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/9/2009 | Met with H. Williams (Nortel) to discuss active and inactive direct and indirect subsidiaries of Nortel Networks, Inc. and information available out of SAP for reporting. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/9/2009 | Met with B. Chears (Nortel) regarding Schedule B information needed on investments, joint ventures, and partnerships of the debtors. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/9/2009 | Met with P. Karr and R. Boris (Nortel) to discuss progress and outstanding issues surrounding the Statement and Schedules. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/9/2009 | Attended meeting with Nortel management to discuss status of Q1 SEC reporting and closing issues. | 1.2 | 455 | 546.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/9/2009 | Provided follow-up to C. Helm of Nortel regarding SoFA 6 assignment requirements. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/9/2009 | Reviewed SoFA 18 source documentation provided by B. Chears of Nortel and updated e-room accordingly. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/9/2009 | Provided follow-up to J. Dearing and W. Flanagan of Nortel regarding SoFA 6 assignment information. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/9/2009 | Documented SoFA notes from meeting with T. Connelly and updated a SoFA 9 list of bankruptcy professionals for purposes of Nortel Legal's review. | 2.3 | 335 | 770.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/9/2009 | Case reporting matters, from 26 materials, call with Huron Director regarding various reporting matters. | 2.1 | 710 | 1,491.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/9/2009 | Documented meeting notes and action items re: outstanding requirements for SoFA's 3c, 9, 21b, 22b and 23. | 0.7 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/9/2009 | Prepared materials and agenda for meeting with P. Karr, Nortel. | 0.4 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/9/2009 | Corresponded with S. Lennon, Nortel to discuss SoFA requirements for questions 1, 2. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/9/2009 | Finalized compilation of professionals to consider for SoFA 9 based on correspondence with Cleary, Nortel and search of the docket. | 1.3 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/9/2009 | Reviewed new source documents related to Schedule F and uploaded to e-room for team use. | 0.2 | 245 | 49.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/9/2009 | Created excel database for SoFA 9 regarding ordinary course professionals. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/9/2009 | Analyzed MOR's and 10-K's of similar sample cases and assembled reference materials. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/9/2009 | Reviewed new additions to docket and updated e-room docket tracker. | 0.3 | 245 | 73.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/9/2009 | Balance Sheet/Template Reconciliations for Schedules B1 and B2, set up initial reconciliation template for all debtor entities. | 1.8 | 245 | 441.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/9/2009 | Prepared MOR footnote - basis of presentation. | 0.9 | 455 | 409.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/9/2009 | Prepared MOR footnotes - Reorganization items and Liability subject to compromise. | 1.1 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/9/2009 | Composed MOR footnote - summary of significant accounting policies. | 0.3 | 455 | 136.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/9/2009 | Reviewed and updated the Nortel time detail for purposes of filing a timely fee application with the court. | 2.5 | 335 | 837.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/9/2009 | Prepared monthly fee application, reviewed time entries, and confirmed final expenses. | 2.1 | 245 | 514.50 |
| 14 | Account Analysis and Reconciliations | Coley P. Brown | 3/9/2009 | Created a claims reconciliation template for purposes of compiling supporting detail to resolve Nortel bankruptcy claims. | 1.4 | 335 | 469.00 |
| 14 | Account Analysis and Reconciliations | Lee Sweigart | 3/9/2009 | Prepared claims management overview summary and shell trade payable reconciliation template in preparation of meeting to discuss claims management. | 2.0 | 540 | 1,080.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/9/2009 | Reviewed and prepared comments to S. Murray (Nortel) regarding the accounting process document for accounting for restructuring charges. | 1.3 | 540 | 702.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/9/2009 | Analyzed and extracted accounting research to support certain process documents to be shared with Nortel external auditor. | 0.3 | 540 | 162.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/9/2009 | Researched and compared Ch 11 filers' treatment of interest income in post-petition date SEC filings. | 0.7 | 455 | 318.50 |
| 26 | Travel Time | Bob Jones | 3/9/2009 | Excess travel time while traveling to and from the client. | 2.5 | 250 | 625.00 |
| 26 | Travel Time | Lee Sweigart | 3/9/2009 | Excess travel time while traveling to and from the client. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 3/9/2009 | Excess travel time while traveling to and from the client. | 2.0 | 540 | 1,080.00 |
| 26 | Travel Time | Michael Scannella | 3/9/2009 | Excess travel time while traveling to and from the client. | 1.5 | 245 | 367.50 |
| 26 | Travel Time | Theresa Steinkamp | 3/9/2009 | Travel time over initial hour from LGA (home) to Toronto (Nortel client site). | 3.0 | 455 | 1,365.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/10/2009 | Met with B. Brooks of Nortel regarding the inventory requirements for reporting.  This meeting was to go over our requirements and make sure we could obtain the required information for 2007. | 2.5 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/10/2009 | Discussed with S. Hou of Nortel the specifics of Nortel in Partnerships and Joint Ventures. Set up template to reconcile to year end 12/31/08 balance sheet. | 2.0 | 250 | 500.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/10/2009 | Participated in Nortel inventory meeting with F. Harris of Nortel regarding SoFA 14 and 20 data requirements. | 0.7 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/10/2009 | Participated in meeting with Huron Managing Director and Director regarding status of SoFA & Schedules and action items and deliverables for the day. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/10/2009 | Call with Huron Director to discuss accounting and reporting matters. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/10/2009 | Meeting with W. Flanagan and P. Maynor, Nortel to discuss the various Statement and Schedule requirements relating to inventory. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/10/2009 | Meeting with T. Connelly, A. Graham and L. Fail, Nortel, to discuss communication to Nortel Primes relating to completeness of Schedule G. | 1.0 | 540 | 540.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/10/2009 | Correspondence with T. Connelly of Nortel re: outstanding requirements for SoFA's 3c, 9, 21b, 22b and 23. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/10/2009 | Met with P. Karr, R. Oakley, C. Glaspell, S. Murray, S. Chieche (Nortel) and other accounting primes and KPMG regarding Q1 accounting issues. | 2.2 | 540 | 1,188.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/10/2009 | Met with associates to discuss issues and questions on data required for Statements of Financial Affairs items. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/10/2009 | Met with K. Poe (Nortel) to discuss the intercompany receivable balances and reserves and availability of supporting records for prepetition balances. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/10/2009 | Met with R. Boris (Nortel) to discuss intercompany claims and receivables to be disclosed in the Schedules. | 0.4 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/10/2009 | Participated in team call to discuss progress made on SoFA's and Schedules. | 0.4 | 245 | 98.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/10/2009 | Attended meeting with Nortel management to discuss SEC reporting issues - liabilities subject to compromise. | 1.5 | 455 | 682.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/10/2009 | Attended meeting with Nortel management and Huron Director to discuss Form 26 requirements. | 0.7 | 455 | 318.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/10/2009 | Attended daily status meeting with Huron staff to discuss current status of SoFA's and Schedules. | 0.4 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/10/2009 | Updated Nortel Network e-room for information obtained and changes to project status. Also updated the project summary report to include new additions, information obtained and schedule changes. | 0.5 | 250 | 125.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/10/2009 | Received updated information for schedule B16. Added this information into the spreadsheet and reconciled the accounts receivable from the balance sheet to the source documentation. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/10/2009 | Focused on reconciling NNI's investment in Subsidiaries. | 3.0 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/10/2009 | Updated Schedule B24 information per response from T. Clover of Nortel. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/10/2009 | Updated Nortel SoFA 6 information per response from W. Flanagan of Nortel. | 0.4 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/10/2009 | Reporting call regarding Form 26 and rule 2015.3 compliance with company and counsel. | 0.7 | 710 | 497.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/10/2009 | Documented notes from meetings with Nortel re: Statements and Schedules. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/10/2009 | Drafted communications to Nortel Primes to ensure Schedule G data compilation is accurate and comprehensive. | 1.3 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/10/2009 | Drafted master list of action items / issues related to Statements and Schedules and circulated to Cleary and appropriate Nortel primes. | 1.4 | 540 | 756.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/10/2009 | Prepared materials of requirements for Rule 2015.3 and Form 26 for presentation to Debtors. | 2.0 | 540 | 1,080.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/10/2009 | Reviewed new materials related to SoFA 10 and uploaded information to e-room. | 0.3 | 245 | 73.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/10/2009 | Updated example MOR and 10-K resources. | 0.4 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/10/2009 | Reviewed new materials related to Schedule B30 and uploaded information to e-room. | 0.4 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/10/2009 | Performed updates and added new information to balance sheet/schedules reconciliation. | 2.3 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/10/2009 | Reviewed new additions to Nortel docket and updated e-room tracker. | 0.3 | 245 | 73.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/10/2009 | Prepared footnotes for Monthly Operating Report. | 2.2 | 455 | 1,001.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/10/2009 | Review of SOP 90-7 guidance for applicability of MOR footnotes. | 1.1 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/10/2009 | Review of Nortel balance sheet at Debtor level for applicability of MOR footnotes. | 0.7 | 455 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/10/2009 | Review of requirements for Form 26 filings and reporting structure. | 0.6 | 455 | 273.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/10/2009 | Reviewed and updated the Nortel expense detail summaries for purposes of filing a timely and accurate Nortel fee application with the court. | 1.8 | 335 | 603.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/10/2009 | Reviewed and updated Nortel time and expense detail for Huron Directors and updated summary documentation accordingly. | 2.5 | 335 | 837.50 |
| 6 | Retention and Fee Applications | James Lukenda | 3/10/2009 | Call with N. Salvatore of Cleary regarding application status. | 0.1 | 710 | 71.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/10/2009 | Reviewed and updated time entries by Huron professionals for purposes of filing with the court. | 2.4 | 245 | 588.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/10/2009 | Reviewed and updated expense entries by Huron professionals for purposes of filing with the court. | 2.2 | 245 | 539.00 |
| 14 | Account Analysis and Reconciliations | Matthew J. Fisher | 3/10/2009 | Prepared work plan and overview of claims process for meeting with P. Karr (Nortel) and monitor (E&Y). | 0.5 | 540 | 270.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/10/2009 | Accounting and reporting matters, regarding SOP 90-7 application, implication to 147 accruals. | 0.9 | 710 | 639.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/10/2009 | Prepared accounting white paper regarding the global application of SOP 90-7 to entities outside the chapter 11 jurisdictions. | 1.5 | 540 | 810.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Michael Scannella | 3/10/2009 | Performed research on UK bankruptcy filings for purposes of disclosure matters. | 0.4 | 245 | 98.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/11/2009 | Meeting with Huron Directors to explore the balance sheet and what accounts could possibly be orphaned from certain schedules. These orphaned accounts would populate schedule B35. | 1.5 | 250 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/11/2009 | Meeting with Huron personnel to go over current status of Schedules and SoFA's. | 0.5 | 250 | 125.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/11/2009 | Met with Huron Director and Associate regarding SoFA 18 entity ownership information and missing data requirements. | 1.1 | 335 | 368.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/11/2009 | Call with Huron team, am update and status review. | 0.3 | 710 | 213.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/11/2009 | Meeting with Huron director and consultant re: mapping detailed balance sheet to Schedule of Assets and Liabilities. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/11/2009 | Finalized claims management meeting materials in preparation with meeting with P. Karr, Nortel. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/11/2009 | Meeting with P. Karr and R. Boris, Nortel, and Huron director to discuss claims management process and required Nortel resources. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/11/2009 | Meeting with R. Boris of Nortel to discuss status of Schedules and SoFA's and open issues. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/11/2009 | Meeting with Huron team to discuss status of Schedules and SoFA's and open issues. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/11/2009 | Met with associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 1.7 | 540 | 918.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/11/2009 | Reviewed meeting materials and met with K. Poe, D. Culkin, C. Glaspell, R. Oakley, T. Deenan (Nortel) and KPMG regarding the build up of intercompany liabilities and recording of items subject to compromise under SOP 90-7. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/11/2009 | Prepared for and met with L. Smith and M. Szczupak (Nortel) regarding the timeline for extracting data and preparation of financial statements and cash flows for Form 26 requirement. | 1.4 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/11/2009 | Reviewed meeting materials and met with E. Smith, B. Brooks, R. Oakley, and W. Ward (Nortel) regarding treatment of employee and pension obligations as STC and NSTC. | 1.3 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/11/2009 | Met with S. Devlin, W. Grimes, B. Brooks, R. Oakley (Nortel) and KPMG to discuss warranty accruals and treatment of liabilities as subject to compromise/not subject to compromise. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/11/2009 | Met with R. Boris (Nortel) to discuss progress and outstanding issues surrounding the Statement and Schedules. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/11/2009 | Met with S. Murray (Nortel) to discuss recording of post-petition interest income under SOP 90-7 guidance. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/11/2009 | Met with P. Karr (Nortel) and team to discuss claims reconciliation process and resource needs. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/11/2009 | Participated in team call to discuss progress made relating to SoFA's and Schedules. | 0.4 | 245 | 98.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/11/2009 | Attended meeting with Huron staff to discuss current status of SoFA's and Schedules. | 0.3 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/11/2009 | Reviewed documentation for schedules D, E, and F. Collected available data to determine if these schedules could be populated. | 3.0 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/11/2009 | Reviewed documentation and data for schedule A. Prepared a reconciliation from the source data to the general ledger. | 2.5 | 250 | 625.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/11/2009 | Reviewed annuity information for schedule B10 received from J. Poos of Nortel. Directed telephone calls for additional information, reviewed template to ensure necessary information has been received. | 3.0 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/11/2009 | Received 2007 balance sheet from S. Badawi of Nortel. Reviewed reconciled balance sheet to regulatory reports. Discussed inventory from 2007 balance sheet with Huron Associate for a certain SoFA report. | 2.0 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/11/2009 | Provided follow-up to B. Chears and L. Egan of Nortel regarding additional SoFA 18 entity ownership information necessary to complete SoFA requirements. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/11/2009 | Reviewed and provided follow-up regarding SoFA 20b 2007 inventory audit information and divisional detail. | 1.3 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/11/2009 | Provided responses to various inquiries relating to Schedule G. | 0.6 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/11/2009 | Corresponded with Nortel re: outstanding data requests and issues re: SoFA 14 and 20 (inventory). | 0.7 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/11/2009 | Corresponded with Nortel re: outstanding data requests and issues re: Schedule B22 and B23 (IP assets). | 0.4 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/11/2009 | Reconciled Schedules B1 and B2 with refreshed balance sheet provided by Nortel. | 2.2 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/11/2009 | Researched Nortel insider information and reviewed 2008 10-K to determine ownership of 5% or more. | 0.9 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/11/2009 | Created and populated consolidated balance sheet template for entities where NNI has a controlling interest related to Form 26. | 2.7 | 245 | 661.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/11/2009 | Reviewed new source documents related to SoFA 20 and uploaded to e-room. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/11/2009 | Reviewed new additions to the docket and updated tracker within e-room. | 0.9 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/11/2009 | Updated timeline for use in claims discussion. | 1.1 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/11/2009 | Totaled intercompany accounts (that would eliminate in consolidation) of all NNC entities, and compared balance sheets of consolidated entities to locate any issues with consolidation. | 0.5 | 455 | 227.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/11/2009 | Formatted balance sheets for Form 26 filings. | 0.2 | 455 | 91.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/11/2009 | Formatted footnotes to Monthly Operating Report, which included defining various terms, adding headers & footers, adding comments to highlight areas for review, etc. | 1.7 | 455 | 773.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/11/2009 | Prepared "Reorganization Proceedings" footnote to financial statements in Monthly Operating Report. | 1.2 | 455 | 546.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/11/2009 | Examined Nortel's Belleville lease memo, summarized significant criteria. | 1.1 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/11/2009 | Examined Nortel lease memo and related schedules for RTP capital lease, and summarized significant items. | 0.6 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/11/2009 | Examined Nortel's Palladium Lease memo and supporting schedules, summarized significant criteria. | 1.1 | 455 | 500.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/11/2009 | Accounting matters, regarding SOP 90-7, allocation of liabilities. | 1.4 | 710 | 994.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/12/2009 | Meeting to discuss the identification of general ledger accounts that should be included in the schedule B35. Used the current balance sheet to walk down and identify these accounts. Created a report that highlights the accounts currently being used in schedules and those that are not. | 2.5 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/12/2009 | Meeting with A. Smith to discuss fixed assets and depreciation. This meeting was to go over her documentation, how she derives the information and how her reports roll up to the balance sheet. | 2.5 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/12/2009 | Meeting with Huron Associate and B. Cheers of Nortel to discuss Nortel's investment in subsidiaries, partnerships, and joint ventures. | 1.5 | 250 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/12/2009 | Daily meeting with team to discuss the current needs of the bankruptcy reporting. | 0.5 | 250 | 125.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/12/2009 | Meeting with Huron Analyst to discuss schedules B13 and B14. | 0.5 | 250 | 125.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/12/2009 | Met with Huron Managing Director and Director to discuss status of SoFA and Schedules and deliverables for the day. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/12/2009 | Conference call with counsel, P. Karr et al. of Nortel, Huron regarding Form 26 timeline, open questions, and other matters. | 0.8 | 710 | 568.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/12/2009 | Staff meeting call regarding progress and issues reporting. | 0.6 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/12/2009 | Form 26 matters, review information prepared for call with counsel and management, call with Huron Director to review in preparation for client call. | 0.6 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/12/2009 | Meeting with L. Scipio del Campo, E&Y to discuss Canadian proceedings and impact on US filing. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/12/2009 | Meeting with A. Graham and L. Fail, Nortel, to discuss the Schedule G sign-off process. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/12/2009 | Meeting with Huron team to discuss status of Schedules and SoFA's and open issues. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/12/2009 | Discussion with M. Mendolaro, Cleary, to discuss Schedule B and Schedule G requirements re: intellectual property . | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/12/2009 | Met with S. Murray, B. Brooks, W. Hooper, M. Vaughn, R. Boris (Nortel) and outside auditors to discuss classification of various items as liabilities subject to compromise within the restructuring liability accruals. | 1.3 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/12/2009 | Met with J. Davidson, R. Boris, and A. Daudi (Nortel) to discuss requirements of monthly operating reports in addition to financial statements, including schedule of bank accounts, accounts receivable aging, disbursements listing, and changes in intercompany balance listing. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/12/2009 | Met with S. Chiechi, B. Brooks, R. Boris, and M. Giamberardino (Nortel) to discuss recording of tax liabilities impacted by SOP 90-7. | 1.0 | 540 | 540.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/12/2009 | Met with M. Westman, W. Flanagan, R. Oakley, B. Brooks (Nortel), and KPMG to discuss accounting for contract manufacturer liabilities and treatment under SOP 90-7. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/12/2009 | Met with P. Karr (Nortel), C. Brod and L. Schweitzer (Cleary) regarding update on Schedules and Statements preparation and work plan and timing required for Form 26 completion. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/12/2009 | Met with L. Smith, L. Juniel, J. Davidson, H. Williams, C. Glaspell, and M. Szczupak (Nortel) regarding Form 26 work plan and timeline. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/12/2009 | Participated in team meeting to discuss progress made on-site related to SoFA's and Schedules. | 0.5 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/12/2009 | Conference call with Nortel Management and Huron Director regarding restructuring liabilities. | 1.1 | 455 | 500.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/12/2009 | Conference call with Huron Director and Nortel Management regarding specific forms to be included in the MOR filings. | 0.7 | 455 | 318.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/12/2009 | Attended daily status meeting with Huron staff to discuss current status of SoFA's and Schedules. | 0.5 | 455 | 227.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/12/2009 | Reviewed source documentation and reconciled data for schedule B10 Interests in Annuities. Discussed questions with J. Poos of Nortel in regards to annuity structure, payment timing and confidentiality regarding the annuitants. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/12/2009 | Reviewed and updated Form 26 entity valuation database. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/12/2009 | Provided correspondence to S. Graff of Nortel regarding status of SoFA 21b and 22b data requirements. | 0.2 | 335 | 67.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/12/2009 | Provided follow-up to H. Chambers of Nortel regarding SoFA 7 data requirements. | 0.2 | 335 | 67.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/12/2009 | Reviewed current status and updated checklist of the various requirements of the Schedules and SoFA's. | 1.3 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/12/2009 | Analyzed monthly operating reports filed in Delaware cases and summarized observations for presentation to Debtors. | 1.2 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/12/2009 | Prepared Form 26 final work plan, timeline, documented notes, and examples based on meetings held with working teams. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/12/2009 | Analyzed Schedule B13 material and populated template. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/12/2009 | Edited and populated Form 26 template with information related to NNI-owned entities. | 2.3 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/12/2009 | Edited and populated Form 26 template with information related to Sonoma-owned entities. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/12/2009 | Applied Schedule B13 and B14 data to balance sheet/template reconciliation. | 1.4 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/12/2009 | Edited and populated Form 26 template with information related to Alteon-owned entities. | 1.4 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/12/2009 | Analyzed new docket entries and updated e-room tracker. | 0.6 | 245 | 147.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/12/2009 | Formatted Form 26 balance sheet files. | 0.2 | 455 | 91.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/12/2009 | Compared MOR schedules for Dura to MOR schedules for Northwest, Delphi, and Global Crossing as well as a forms template provided by the US Trustee. | 0.5 | 455 | 227.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/12/2009 | Search for SEC filings of past Chapter 11 debtors where intercompany payables are classified in LSTC. | 0.8 | 455 | 364.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/12/2009 | Prepared memo summarizing Nortel lease transactions and criteria necessary to determine if leases qualified as financing transactions. | 1.4 | 455 | 637.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/13/2009 | Attended morning conference call relating to the current status of schedules and SoFA reports. | 0.5 | 250 | 125.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/13/2009 | Status meeting with project team to review status, issues and key next steps. | 0.4 | 650 | 260.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/13/2009 | Team status call, am update on open matters, hot questions, etc. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/13/2009 | Correspondence with C. Hurt, Nortel to discuss employee obligations and unpaid severance for Schedules E and F. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/13/2009 | Call with Huron team to discuss open issues and daily action items. | 0.2 | 540 | 108.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/13/2009 | Met with Huron associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 1.6 | 540 | 864.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/13/2009 | Met with K. Poe (Nortel) to discuss the intercompany receivable balances and reserves and availability of supporting records for prepetition balances. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/13/2009 | Met with L. Smith (Nortel) to respond to inquiries regarding non-Debtor subsidiaries required to be reported under Rule 2015.3 (Form 26). | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/13/2009 | Met with A. Dauli (Nortel) to discuss accrual of guarantee related claims by US entities. | 0.3 | 540 | 162.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/13/2009 | Participated in team call to discuss progress made on SoFA's and Schedules. | 0.3 | 245 | 73.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/13/2009 | Attended morning conference call with Huron staff to discuss status of SoFA and Schedules. | 0.4 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/13/2009 | Reviewed documentation relating to Schedule 18. Prepared the template for adding the data and reconciled intercompany payables to the 12/31/08 balance sheet. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/13/2009 | Continued identifying specific general ledger accounts that are included in specific schedules of bankruptcy reporting.  Working to identify specific accounts that are not captured by schedule report requirements. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/13/2009 | Reviewed SoFA 7 data provided by D. Parbhoo of Nortel and drafted follow-up documentation. | 1.1 | 335 | 368.50 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/13/2009 | Created SoFA 4a and 4b templates and corresponded with C. Beene of Nortel regarding additional data requirements. | 1.3 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/13/2009 | Created SoFA 6 and 8 templates for purposes of filing them with the bankruptcy court. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/13/2009 | Reviewed SoFA 21b and 22b information provided by S. Graff of Nortel and created initial templates for purposes of filing with the court. | 2.0 | 335 | 670.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/13/2009 | Detailed review of current status of SoFA filings, returned information and summary reports. | 2.5 | 650 | 1,625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/13/2009 | Reporting matters, review drafts and materials. | 1.6 | 710 | 1,136.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/13/2009 | Revised communication to Nortel primes to ensure Schedule G is comprehensive and accurate. | 1.2 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/13/2009 | Updated e-room with various status updates in order to manage the Schedule and SoFA process. | 0.9 | 540 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/13/2009 | Prepared minutes to meetings on Form 26 including Q&A collected from responses to inquiries to date for distribution to working team. | 1.1 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/13/2009 | Populated Schedule B13 template with information received from Huron consultant. | 1.7 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/13/2009 | Populated Schedule B14 template with information received from Huron consultant. | 1.6 | 245 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/13/2009 | Populated balance sheet reconciliation with data related to Schedules B13 and 14. Formatted reconciliation for future data. | 2.1 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/13/2009 | Analyzed new additions to the docket and updated e-room tracker. | 0.6 | 245 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/13/2009 | Examination of documentation related to Sunrise sale leaseback transaction to determine if "financing" criteria is sufficiently met. | 1.2 | 455 | 546.00 |
| 6 | Retention and Fee Applications | David Head | 3/13/2009 | Preparation, analysis and completion of T&E reports to date. | 0.7 | 650 | 455.00 |
| 26 | Travel Time | Bob Jones | 3/13/2009 | Excess travel time while traveling to and from the client. | 2.5 | 250 | 625.00 |
| 26 | Travel Time | Coley P. Brown | 3/13/2009 | Travel time in excess of initial hour from Toronto to Chicago. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Matthew J. Fisher | 3/13/2009 | Excess travel time while traveling to and from the client. | 2.5 | 540 | 1,350.00 |
| 26 | Travel Time | Michael Scannella | 3/13/2009 | Excess travel time while traveling to and from the client. | 1.5 | 245 | 367.50 |
| 26 | Travel Time | Theresa Steinkamp | 3/13/2009 | Excess time over initial hour from Nortel client site in Toronto to LGA airport (home). | 4.0 | 455 | 1,820.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/15/2009 | Review and modification of Schedule G "Process Owner" notification. | 0.6 | 650 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/16/2009 | Printed out the completed balance sheet and met with Huron Manager and Directors to discuss current status. We went over each line item as well as any large or unusual reconciling items. Met afterwards with Huron Manager to discuss dividing the work up and having a vehicle to keep track of the progress. | 2.0 | 250 | 500.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/16/2009 | Met with Huron Director and Associate regarding status of SoFA's and Schedules. | 0.8 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/16/2009 | Met with S. Graff and Y. Lopez-Gomez of Nortel regarding outstanding SoFA 3c and 23 data requirements. | 0.5 | 335 | 167.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/16/2009 | Discussions of issues, root causes, and potential solutions with project team members. | 2.1 | 650 | 1,365.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/16/2009 | Attend client meeting to discuss Schedule G layout and submission. | 0.6 | 650 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/16/2009 | Field various procedural and other questions from Debtor personnel. | 0.6 | 650 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/16/2009 | Meeting with T. Connelly and S. Graff, Nortel, and Cleary to discuss outstanding issues with SoFA's 3c, 9, 21b, 22b and 23. | 1.1 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/16/2009 | Meeting with P. Karr, Nortel, to discuss status of SoFA's and Schedules and open issues. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/16/2009 | Meeting with A. Graham and K. Ng, Nortel to discuss status and the condition of the data compiled for Schedule G. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/16/2009 | Met with P. Karr, R. Oakley, C. Glaspell, S. Murray, S. Chieche (Nortel) and other accounting primes and KPMG regarding Q1 accounting issues. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/16/2009 | Teleconference with monitor (E&Y), and Debtors' U.S. counsel to discuss intercompany settlement process and cash management to date. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/16/2009 | Met with P. Karr and R. Boris (Nortel) to discuss progress and outstanding issues surrounding the Statement and Schedules. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/16/2009 | Met with Huron associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 0.4 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/16/2009 | Participated in call with A. Smith of Nortel and Huron Associate to discuss Schedule A. | 0.7 | 245 | 171.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/16/2009 | Conference Call with Nortel Management and Huron Director regarding status of Q1 Accounting and Reporting Issues. | 0.7 | 455 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/16/2009 | Continued to work on schedule B10 as information from the client is sparse and sketchy. Emailed multiple client personnel and attorney's requesting information to complete schedule B10. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/16/2009 | Used client provided final 2008 balance sheet to map information we have received relating to schedules. Analyzed balance sheet accounts in order to identify what schedules should be used with each account. Folded in the dollar amount of information received by schedule in order to identify where potential reconciling items could be as well as identify what information is still required. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/16/2009 | Reconciled the AP payee information against the checks and wires cleared within the last 90 days for purposes of SoFA 3b. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/16/2009 | Reviewed and updated Nortel e-room with SoFA and Schedule documentation from daily email and correspondence. | 1.4 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/16/2009 | Reviewed list of insiders provided by S. Graff of Nortel to determine if any follow-up was necessary. | 1.1 | 335 | 368.50 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/16/2009 | Reconciled the AP and EVS Citibank bank accounts against the payment detail that had cleared within the 90 days preceding the Petition date. | 2.1 | 335 | 703.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/16/2009 | High-level review of SoFA/SOAL progress and key issues. | 1.2 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/16/2009 | Documented meeting notes and action items re: outstanding issues with SoFA's 3c, 9, 21b, 22b and 23. | 0.7 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/16/2009 | Prepared for meeting and documented notes for meeting with P. Karr, Nortel. | 0.6 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/16/2009 | Updated SoFA 3b based on payroll data provided by C. Hurt, Nortel. | 0.7 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/16/2009 | Prepared response to inquiries from M. Szczupak (Nortel) regarding cash flow information to be calculated for Form 26. | 0.3 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/16/2009 | Reviewed new source documents for SoFA 3b and SoFA 3c and uploaded to e-room. | 0.9 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/16/2009 | Analyzed and reviewed new additions to docket and updated tracker within e-room. | 0.6 | 245 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/16/2009 | Prepared reconciliation documents for schedule analysis, entities 09-10146 through 09-10152. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/16/2009 | Prepared reconciliation documents for schedule analysis, entities 09-10138 through 09-10145. | 1.6 | 245 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/16/2009 | Comparison of information included within Schedules (on e-room) and balance sheet for completeness. | 1.5 | 455 | 682.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/16/2009 | Reviewed fee application documents and performed analysis for accuracy. | 1.3 | 245 | 318.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/16/2009 | Prepared documentation for fee application. | 0.2 | 245 | 49.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/16/2009 | Analyzed cash management system utilized by Debtors and prepared inquiries to K. Poe (Nortel) for clarification regarding monthly settlement process. | 2.4 | 540 | 1,296.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/16/2009 | Research on open matters, classification questions. | 1.4 | 710 | 994.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/16/2009 | Assessment of status with regards to characterization of leases, and accounting and reporting issues with Huron Director. | 0.3 | 455 | 136.50 |
| 26 | Travel Time | Bob Jones | 3/16/2009 | Excess travel time while traveling to and from the client. | 2.5 | 250 | 625.00 |
| 26 | Travel Time | David Head | 3/16/2009 | Travel time over and above normal and only when unable to work on other items. | 0.9 | 650 | 585.00 |
| 26 | Travel Time | Lee Sweigart | 3/16/2009 | Excess travel time while traveling to and from the client. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 3/16/2009 | Excess travel time while traveling to and from the client. | 2.0 | 540 | 1,080.00 |
| 26 | Travel Time | Michael Scannella | 3/16/2009 | Excess travel time while traveling to and from the client. | 1.5 | 245 | 367.50 |
| 26 | Travel Time | Theresa Steinkamp | 3/16/2009 | Travel time in excess of an hour from LGA to Nortel client site in Toronto. | 2.5 | 455 | 1,137.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/17/2009 | Daily meeting with Huron group to discuss current project status. Went over the completion chart for SoFA's and schedules. | 1.5 | 250 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/17/2009 | Met with Huron Manager and Directors to discuss the filing requirements of the dormant entities. All reporting templates for the dormant entities have to be filed by March 20th with Epiq. | 1.0 | 250 | 250.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/17/2009 | Meeting with A. Stout, G. Black and Nortel AP regarding SoFA 3b and 3c data requirements. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/17/2009 | Met with Huron managing director and director regarding the status of the SoFA's and Schedules. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/17/2009 | Meetings and telecoms with Debtor team focused on Schedule G items - discussion of approach/completeness/letter to process owners for due diligence. | 0.8 | 650 | 520.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/17/2009 | Meeting with Huron team to discuss current status of balance sheet reconciliation of data compiled and Schedules of Assets and Liabilities. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/17/2009 | Meeting with A. Stout and G. Black, Nortel, to discuss SoFA 3b and 3c. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/17/2009 | Meeting with A. Graham and L. Fail, Nortel, to discuss Competitive Intelligence and Schedule G. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/17/2009 | Met with C. Jamison, A. Daudi (Nortel) and others to review and discuss MOR schedules. | 2.0 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/17/2009 | Prepared correspondences and met with E. Brannan and C. Hurt (Nortel) to discuss employee data needed for Schedules. | 1.4 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/17/2009 | Met with Huron associates to review reconciliation of Schedules information to SAP general ledger data and identify areas where further information is required. | 1.3 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/17/2009 | Attended meeting with Huron Directors to discuss approach on open balance sheet items in preparation of Schedules for active entities. | 2.0 | 455 | 910.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/17/2009 | Discussion with Huron Director regarding approach for preparing Schedules for dormant entities, determine filing deadlines for dormant entities. | 1.5 | 455 | 682.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 3/17/2009 | Reviewed the Nortel docket and summarized the order extending the deadline to file the SoFA's and Schedules. | 0.4 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/17/2009 | Responded to an email from J. Poos of Nortel, Nortel Treasury, and reviewed new annuity information J. Poos emailed over. Read through line items to identify specific annuitants being paid, how much and who was actually paying the revenue stream. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/17/2009 | Identified which entities were Dormant and developed specific templates for the dormant entities. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/17/2009 | Worked on completing Dormant entity schedules. | 3.0 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/17/2009 | Provided C. Hurt and K. Evans of Nortel with the list of insiders complete with global ID's for purposes of obtaining payroll payments. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/17/2009 | Provided follow-up with C. Beene of Nortel regarding SoFA 4a and 4b open items such as court jurisdictions. | 1.8 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/17/2009 | Reviewed and updated the SoFA 21b and 22b data requirements for Nortel Networks Cable Solutions Inc. | 1.7 | 335 | 569.50 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/17/2009 | Provided list of insiders to A. Stout of Nortel AP for purposes of compiling cash payments from AP and EVS. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/17/2009 | Preparation and distribution of materials for Schedule G due diligence completion. | 0.8 | 650 | 520.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/17/2009 | Review and follow-up discussions of non-green SoFA/SOAL items from the e-room. | 1.6 | 650 | 1,040.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/17/2009 | Review and discussion of reconciling items relating to the SOAL. | 1.2 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/17/2009 | Further review of individual action items associated with resolving outstanding SOAL reconciling issues. | 0.6 | 650 | 390.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/17/2009 | Correspondence, engagement status review, reading. | 1.0 | 710 | 710.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/17/2009 | Review and status of ongoing statement and schedule program, address questions, sources, etc. | 5.0 | 710 | 3,550.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/17/2009 | Updated response to SoFA 20 re: various information provided by W. Flanagan, P. Maynor and F. Harris of Nortel. | 1.1 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/17/2009 | Corresponded with K. Ng, Nortel on requirements of Schedule G. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/17/2009 | Incorporated Intellectual Property information provided by Cleary into Schedule B for various filing entities. | 1.2 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/17/2009 | Corresponded with S. Lennon, Nortel to discuss SoFA requirements for questions 1, 2. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/17/2009 | Revised list of various departments and Nortel Primes that should be engaged to review Schedule G. | 0.7 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/17/2009 | Corresponded with Epiq re: various timelines for filing of Statements and Schedules and associated workplan. | 0.3 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/17/2009 | Updated master workplan and action items based on current status of Statements and Schedules. | 0.9 | 540 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/17/2009 | Analyzed disbursement information received for Statements. | 1.2 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/17/2009 | Prepared draft of global notes to accompany filed Schedules of Assets and Liabilities. | 1.8 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/17/2009 | Created template for general use related to Huron contract information. | 0.8 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/17/2009 | Reviewed new entries to docket and updated e-room tracker. | 0.5 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/17/2009 | Created and populated progress chart per entity for tracking of which entities require certain documents. | 1.1 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/17/2009 | Analyzed and edited insiders information related to SoFA 3b. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/17/2009 | Reviewed docket and compiled research related to contract rejection. | 1.1 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/17/2009 | Prepared memo from e-mail received from F. Harris of Nortel regarding Inventory Valuation. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/17/2009 | Created and populated contacts list template for use within e-room. | 0.7 | 245 | 171.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/17/2009 | Reviewed new SoFA 3c source documents and uploaded to e-room for team review. | 0.7 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/17/2009 | Populated addresses within SoFA 21 and 22 using source documents provided by Nortel. | 1.4 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/17/2009 | Reconciled balance sheet information to materials included within templates for Schedules C through F of dormant entities & uploaded to e-room. | 1.9 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/17/2009 | Prepared Schedule F for dormant entities. | 2.0 | 455 | 910.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/17/2009 | Reviewed and updated the Nortel February fee application memo and supporting documents. | 1.4 | 335 | 469.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/17/2009 | Reviewed and updated the Nortel February fee application time and expense exhibits per updated comments from Huron managing director. | 2.2 | 335 | 737.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/17/2009 | Populated fee application with descriptions of task codes and reviewed related documents to confirm accuracy. | 1.2 | 245 | 294.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/17/2009 | Prepared accounting white paper regarding the global application of SOP 90-7 to entities outside the chapter 11 jurisdictions. | 0.6 | 540 | 324.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/17/2009 | Reviewed Nortel's SOP 90-7 Statement of Operations: P&L Segregation of Reorganization Items memo, prepared related comments. | 0.5 | 455 | 227.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/18/2009 | Printed out the marked balance sheet and identified specific general ledger accounts currently not identified with a bankruptcy schedule. This meeting helped to solidify specific schedules and identify related accounts in different areas of the balance sheet to include in schedules. | 2.5 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/18/2009 | Attended daily bankruptcy reporting meeting to discuss current status of the reporting, what information is needed and who we needed to speak with to move forward with the project. | 1.5 | 250 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/18/2009 | Met with Huron managing director and directors regarding status of SoFA's and Schedules and daily deliverables. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/18/2009 | Team discussion of all open SoFA/SOAL items. | 1.0 | 650 | 650.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/18/2009 | Review meeting with team regarding timeline, open items, questions. | 1.2 | 710 | 852.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/18/2009 | Review Form 26 motion, discuss with Huron Director, response. | 0.7 | 710 | 497.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/18/2009 | Meeting with R. Boris, Nortel re: current status of Statements and Schedules. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/18/2009 | Correspondence with A. Graham and L. Fail, Nortel, to discuss communications with Nortel primes. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/18/2009 | Corresponded with Epiq Systems to determine noticing process for parties included in Schedule G. | 0.6 | 540 | 324.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/18/2009 | Drafted footnotes for monthly operating report and discussed them with C. Jamison and M. Cook (Nortel). | 2.2 | 540 | 1,188.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/18/2009 | Met with Huron associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/18/2009 | Met with monitor of NNL to discuss cash management activities and processes historically and those currently in place to understand impact on claims. | 1.3 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/18/2009 | Prepared for and met with R. Boris and J. Davidson (Nortel) to discuss progress and outstanding issues surrounding the Statement and Schedules. | 1.1 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/18/2009 | Met with A. Graham and P. Karr (Nortel) to discuss executory contract Schedules. | 0.4 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/18/2009 | Participated in team meeting to discuss progress made on SoFA's and Schedules. | 0.7 | 245 | 171.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/18/2009 | Attended meeting with Huron staff to discuss current status of SoFA's and Schedules. | 0.8 | 455 | 364.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/18/2009 | Completed the dormant entity templates and associated schedules to be reviewed and forwarded to Epiq for processing. | 4.5 | 250 | 1,125.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/18/2009 | Reviewed and reconciled intercompany receivable account source documentation to 12/31/08 balance sheet. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/18/2009 | Analyzed and summarized the SoFA 7 charitable gifts and contributions. | 1.9 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/18/2009 | Prepared a summary of all Nortel financial accounts provided by Nortel Treasury and AP. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/18/2009 | Analyzed the SoFA 15 source documents for purposes of populating the template to be sent to Epiq. | 1.3 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/18/2009 | Analyzed SoFA 17c remediation documents for purposes of populating template to be sent to Epiq. | 1.4 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/18/2009 | Analyzed SoFA 19a-d source documents for purposes of populating templates to be provided to Epiq. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/18/2009 | Analyzed the SoFA 20 source documents for purposes of populating the templates to be sent to Epiq. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/18/2009 | Analyzed the SoFA 20 source documents for purposes of updating the templates to be sent to Epiq. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/18/2009 | Provided follow up to S. Milanovic of Nortel regarding Debtor entities of closed financial account for SoFA 11. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/18/2009 | Further review and follow-up with Debtor on Schedule G - focusing on data handling and reporting. | 0.8 | 650 | 520.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/18/2009 | Review and follow-up (where appropriate) of key open items from SOAL/SoFA review. | 1.4 | 650 | 910.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/18/2009 | Reporting matters, work with team on open items and solutions. | 2.8 | 710 | 1,988.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/18/2009 | Updated creditor matrix analysis and prepared summary to determine methodology used to compile and if it can be leveraged to identity unliquidated scheduled liabilities for Schedule F. | 0.8 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/18/2009 | Reviewed various information provided to US Trustee to ensure it is consistent with data being compiled for Statements and Schedules. | 1.1 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/18/2009 | Corresponded with Cleary and A. Graham, Nortel to determine appropriate level of information to be embedded in Schedule G. | 0.6 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/18/2009 | Revised response for Statements and Schedules based on information provided by Corporate Real Estate. | 1.2 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/18/2009 | Compiled list of appropriate Nortel Primes and Support and areas of responsibilities that will be relied upon to review the Statements and Schedules and provide comments / signoff; circulated to working team. | 2.1 | 540 | 1,134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/18/2009 | Prepared draft of global notes to accompany filed Schedules of Assets and Liabilities. | 2.5 | 540 | 1,350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/18/2009 | Prepared responses to inquiries from A. Daudi (Nortel) regarding monthly operating report draft. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/18/2009 | Populated templates for SoFA 20a,b. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/18/2009 | Analyzed SoFA 7 source documents and created summary page of data. | 1.4 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/18/2009 | Populated template for SoFA 15. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/18/2009 | Populated templates for SoFA 19a,b,c. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/18/2009 | Populated templates for SoFA 1 & 2. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/18/2009 | Populated templates for SoFA 21b. | 0.9 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/18/2009 | Review of SoFA 22b template. | 0.4 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/18/2009 | Populated templates for SoFA 22b. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/18/2009 | Prepared and formatted Schedule G for dormant entities and updated status sheet. | 1.4 | 455 | 637.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/18/2009 | Review of open items for Schedules of dormant entities with Huron Director. | 0.6 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/18/2009 | Attended meeting with Huron Directors to discuss approach for balance sheet items related to active entities. | 0.9 | 455 | 409.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/18/2009 | Prepared balance sheet reconciliation for dormant entities. | 2.0 | 455 | 910.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/18/2009 | Prepared Schedules for dormant entities. | 1.8 | 455 | 819.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/18/2009 | Compiled status spreadsheet for Schedules related to dormant entities. | 1.0 | 455 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/18/2009 | Prepared balance sheet analysis for status of items related to active entities Schedules. | 1.3 | 455 | 591.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 3/18/2009 | Reconciled and reviewed time and fee application. | 1.3 | 245 | 318.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/18/2009 | Accounting matters, classification of debt and other matters related to SOP90-7. | 0.9 | 710 | 639.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/18/2009 | Discussed intercompany debts and presentation of combined condensed financial statement disclosures with Huron Director and Managing Director. | 0.4 | 455 | 182.00 |
| 26 | Travel Time | David Head | 3/18/2009 | Travel time over normal, and for periods when unable to perform work. | 0.9 | 650 | 585.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/19/2009 | Met with V. Nguyen of Nortel to discuss prepaid expenses and security deposits. Need to understand what makes up prepaid expenses, how security deposits are reports and sufficient information to reconcile the source documents to the general ledger. | 3.0 | 250 | 750.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/19/2009 | Meeting with the Huron group to discuss current status of the SoFA's and schedules. | 1.0 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/19/2009 | Met with Huron managing directors and directors regarding status of SoFA's and Schedules as well as outstanding deliverables and deadlines. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/19/2009 | Team review of key open items on status report. | 0.3 | 650 | 195.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/19/2009 | Morning team status call, review open matters. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/19/2009 | Meeting with A. Graham, L. Fail and T. Connelly, Nortel to discuss Schedule G assurances with Nortel primes. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/19/2009 | Meeting with various Nortel primes to discuss expected requirements of claims management process and appropriate resources. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/19/2009 | Call with A. Stout and G. Black, Nortel, to discuss current status of SoFA 3b data compilation. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/19/2009 | Meeting with Huron team to discuss issues and daily action items. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/19/2009 | Met with G. Boone, P. Look (Nortel), representatives of Lazard, Cleary, and counsel and advisers to the creditors committee to discuss cash management and requested funding between NNL and NNI entities. | 1.7 | 540 | 918.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/19/2009 | Met with KPMG to discuss priority of claims under section 507. | 0.4 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/19/2009 | Participated in team meeting to discuss SoFA/Schedule progress. | 0.3 | 245 | 73.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/19/2009 | Followed up on open items for MOR reporting with Huron Director and Nortel Management, including reorganization footnote required in MOR notes.. | 1.6 | 455 | 728.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/19/2009 | Conference call with Nortel management to discuss elimination of intercompany amounts in the MOR's and SEC filings. | 1.0 | 455 | 455.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/19/2009 | Corresponded with Nortel Management and Huron Director to determine classification of specific intercompany accounts for dormant entities in Schedules. | 0.4 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/19/2009 | Attended meeting with Huron staff to discuss status of SoFA and Schedules. | 0.4 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/19/2009 | Meeting with KPMG to discuss reporting of stub period in SEC filings/ MOR, and performance of subsequent action items. | 0.4 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/19/2009 | Meeting with Huron Director and Nortel Management to discuss other current assets for classification in UST Schedules. | 0.3 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/19/2009 | Analyzed data received for schedule B3 - Security Deposits. Multiple spreadsheets received for prepaid expenses as well as real estate deposits. Created a spreadsheet to reconcile received spreadsheets back to the general ledger balance. | 3.0 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/19/2009 | Reviewed Nortel cash forecast package to understand the flow of funds and revenues as well as how this forecast compares to historic data. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/19/2009 | Reviewed current status of schedules and updated the e-room status report. Updated GYR indicators as well as schedule status descriptions. | 1.5 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/19/2009 | Reviewed and updated the SoFA & Schedule template chart with corresponding exhibits. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/19/2009 | Prepared correspondence and documents for D. Culkin and K. Poe of Nortel regarding SoFA 3c intercompany disbursements. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/19/2009 | Provided follow-up correspondence to Nortel Legal regarding list of active and terminated officers and directors to disclose in SoFA 21b and SoFA 22b. | 0.5 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/19/2009 | Reviewed and updated SoFA 10 for intercompany transfers and disposals. | 0.5 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/19/2009 | Reviewed and provided follow-up correspondence to J. Wood of Nortel regarding various Debtor entities that file tax returns on a consolidated basis. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/19/2009 | Reviewed and provided follow-up correspondence to D. Parker of Nortel regarding transferee information for purposes of SoFA 10. | 0.5 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/19/2009 | Reviewed and provided follow-up correspondence to G. Black of Nortel regarding wire disbursements from the concentration account for purposes of SoFA 3b. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/19/2009 | Detailed e-room review of SoFA and SOAL progress. | 1.2 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/19/2009 | Disclosure matters, regarding application of Fresh Start, issues for multi-jurisdictional situations, MOR questions. | 1.3 | 710 | 923.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/19/2009 | Updated Schedule G for dormant entities based on information provided by K. Ng, Nortel. | 1.0 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/19/2009 | Detailed review of current Statements and Schedules and compile list of issues and remaining action items. | 2.0 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/19/2009 | Compile list of NNI bank accounts and reconciled to source data for SoFA 3b to ensure completeness. | 0.6 | 540 | 324.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/19/2009 | Prepared draft of global notes to accompany filed Schedules of Assets and Liabilities. | 1.1 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/19/2009 | Populated additional SoFA templates. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/19/2009 | Completed SoFA Tracker by Entity and populated with information from other related cases. | 1.5 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/19/2009 | Updated and edited SoFA/Schedule Tracker by Entity. | 2.1 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/19/2009 | Reviewed new additions to the docket and updated e-room tracker. | 0.7 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/19/2009 | Update of and follow up on balance sheet status schedule open items. | 1.9 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/19/2009 | Preparation of reconciliation schedules for dormant entities (balance sheet to UST Schedules). | 0.6 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/19/2009 | Updated summary of open items for follow up in relation to Schedules. | 0.7 | 455 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/19/2009 | Review of MOR's of various entities for consolidation practices. | 0.5 | 455 | 227.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/19/2009 | Reviewed and updated the professional time summaries for purposes of the Nortel monthly fee application. | 0.9 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/19/2009 | Reviewed and updated the professional expense summaries for purposes of the Nortel monthly fee application. | 0.8 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/19/2009 | Reviewed and updated the various application documents to be filed with the U.S. Bankruptcy Court for purposes of the Nortel monthly fee application. | 1.1 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/19/2009 | Reviewed Delaware Bankruptcy Local Rule 2016-2 for purposes of the interim fee application | 0.8 | 335 | 268.00 |
| 6 | Retention and Fee Applications | James Lukenda | 3/19/2009 | Nortel-follow-up on open retention matters, inquiry regarding hearing needs, review draft of first monthly invoice and expense and time details; response back to C. Brod of Cleary on comments, changes, finalizing statements. | 2.1 | 710 | 1,491.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/19/2009 | Reviewed fee application and time entries. | 2.1 | 245 | 514.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 3/19/2009 | Analyzed materials prepared by the tax group explaining transfer pricing concepts, true-up process and establishment of intercompany claims under transfer pricing agreements. | 1.6 | 540 | 864.00 |
| 26 | Travel Time | Matthew J. Fisher | 3/19/2009 | Excess travel time while traveling to and from the client. | 2.0 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/20/2009 | Reviewed Schedule A requirements to prepare for a meeting with J. Connolly of Nortel. This meeting is to identify the specific information that Schedule A requires. | 3.0 | 250 | 750.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/20/2009 | Met with J. Connolly of Nortel to discuss Schedule A. Jim walked me through the general ledger components that make up Schedule A. | 1.5 | 250 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/20/2009 | Attended Huron morning status meeting to discuss the status and preparation requirements of the bankruptcy schedules and SoFA's. | 0.5 | 250 | 125.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/20/2009 | Met with Huron managing directors and directors regarding status of SoFA's and Schedules as well as outstanding deliverables and deadlines. | 0.5 | 335 | 167.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/20/2009 | Meeting with G. Black, Nortel to discuss SoFA 3b reconciliation with various NNI bank accounts . | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/20/2009 | Correspondence with T. Connelly and S. Graff, Nortel re: requirements of SoFA 3c. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/20/2009 | Correspondence with W. Flanagan, Nortel re: inventory information embedded in various Statements and Schedules. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/20/2009 | Met with associates to discuss issues and questions on Schedule and Statements preparation and assumptions | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/20/2009 | Discussion and correspondence with Nortel management regarding composition of balance sheet accounts for active entities. | 2.0 | 455 | 910.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/20/2009 | Attended meeting with Huron staff to discuss current status of SoFA's and Schedules. | 0.3 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/20/2009 | Reviewed the status of all schedules to update e-room status and descriptions. | 1.0 | 250 | 250.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/20/2009 | Reviewed and analyzed the Nortel employee benefit plans to determine which plan disbursements should be reported on SoFA 3b and SoFA 3c. | 1.6 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/20/2009 | Reviewed and provided follow up correspondence to S. Evans of Nortel regarding payroll detail including run date and bank account information for purposes of SoFA 3b and 3c. | 1.8 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/20/2009 | Detailed review of Red and Yellow items on Status report for SOAL and SoFA. | 1.5 | 650 | 975.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/20/2009 | Review Form 26 motion, comments, discuss with Huron Director. | 0.4 | 710 | 284.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/20/2009 | Meeting with E&Y to discuss Canadian proceedings and impact on US case. | 1.0 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/20/2009 | Updated master issues list based on current status. | 0.3 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/20/2009 | Reviewed new additions to the docket and updated tracker in e-room. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/20/2009 | Reviewed SoFA templates prior to submission to Epiq. | 2.3 | 245 | 563.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/20/2009 | Updated the Nortel February interim fee application memo language and objection deadlines. | 0.6 | 335 | 201.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/20/2009 | Updated the Nortel February interim fee application memo with calculations regarding the hours and fees devoted within each activity code. | 0.5 | 335 | 167.50 |
| 6 | Retention and Fee Applications | David Head | 3/20/2009 | Time spent completing T&E reporting for Nortel engagement. | 0.6 | 650 | 390.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/20/2009 | Reconciled and reviewed time and fee application. | 2.2 | 245 | 539.00 |
| 14 | Account Analysis and Reconciliations | Lee Sweigart | 3/20/2009 | Revised claims management presentation to Nortel primes. | 1.2 | 540 | 648.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/20/2009 | Research and review, issues on presentations. | 1.9 | 710 | 1,349.00 |
| 26 | Travel Time | Bob Jones | 3/20/2009 | Excess travel time while traveling to and from the client. | 2.5 | 250 | 625.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Coley P. Brown | 3/20/2009 | Travel time from Toronto, ON to Chicago, IL beyond the initial hour of travel time to and from the client site. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Lee Sweigart | 3/20/2009 | Excess travel time while traveling to and from the client. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Michael Scannella | 3/20/2009 | Excess travel time while traveling to and from the client. | 1.5 | 245 | 367.50 |
| 26 | Travel Time | Theresa Steinkamp | 3/20/2009 | Travel over initial hour from Toronto airport (client site) to LGA (home). | 4.0 | 455 | 1,820.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/23/2009 | Meeting with J. Connelly regarding schedule 29 Fixed Assets. The source data his group supplied only has certain reports that tie to the year end 2008 balance sheet. I needed to meet with him to understand how the G/L accounts roll up and ensure I had taken all accounts into consideration. | 2.0 | 250 | 500.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/23/2009 | Met with T. Connelly and S. Graff of Nortel regarding SoFA 9 bankruptcy payments to debt counseling professionals. | 0.9 | 335 | 301.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/23/2009 | Met with Huron managing directors and directors regarding status of SoFA's and Schedules as well as outstanding deliverables and deadlines. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/23/2009 | Meeting with client to discuss coordination of regional efforts. | 0.7 | 650 | 455.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/23/2009 | Preparation for Regional Coordination meeting. | 0.3 | 650 | 195.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/23/2009 | Meeting de-brief with client PMO on regional needs/concerns. | 0.3 | 650 | 195.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/23/2009 | Call with Huron Director, discuss open items, and status of information transmission to Epiq, timeline for completion of first round submissions. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/23/2009 | Call with D. Abbott of Morris regarding monthly filing requirements and assistance. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/23/2009 | Meeting with P. Karr, Nortel, to discuss status of SoFA's and Schedules and open issues. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/23/2009 | Meeting with T. Connelly and S. Graff, Nortel to discuss outstanding requirements for SoFA's 3c, 9, 21b, 22b and 23. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/23/2009 | Met with P. Karr, R. Oakley, C. Glaspell, S. Murray, S. Chieche (Nortel) and other accounting primes and KPMG regarding Q1 accounting issues. | 1.1 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/23/2009 | Attended Q1 Issues status call with Nortel management, KPMG, E&Y, and Huron Director. | 1.3 | 455 | 591.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/23/2009 | Meetings with Nortel management to discuss liability accounts in active entities for the preparation of Schedules. | 1.0 | 455 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/23/2009 | Received and reviewed data from D. Culkin of Nortel regarding intercompany accounts receivable. Last week we identified certain intercompany accounts with incorrect presentation of balances. She took the intercompany accounts and supplied corrected schedules for each account. | 3.5 | 250 | 875.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/23/2009 | Compiled information for all schedules to determine the data available vs. what data is necessary to fulfill the requirements of the reporting. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/23/2009 | Initiated the compilation of all SoFA 3b 90-day EVS payment detail and reconciled it against the payments for NNI and Alteon Websystems Inc. to obtain payee information. | 2.3 | 335 | 770.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/23/2009 | Initiated the compilation of all SoFA 3b 90-day AP payment detail and reconciled it against the payments for NNI and Alteon Websystems Inc. to obtain payee information. | 2.1 | 335 | 703.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/23/2009 | Provided follow-up correspondence to M. Cook and J. Moldrem of Nortel regarding missing payee information from SoFA 3b detail. | 2.0 | 335 | 670.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/23/2009 | Documented the SoFA 9 action items from the meeting with T. Connelly and S. Graff of Nortel and distributed them to the working group. | 1.0 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/23/2009 | Review of key SoFA/SOAL open items, issues and potential mitigation/resolution strategies. | 2.3 | 650 | 1,495.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/23/2009 | Review "final" templates that are being submitted to EPIQ. | 2.5 | 650 | 1,625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/23/2009 | Provided comprehensive response to A. Stout, Nortel re: various questions on Statements and Schedules and the bankruptcy process. | 1.2 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/23/2009 | Prepared meeting materials for discuss with P. Karr, Nortel and circulated to Huron team. | 0.6 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/23/2009 | Prepared materials to provided Epiq Systems to update templates for Statements and Schedules. | 2.1 | 540 | 1,134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/23/2009 | Performed final review of materials to be provided to Epiq Systems to update templates for Statements and Schedules. | 1.1 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/23/2009 | Reviewed draft of monthly operating report and provided comments to C. Jamison (Nortel). | 0.9 | 540 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/23/2009 | Populated 3b template with third source of data. | 1.5 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/23/2009 | Populated 3b template with data from second set of source documents. | 2.3 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/23/2009 | Analyzed source documents related to SoFA 3b and populated template with data from first set of information. | 2.6 | 245 | 637.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/23/2009 | Reviewed new additions to docket and updated e-room tracker. | 0.8 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/23/2009 | Reconciliation of intercompany account adjustments to Schedules for dormant entities. | 1.8 | 455 | 819.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/23/2009 | Adjusted Schedules B18 and F for all dormant entities for reclass of intercompany amounts, updated related status schedule. | 1.9 | 455 | 864.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/23/2009 | Reviewed and finalized the Nortel February interim fee application and assisted with serving the application to the various parties. | 1.2 | 335 | 402.00 |
| 6 | Retention and Fee Applications | James Lukenda | 3/23/2009 | Review and sign-off on monthly statement application. | 0.7 | 710 | 497.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 3/23/2009 | Made time adjustments and finalized discount calculations. | 1.4 | 245 | 343.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/23/2009 | Discussion with Huron Director regarding first quarter Q matters, deconsolidation consideration regarding FAS 94, control etc. | 0.2 | 710 | 142.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/23/2009 | White paper review and comments regarding SOP90-7; review other filings, precedents, literature, draft to Huron Director and Manager. | 3.2 | 710 | 2,272.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/23/2009 | Researched accounting presentation inquiry from S. Schmitt of Nortel regarding cash hold-backs and prepared response with applicable S-X literature. | 2.0 | 540 | 1,080.00 |
| 26 | Travel Time | Bob Jones | 3/23/2009 | Excess travel time while traveling to and from the client. | 2.5 | 250 | 625.00 |
| 26 | Travel Time | Lee Sweigart | 3/23/2009 | Excess travel time while traveling to and from the client. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 3/23/2009 | Excess travel time while traveling to and from the client. | 2.0 | 540 | 1,080.00 |
| 26 | Travel Time | Michael Scannella | 3/23/2009 | Excess travel time while traveling to and from the client. | 1.5 | 245 | 367.50 |
| 26 | Travel Time | Theresa Steinkamp | 3/23/2009 | Time after initial hour of travel time from LGA (home) to Toronto (Nortel client site). | 2.8 | 455 | 1,274.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/24/2009 | Meeting with J. Connelly of Nortel regarding fixed assets, 12/31 balance sheet, and Nortel supplies source documents. One class of fixed assets does not tie to the year end balance sheet and we met to go over all documents. | 2.0 | 250 | 500.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/24/2009 | Met with S. Hou of Nortel to discuss intercompany payable and receivable amounts. Both account types have negative amounts posted on the balance sheet indicating the reverse - a negative receivable means an actual payable; a negative payable actually means a receivable. | 1.5 | 250 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/24/2009 | Meeting with Huron team members to discuss current status of each SoFA report and schedule. | 1.0 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/24/2009 | Met with Huron managing directors and directors regarding status of SoFA's and Schedules as well as outstanding deliverables and deadlines. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/24/2009 | Controller Meeting to review entire process to date - progress/issues/key next steps. | 0.7 | 650 | 455.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/24/2009 | Team GYR status review and discussion of key open items, with resolution strategies. | 0.7 | 650 | 455.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/24/2009 | Meeting with Corp Controller to discuss Schedule G status and key next steps. | 0.6 | 650 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/24/2009 | Meeting with Client Schedule G team to review progress/issues/key next steps. | 0.6 | 650 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/24/2009 | Preparation for meeting with Controller to discuss Schedule G key next steps. | 0.5 | 650 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/24/2009 | Telecom to discuss open IP Contract related status/issues/next steps. | 0.3 | 650 | 195.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/24/2009 | Conference call with P. Karr et al. of Nortel, regarding status update on timetable, review, etc. | 0.7 | 710 | 497.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/24/2009 | Conference call with team, morning update on status, open items, review schedule; discuss open items etc. | 0.5 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/24/2009 | Call with Huron Director regarding consolidation matters, structure. | 0.2 | 710 | 142.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/24/2009 | Met with Huron associate to discuss SoFA and dormant schedule data and outstanding issues. | 1.4 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/24/2009 | Prepared meeting materials for weekly updated with P. Karr, Nortel and circulated to Huron team. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/24/2009 | Met with Huron associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 2.0 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/24/2009 | Reviewed executory contract and unexpired lease rejection procedures and discussed with R. Boris and R. Oakley (Nortel). | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/24/2009 | Met with P. Karr and R. Boris (Nortel) to discuss progress and outstanding issues surrounding the Statement and Schedules. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/24/2009 | Discussed Schedules and claims process with D. Schuerbeke (Nortel) and process for obtaining certain employee data needed for Schedules. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/24/2009 | Discussed with Huron Director intercompany receivables reserve and updated related Schedules for dormant entities. | 2.2 | 455 | 1,001.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/24/2009 | Attended team meeting with Huron staff to discuss current status of SoFA's and Schedules. | 0.5 | 455 | 227.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/24/2009 | Discussed with Nortel management activity in deferred revenue accounts for preparation of UST Schedules. | 0.4 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/24/2009 | Discussion with Nortel management regarding nature of financial assets and financial obligations accounts. | 0.3 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/24/2009 | Received an excel file from Nortel employee that included patents and trademarks for Nortel. Reviewed this excel file, crafted email to ask pertinent questions and used data to populate the excel file. These intangible assets are listed in the schedule with unknown value because Nortel does not track or apply a value to the trademarks and patents. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/24/2009 | Received an excel file from Nortel employee which includes licenses held by Nortel. Reviewed data and populated the schedule B23. Several questions ensued and several emails were traded to clear up open questions. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/24/2009 | Provided follow up correspondence to B. Chears of Nortel regarding the status of the various SoFA 18 data requirements and open items. | 0.4 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/24/2009 | Reviewed and analyzed the payroll detail from the Debtor divisions and documented follow up questions. | 2.1 | 335 | 703.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/24/2009 | Reviewed and analyzed the charitable donations and gifts provided by A. Wellstead of Nortel for purposes of SoFA 7. | 2.2 | 335 | 737.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/24/2009 | Updated the Nortel e-room with various documentation concerning SoFA 21b and 22b. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/24/2009 | Assisted with creating a SoFA 3c template complete with the data received from various Nortel primes to date. | 1.2 | 335 | 402.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/24/2009 | Provided follow up correspondence to M. Cook of Nortel regarding currency conversions of 90 day payments from Citibank bank account. | 1.1 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/24/2009 | Created the initial SoFA 3b template complete with detail received to date and summary tab of corresponding source files. | 2.5 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/24/2009 | Documented action plan for various open items regarding SoFA 3b 90 day payments. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/24/2009 | Provided follow up correspondence to A. Smith and E. Deligdisch of Nortel regarding SoFA 10 open items. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/24/2009 | Detailed review of Schedules submitted to Epiq for dormant entities. | 1.1 | 650 | 715.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/24/2009 | Detailed review of final SoFA deliverables forwarded to claims agent. | 2.4 | 650 | 1,560.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/24/2009 | Review and comment on work plan for April court submission. | 0.7 | 650 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/24/2009 | Various correspondence with debtor personnel (emails, conversations, telephone calls) answering ad hoc questions. | 1.3 | 650 | 845.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/24/2009 | Performed detailed review of the SoFA and dormant schedule data and sent to Epiq. | 2.8 | 540 | 1,512.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/24/2009 | Met with Cleary, E&Y and Nortel to discuss the claims process in the U.S., Canada and UK proceedings. | 1.0 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/24/2009 | Met with Cleary and Nortel to discuss outstanding issues with the SoFA 9 request. | 1.0 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/24/2009 | Prepared draft of global notes to accompany Statements of financial affairs. | 0.7 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/24/2009 | Performed analysis of SoFA submission related to Worldcom as a reference to Nortel. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/24/2009 | Performed initial review of source documents related to SoFA 3c in preparation for populating database. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/24/2009 | Reviewed new daily additions to docket and updated e-room tracker. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/24/2009 | Reviewed e-mail conversation related to Schedules B10 and B22 and updated e-mail tracker within e-room. | 1.4 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/24/2009 | Performed review of source documents for SoFA 7 and populated template. | 1.7 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/24/2009 | Completed populating of SoFA 3b and performed critical review. | 2.1 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/24/2009 | Updated SoFA analysis by entity with Worldcom information. | 0.8 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/24/2009 | Reconciliation of supporting schedules provided by Nortel management to balance sheet accounts. | 1.9 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/24/2009 | Documentation of correspondences with Nortel management regarding balance sheet accounts, and related updates to open items status schedule. | 2.1 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/24/2009 | Comparison of updated balance sheet information received from Nortel management to prior versions, for preparation of US Trustee Schedules. | 0.7 | 455 | 318.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/24/2009 | Reconciled amounts in dormant entity US Trustee Schedules to balance sheet amounts. | 1.3 | 455 | 591.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/24/2009 | Consolidation matters, research, review for precedents. | 1.5 | 710 | 1,065.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/25/2009 | Meeting with W. Flannigan of Nortel to discuss inventory and schedule B30. Template shows specific data requirements and discussed requirements and timing. | 1.0 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/25/2009 | Meeting with Huron Consulting staff to discuss current status of SoFA reports and bankruptcy schedules, problematic areas, information needed or necessary contacts. | 1.0 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/25/2009 | Spoke with D. Glass of Nortel regarding accounts receivable and the reports that his group sent us. | 0.5 | 250 | 125.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/25/2009 | Met with Huron managing directors and directors regarding status of SoFA's and Schedules as well as outstanding deliverables and deadlines. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/25/2009 | Met with Huron associates regarding populating Nortel Networks Inc. SoFA 23 template with detail provided to date. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/25/2009 | Manage team review of status/issues/resolution. | 0.5 | 650 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/25/2009 | Meeting with R. Boris, Nortel re: current status of Statements and Schedules. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/25/2009 | Meeting with A. Graham, Nortel, to discuss status of Schedule G data compilation. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/25/2009 | Correspondence with Epiq Systems to discuss Statements and Schedules templates. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/25/2009 | Met with Huron associate to discuss SoFA and dormant schedule data and outstanding issues. | 0.4 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/25/2009 | Met with Huron associates to discuss remaining issues, data required for insider payments and transfers, intercompany prepetition receivables, and payments to creditors within 90 days of the petition date. | 2.0 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/25/2009 | Prepared for and met with R. Boris and J. Davidson (Nortel) to discuss progress and outstanding issues surrounding the Statement and Schedules. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/25/2009 | Participated in team meeting to discuss progress made on SoFA's and Schedules. | 0.5 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/25/2009 | Meetings with Nortel Management to discuss open items in balance sheet for Schedules of active entities. | 1.4 | 455 | 637.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/25/2009 | Discussion with Nortel management (P. Maynor) regarding AP trade and other accrued liabilities included on NNI balance sheet, for preparation of Schedules. | 1.1 | 455 | 500.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/25/2009 | Discussion with Nortel management (D. Glass) regarding other accrued liabilities and long term liabilities in NNI balance sheet, for preparation of Schedule F. | 0.4 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/25/2009 | Discussion with Nortel management (D. Lam) regarding IT accruals, for preparation of Schedules. | 0.4 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/25/2009 | Attended meeting with Huron staff to discuss status of open items on SoFA's and Schedules. | 0.4 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/25/2009 | Discussion with Nortel management (T. Paylor) regarding accrued facilities charges, for preparation of Schedules. | 0.3 | 455 | 136.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/25/2009 | Discussion with Nortel Management (B. Grimes) regarding warranty provisions, in preparation of Schedules. | 0.3 | 455 | 136.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/25/2009 | Discussion with Nortel Management regarding open items in balance sheet for completion of Schedules. | 0.2 | 455 | 91.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Andrea Verney | 3/25/2009 | Compiled source documents into approved template for SoFA Q23 preparation. | 2.8 | 335 | 938.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/25/2009 | Reviewed bankruptcy schedule B16 - Accounts Receivable. Compared earlier reconciliation to final balance sheet received yesterday to ensure no changes were made to accounts receivable balances. | 3.0 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/25/2009 | Reviewed data for schedule B 30 Inventory, checked earlier reconciliation to final balance sheet received yesterday to ensure no changes were made in the financial statements and completed schedule B 30 - Inventory. | 3.0 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/25/2009 | Researched foreign currency for four international divisions, Egypt, Tunisia, UA Dubai and Hungary. This information is necessary for SoFA reporting. Created an excel spreadsheet showing foreign currency rates from December 01, 2007 through January 13, 2009. This report showed foreign units per US dollar and US dollars per foreign unit. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/25/2009 | Provided follow up correspondence to G. Black of Nortel regarding 90-Day check information provided for each of the Debtor divisions. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/25/2009 | Corresponded with E. Brennan of Nortel regarding payment dates for 90-Day check information provided for each of the Debtor divisions. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/25/2009 | Reviewed foreign exchange rate tables provided by Huron associate for purposes of converting SoFA foreign currency detail. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/25/2009 | Reviewed and updated the SoFA 3b template and documented the open items regarding the SAP FDC detail. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/25/2009 | Reviewed and updated the SoFA 3b template and documented the open items regarding the missing employee expense reimbursements. | 1.1 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/25/2009 | Reviewed and updated the SoFA 3b template and documented the open items regarding various Citibank and Bank of America bank accounts. | 1.8 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/25/2009 | Provided follow up correspondence to A. Stout, G. Black and C. Hurt regarding SoFA 3c 1 year payments to relatives of insiders. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/25/2009 | Reviewed and updated the SoFA 3b template with the SAP FDC detail received from G. Black of Nortel. | 1.7 | 335 | 569.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/25/2009 | Updated the SoFA 3c template and documented open items including Canadian insider payroll detail, U.S. insider payroll detail, and intercompany wire payments. | 2.1 | 335 | 703.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/25/2009 | Updated the SoFA 3c template and documented open items including director business expense reimbursements and cash payment of director fees and outstanding detail for payments to relatives of insiders. | 2.2 | 335 | 737.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/25/2009 | Review and development of outline process flows for Schedule G - working with debtor lead. | 0.5 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/25/2009 | Detailed review of SoFA and SOAL submissions, with follow-up to appropriate owners. | 2.3 | 650 | 1,495.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/25/2009 | Review and commentary on communications to process owners for SoFA/SOAL close-out and sign-off. | 0.6 | 650 | 390.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/25/2009 | Documented meeting notes from SoFA 9 meeting. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/25/2009 | Performed final review of SoFA 9 and reconciled to OCP list to ensure completeness. | 0.8 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/25/2009 | Corresponded with Cleary re: intellectual property contracts to be included in Schedule G. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/25/2009 | Reviewed and revised checklist of the current status for Schedules and SoFA's and updated opens issues list. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/25/2009 | Prepared draft communication from P. Karr, Nortel to various Nortel primes re: review of Statements and Schedules to ensure accuracy and completeness. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/25/2009 | Reviewed initial draft of monthly operating report and prepared comments for discussion with C. Jamison (Nortel). | 2.0 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/25/2009 | Performed research related to executive compensation by analyzing 2008 proxy statement. | 1.1 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/25/2009 | Analyzed SoFA 18 source documents and populated template. | 2.2 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/25/2009 | Analyzed source documents related to SoFA 3c dealing with pay and insider financial information. | 2.3 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/25/2009 | Began populating template for SoFA 3c using items related to Accounts Payable. | 2.3 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/25/2009 | Updated memo related to SoFA 20a and inventory. | 1.1 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/25/2009 | Updated balance sheet status schedule as a result of meetings with Nortel management. | 1.8 | 455 | 819.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/25/2009 | Examined balance sheet support provided by Nortel management and reconciled to 12/31/08 GL. Followed up on open items/ missing information. | 1.7 | 455 | 773.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/25/2009 | Updated balance sheet status schedule based on conversations with management and support received, for preparation of Schedules for active US debtors. | 1.3 | 455 | 591.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/25/2009 | Prepared comments on Nortel's footnotes to MOR statements. | 0.4 | 455 | 182.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/26/2009 | Met with W. Flannigan of Nortel to discuss inventory calculations and related inventory reports that were supplied to Huron. Schedule template requests location for the inventory, however, much of Nortel's inventory is located across the world at over 120 locations. | 3.5 | 250 | 875.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/26/2009 | Met with V. Nguyen of Nortel to discuss prepaid expenses and current assets. Received an overview of the makeup of both asset types. Several accounts had specific amounts and descriptions but did not tie to the balance sheet. | 2.5 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/26/2009 | Met with Huron Manager to discuss the current assets and prepaid expenses and to determine if she had any questions. She suggested that since she is researching the liabilities and the current assets were the only asset type she has, that I take both. | 1.5 | 250 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/26/2009 | Met with Huron Consulting personnel for daily status report meeting. This meeting goes over the current status of the schedules and SoFA reports and any other issue or concern the group has about the project. | 1.0 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/26/2009 | Met with T. Connelly and S. Graff of Nortel to discuss open SoFA items and action plan. | 1.3 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/26/2009 | Met with Huron managing directors and directors regarding status of SoFA's and Schedules as well as outstanding deliverables and deadlines. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/26/2009 | Address Form 26 questions raised by counsel, discuss with Huron Directors and C. Glaspell of Nortel on issues and how they might be addressed.  Follow-up with Huron Director for discussion with OUST. | 1.1 | 710 | 781.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/26/2009 | Meeting with T. Connelly and S. Graff, Nortel to discuss outstanding requirements for SoFA's 3c and 23. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/26/2009 | Met with T. Connelly and S. Graffe (Nortel) regarding insiders of Debtor entities fitting section 101 descriptions. | 0.4 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/26/2009 | Corresponded with Nortel management on nature of accrued liability accounts included in 12/31/08 balance sheet for the purposes of preparing UST Schedules. | 2.1 | 455 | 955.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/26/2009 | Meeting with KPMG to discuss open issues/ status. | 1.6 | 455 | 728.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/26/2009 | Attended meeting with Huron staff to discuss status of SoFA's and Schedules. | 0.5 | 455 | 227.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/26/2009 | Reviewed data and documentation supplied by M. Jewell of Nortel regarding accounts receivable. This information is substantial and includes calculations relating to provisions and reserves. | 3.0 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/26/2009 | Provided follow up to S. Graff of Nortel regarding Nortel compensation and benefit plans for purposes of designating cash and non-cash items as well as if payments are captured via Payroll. | 1.4 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/26/2009 | Provided follow up to A. Stout, G. Black and C. Hurt of Nortel regarding AP, EVS & Payroll payments made to additional list of 11 terminated insiders. | 1.5 | 335 | 502.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/26/2009 | Provided follow up to P. Gavasto of Nortel regarding 401(k) payments made to additional list of 11 terminated insiders. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/26/2009 | Analyzed the list of supplier payment methods to determine if all types of employee expense reimbursement payments have been captured. | 1.3 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/26/2009 | Provided B. Tuttle and A. Tsai of Epiq with SoFA 9, 10, 11, 18a, and 20a templates for purposes of creating initial exhibits. | 1.8 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/26/2009 | Review of on-line status report, submitted material and changes from yesterday. | 1.2 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/26/2009 | Review correspondence, update on process, and comments on review process. | 0.6 | 710 | 426.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/26/2009 | Correspondence with Epiq Systems re: the Statements and Schedules templates. | 0.9 | 540 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/26/2009 | Updated SoFA 3c based on various information received by AP, EVS, treasury and payroll. | 2.1 | 540 | 1,134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/26/2009 | Reviewed and revised checklist of the current status for Schedules and SoFA's and updated opens issues list. | 2.0 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/26/2009 | Reviewed set of Schedules data to be submitted for drafting and prepared comments to team for follow-up. | 1.8 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/26/2009 | Reviewed set of Statements data to be submitted for drafting and prepared comments to team for follow-up. | 1.9 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/26/2009 | Reviewed daily additions to docket and updated e-room tracker. | 0.6 | 245 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/26/2009 | Reviewed SoFA 9 and updated professionals addresses. | 1.4 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/26/2009 | Updated SoFA 20 template with new information, including inventory stages rather then inventory supervisor. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/26/2009 | Updated beginning dates and line-item descriptions within SoFA 18. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/26/2009 | Updated SoFA 3c template by converting foreign currencies to USD. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/26/2009 | Reviewed and updated address fields in SoFA 18 template. | 1.5 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/26/2009 | Reviewed Schedule B22 template and made additions/updates as needed. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/26/2009 | Updated status schedule subsequent to discussions with Nortel management regarding balance sheet support for UST Schedules. | 0.8 | 455 | 364.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/26/2009 | Reconciled supporting information received for Schedules to balance sheet data. | 1.9 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/26/2009 | Corresponded with Nortel management to resolve issues with supporting documentation received, in order to prepare data for UST Schedules. | 1.1 | 455 | 500.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 3/26/2009 | Reviewed docket for restructuring and court activity that would trigger accounting entries. | 1.1 | 540 | 594.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/26/2009 | Researched disclosure requirements of cash disbursements for reorganization items, and benchmarked against other Ch 11 filers. | 0.9 | 455 | 409.50 |
| 26 | Travel Time | Lee Sweigart | 3/26/2009 | Excess travel time while traveling to and from the client. | 1.0 | 540 | 540.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Matthew J. Fisher | 3/26/2009 | Excess travel time while traveling to and from the client. | 2.0 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/27/2009 | Met with V. Nguyen of Nortel to discuss specifics regarding current assets. Other current assets balance amount did not tie to the detail Van provided earlier in the week. | 2.5 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/27/2009 | Met with Z. Kelly of Nortel regarding SoFA 3c Payroll payments to relatives of insiders who have global id numbers and documented methodology. | 0.4 | 335 | 134.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/27/2009 | Met with B. Tuttle and A. Tsai of Epiq regarding status of exhibits to be filed with the court. | 0.3 | 335 | 100.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/27/2009 | Met with Huron managing directors and directors regarding status of SoFA's and Schedules as well as outstanding deliverables and deadlines. | 0.2 | 335 | 67.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/27/2009 | Call with OUST, Huron Director to discuss form 26 matters. | 0.6 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/27/2009 | Discussion with Cleary and Nortel re: intellectual property information to be embedded in Schedules B and G. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/27/2009 | Call with Epiq Systems to discuss open questions re: templates for Statements and Schedules. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/27/2009 | Met with Huron associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 1.1 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/27/2009 | Discussed two investments with B. Chears (Nortel) to determine majority/minority ownership as of Petition Date. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/27/2009 | Discussed Blade Network investment with B. Chears (Nortel). | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/27/2009 | Participated in team call regarding progress made on SoFA's and Schedules. | 0.3 | 245 | 73.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/27/2009 | Corresponded with Nortel management (including GOPS team) regarding accrued liability accounts within the balance sheet and relevance to the UST Schedules. | 1.1 | 455 | 500.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/27/2009 | Attended team meeting with Huron staff to discuss status of SoFA's and Schedules. | 0.3 | 455 | 136.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/27/2009 | Discussion with Huron Director regarding current status of open balance sheet items and relevance to UST Schedules. | 0.2 | 455 | 91.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/27/2009 | Pulled foreign currency information on the Canadian dollar, Egyptian pound, Tunisian dinar and UAE dirham and put a spreadsheet together to work on SoFA 3C. Translated foreign currency to US dollars for the SoFA. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/27/2009 | Provided B. Tuttle and A. Tsai of Epiq with updated SoFA 20a inventory memo. | 0.2 | 335 | 67.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/27/2009 | Reviewed analysis of SoFA 9 and SoFA 3b reconciliation identifying discrepancies between payment detail. | 0.8 | 335 | 268.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/27/2009 | Provided follow up to E. Deligdisch regarding E&Y debt counseling payments for purposes of SoFA 9. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/27/2009 | Provided follow up to E. Brennan of Nortel regarding missing payee information from the Debtor division detail. | 0.5 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/27/2009 | Provided follow up to J. Moldrem and M. Cook of Nortel regarding missing payee information from the AP and employee expense reimbursement detail for the NNI bank accounts. | 1.0 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/27/2009 | Corresponded with L. Wong of Nortel regarding cash payments from the Debtors to insiders for NSPP participants for purposes of SoFA 3c. | 0.3 | 335 | 100.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/27/2009 | Review latest status of SoFA and SOAL filings and related issues and resolution strategies. | 1.3 | 650 | 845.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/27/2009 | Response to OUST regarding systems in place. | 0.2 | 710 | 142.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/27/2009 | Follow-up on reporting questions, regarding Huron Director and C. Glaspell of Nortel. | 0.3 | 710 | 213.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/27/2009 | Preparation for call, review discussion notes, form requirements. | 0.6 | 710 | 426.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/27/2009 | Reconciled information provided for SoFA 3b with underlying detail provided by SoFA 3c. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/27/2009 | Analyzed corporate structure chart to verify certain percentage owned subsidiaries required for disclosure under Rule 2015.3. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/27/2009 | Reviewed motion for Rule 2015.3 extension and provided input and comments to counsel. | 1.0 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/27/2009 | Performed analysis on SoFA 9, using SoFA 3b, to determine what payments were made to debtor's restructuring advisors and miscellaneous professionals. | 2.1 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/27/2009 | Reviewed submitted SoFA templates for accuracy and formatting issues. | 2.2 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/27/2009 | Reviewed daily additions to the docket and updated e-room tracker. | 0.9 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/27/2009 | Reconciled accrued liabilities support received from Nortel management to balance sheet and updated related open items status schedule. | 0.9 | 455 | 409.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 3/27/2009 | SOP 90-7 matters, quarterly reporting questions, review draft issues. | 0.8 | 710 | 568.00 |
| 26 | Travel Time | Bob Jones | 3/27/2009 | Excess travel time while traveling to and from the client. | 2.5 | 250 | 625.00 |
| 26 | Travel Time | Coley P. Brown | 3/27/2009 | Travel time from client site in Toronto to residence above and beyond initial hour of flight time. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 3/27/2009 | Excess travel time while traveling to and from the client. | 1.5 | 245 | 367.50 |
| 26 | Travel Time | Theresa Steinkamp | 3/27/2009 | Time beyond initial hour of travel time from Toronto (Nortel client site) to LGA (home). | 3.8 | 455 | 1,729.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/28/2009 | Met with Huron managing directors and directors regarding status of SoFA's and Schedules as well as outstanding deliverables and deadlines. | 0.5 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/28/2009 | Provided follow up to G. Black of Nortel regarding SoFA 3b Citibank Cigna and flex benefit bank account detail. | 1.0 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/28/2009 | Documented the various SoFA action items and provided them to Huron director for purposes of completing the templates. | 1.1 | 335 | 368.50 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/28/2009 | Reviewed correspondence and provided Huron analyst with various SoFA source documents for purposes of uploading them into the e-room in order to provide the working team with access. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/28/2009 | Corresponded with K. Evans of Nortel regarding the NSPP plan and the Nortel legal entity that makes payments towards that plan for the benefit of employee participants. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/28/2009 | Reviewed and analyzed the Nortel payments on behalf of insiders for various dues and memberships. | 1.0 | 335 | 335.00 |
| 6 | Retention and Fee Applications | David Head | 3/28/2009 | Completion of T&E reports for Nortel engagement. | 0.6 | 650 | 390.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/29/2009 | Reviewed source documents and uploaded to e-room for tracking purposes. | 0.5 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/30/2009 | Met with Huron Director to discuss current status of schedules; the summary report, how it is updated and the process of schedule completion and review process. | 2.0 | 250 | 500.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/30/2009 | Met with Huron Analyst to discuss schedule B22, investments in copyrights, patents and other intellectual property of the company. | 1.5 | 250 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/30/2009 | Met with J. Poos and L. Wong of Nortel regarding the Nortel employment benefit plans and whether they are cash or non-cash payments, the legal entity that makes the payment, and the method of payment. | 0.9 | 335 | 301.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/30/2009 | Met with K. Evans of Nortel regarding the Nortel NSPP plan for purposes of discussing payment methodology. | 0.6 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/30/2009 | Met with Huron managing directors and directors regarding status of SoFA's and Schedules as well as outstanding deliverables and deadlines. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/30/2009 | Meeting with B. Tuttle and A. Tsai of Epiq to discuss populating SoFA & Schedule exhibits to be filed with the U.S. Bankruptcy Court. | 0.3 | 335 | 100.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/30/2009 | Review of materials to be presented at Debtor Controller meeting. | 0.6 | 650 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/30/2009 | Progress and issues meeting with Debtor Controller. | 0.4 | 650 | 260.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/30/2009 | Meeting with P. Karr, C. Glaspell of Nortel, regarding Form 26 matters, w/counsel and Huron Director. | 0.5 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/30/2009 | Meeting with J. Poos and L. Wong, Nortel to discuss various employee benefit plans and SoFA 3c. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/30/2009 | Meeting with P. Karr, Nortel, to discuss status of SoFA's and Schedules and open issues. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/30/2009 | Call with Epiq Systems to discuss open questions re: templates for Statements and Schedules. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/30/2009 | Met with Huron associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 1.4 | 540 | 756.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/30/2009 | Met with P. Karr, R. Oakley, C. Glaspell, S. Murray, S. Chieche (Nortel) and other accounting primes and KPMG regarding Q1 accounting issues. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/30/2009 | Prepared materials and met with P. Karr, C. Glaspell (Nortel) and outside counsel to discuss preparation of Form 26 for rule 2015.3. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/30/2009 | Met with K. Poe, L. Yang, and M. Miller (Nortel) to discuss presentation of US entity disbursements by Debtor to be included in monthly operating report and summarized to accompany the fee quarterly fees. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 3/30/2009 | Met with P. Karr and R. Boris (Nortel) to discuss progress and outstanding issues surrounding the Statement and Schedules. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/30/2009 | Discussed reconciliation of balance sheet support for information to be included in Schedules with Nortel management. | 0.8 | 455 | 364.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/30/2009 | Attended Q1 SEC Reporting Issues meeting with Nortel management to discuss current status of open items. | 0.7 | 455 | 318.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/30/2009 | Discussion with Nortel management regarding the application of SOP 90-7, paragraph 31, to the footnotes and statements in the monthly operating report. | 0.3 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/30/2009 | Reviewed docket information specifically looking for 1st day motions relating to estimated payments for payroll and payroll related subjects. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/30/2009 | Reviewed current asset reports and prepaid expense reports to prepare for meeting with V. Nguyen of Nortel. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/30/2009 | Corresponded with C. Hurt of Nortel regarding NSPP payments as it relates to SoFA 3c. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/30/2009 | Analyzed the NNI bankruptcy payments and followed up with E. Deligdisch of Nortel regarding various professionals and their corresponding payments. | 1.0 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/30/2009 | Met with D. Champoux of Nortel regarding Nortel's global mobility program and identified the type and method of payments for purposes of SoFA 3b and 3c. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/30/2009 | Documented meeting with D. Champoux of Nortel and provided action items and instructions for pulling payment detail for purposes of SoFA 3b and 3c. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/30/2009 | Analyzed the missing EVS payment detail provided by J. Moldrem of Nortel and provided follow up questions for purposes of SoFA 3b. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/30/2009 | Provided various follow up to Nortel primes regarding payment detail provided for SoFA 3b and 3c including payment currency, dates, and payee information. | 1.0 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/30/2009 | Review of new schedule input and resulting commentary. | 0.5 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/30/2009 | Review of all open items, concerns and mitigation strategies. Counsel to team. | 2.2 | 650 | 1,430.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/30/2009 | Various client conversations regarding open items, process questions etc. | 1.1 | 650 | 715.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/30/2009 | Discussion of schedule issues with team members. | 0.3 | 650 | 195.00 |

**NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/30/2009 | Reporting matters, statements and schedules progress, open matters, notes and comments. | 2.4 | 710 | 1,704.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/30/2009 | Address reporting matters, draft MOR review. | 2.2 | 710 | 1,562.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/30/2009 | Preparation for meeting with P. Karr of Nortel, regarding Form 26 matters, discuss with Huron Director. | 0.6 | 710 | 426.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/30/2009 | Revised communication to Nortel primes re: review of Statements and Schedules to ensure accuracy and completeness and circulated to P. Karr, Nortel. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/30/2009 | Coordinated with L. Bissessar, Nortel master communication to Nortel primes re: detailed review of Statements and Schedules. | 1.8 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/30/2009 | Analyzed electronic minute books to determine status of various Form 26 investments. | 0.6 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/30/2009 | Populated Schedule F with available information. | 0.9 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/30/2009 | Reviewed daily additions to docket and updated e-room tracker. | 0.6 | 245 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/30/2009 | Updated SoFA 3c template with payment/check/document numbers. | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/30/2009 | Reviewed source documents related to SoFA 3c and SoFA 23 and uploaded to e-room for tracking purposes. | 0.5 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/30/2009 | Researched comparable Monthly Operating Reports that contained restructuring costs. | 1.0 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/30/2009 | Reviewed new information related to SoFA 3b and populated template with data. | 2.4 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/30/2009 | Reviewed completed Schedule documents and took notes on what to update/change. | 1.1 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/30/2009 | Prepared Schedules B and F information with financial assets/ obligation information. | 1.1 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/30/2009 | Research and compilation of MOR examples of cash flow statement disclosures for reorganization items. | 1.2 | 455 | 546.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 3/30/2009 | Prepared review comments for Nortel management on financial statement notes for the monthly operating report. | 1.3 | 455 | 591.50 |
| 26 | Travel Time | Bob Jones | 3/30/2009 | Excess travel time while traveling to and from the client. | 2.5 | 250 | 625.00 |
| 26 | Travel Time | David Head | 3/30/2009 | Travel time over and above normal travel time to office. | 0.5 | 650 | 325.00 |
| 26 | Travel Time | Lee Sweigart | 3/30/2009 | Excess travel time while traveling to and from the client. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 3/30/2009 | Excess travel time while traveling to and from the client. | 2.0 | 540 | 1,080.00 |
| 26 | Travel Time | Michael Scannella | 3/30/2009 | Excess travel time while traveling to and from the client. | 1.5 | 245 | 367.50 |
| 26 | Travel Time | Theresa Steinkamp | 3/30/2009 | Travel time over initial hr from LGA (home) to Toronto (Nortel client site). | 3.5 | 455 | 1,592.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 3/31/2009 | Met with Huron staff to discuss current status of SoFA reports and Schedules. Specifically discussed problematic issues, lack of data and radio silence from Nortel employees. Identified specific areas we needed to focus on and discussed the number of days remaining to complete our task. | 1.0 | 250 | 250.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/31/2009 | Met with J. Graffam of Nortel regarding employee VEBA account including medical, dental and other health benefits for purposes of SoFA 3b and 3c. | 0.7 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/31/2009 | Met with Huron managing directors and directors regarding status of SoFA's and Schedules as well as outstanding deliverables and deadlines. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 3/31/2009 | Meeting with B. Tuttle and A. Tsai of Epiq to discuss populating SoFA & Schedule exhibits to be filed with the U.S. Bankruptcy Court. | 0.3 | 335 | 100.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/31/2009 | Teleconference to discuss coordinating the claims efforts across countries. | 0.6 | 650 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/31/2009 | Team review of open items, progress and key issues. | 0.6 | 650 | 390.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/31/2009 | Discussion schedule issues with Project Directors. | 0.4 | 650 | 260.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 3/31/2009 | Discussion of Schedule for April with project associate, for mapping purposes. | 0.3 | 650 | 195.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/31/2009 | Conference call regarding MOR draft and comments with Nortel team and Huron Director and Manager. | 0.7 | 710 | 497.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 3/31/2009 | Status meeting, review open items on PMO charts for schedules completion, other in processes matters. | 0.5 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/31/2009 | Call with Cleary, E&Y and Nortel re: global claims management process for Nortel and potential timelines and issues. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/31/2009 | Met with Cleary, E&Y and Nortel to discuss the claims process in the U.S., Canada and UK proceedings. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 3/31/2009 | Correspondence with L. Fail and A. Graham, Nortel re: Schedule G open items. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 3/31/2009 | Participated in team meeting to discuss daily progress made on SoFA's and Schedules. | 0.5 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/31/2009 | Participated in conference call with Nortel Management and Huron Managing Director and Director regarding comments on footnotes to monthly operating report. | 1.2 | 455 | 546.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/31/2009 | Participated in discussion with Nortel management regarding the reconciliation of IT accruals support to the balance sheet balance and additional data missing to include the information in Schedule F. | 0.6 | 455 | 273.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/31/2009 | Discussion with Nortel management regarding the status of information gathered for accrued liability accounts for the purposes of compiling data for the UST Schedules. | 0.4 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/31/2009 | Attended meeting with Huron staff to discuss current status of SoFA's and Schedules. | 0.4 | 455 | 182.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/31/2009 | Discussion with Nortel management regarding status of open items for freight accrual. | 0.3 | 455 | 136.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 3/31/2009 | Spoke with Nortel Management to request historical vendor payments and detail of adjustments made to AP ledger for reconciliation purposes. | 0.2 | 455 | 91.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/31/2009 | Reviewed first day motions to determine identified payments for payroll and payroll related expenses. Identified how they are set up and the specifics behind the motions. | 1.5 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/31/2009 | Completed schedule B30 - Inventory and forwarded completed schedule to Huron Analyst to upload to the e-room. Opened the e-room to update the summary progress chart and to ensure all notes relating to schedules are true and correct. | 2.5 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/31/2009 | Reviewed SoFA 3C to analyze data and follow the reporting process for the SoFA. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 3/31/2009 | Received information pertaining to SoFA 3B. Analyzed cash payout information relating to 90 days before date of filing. I also used the 13 week cash forecast package to compare actual payments to forecasted payments to determine if there are any disconnects. | 3.5 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/31/2009 | Reviewed correspondence and provided Huron analyst with various SoFA source documents for purposes of uploading them into the e-room in order to provide the working team with access. | 0.7 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/31/2009 | Analyzed the expat and travel well payment detail and provided follow up questions to G. Black of Nortel for purposes of SoFA 3b. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/31/2009 | Updated the SoFA 3b template and provided to Epiq in order to circulate an updated exhibit. | 2.1 | 335 | 703.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/31/2009 | Corresponded with S. Graff and Y. Lopez-Gomez of Nortel regarding the officers of Nortel HPOCS for purposes of SoFA 21b. | 0.2 | 335 | 67.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/31/2009 | Documented meeting with J. Graffam of Nortel regarding employee VEBA account including medical, dental and other health benefits for purposes of SoFA 3b and 3c. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/31/2009 | Provided S. Evans of Nortel with list of insiders to identify possible relatives based on employee addresses for purposes of SoFA 3c. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/31/2009 | Provided S. Milanovic of Nortel with list of 11 terminated insiders in order to obtain Treasury payment detail for purposes of SoFA 3c. | 0.6 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 3/31/2009 | Updated SoFA 21b and 22b templates and provided them to Y. Lopez-Gomez of Nortel for review. | 1.6 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/31/2009 | Review of new schedule materials saved to e-room | 1.2 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 3/31/2009 | Correspondence regarding open SoFA items I raised. | 0.4 | 650 | 260.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/31/2009 | MOR preparation and review, draft and comments. | 3.4 | 710 | 2,414.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 3/31/2009 | Schedules and statements, review notes. | 1.1 | 710 | 781.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/31/2009 | Performed detailed review of draft Statements and Schedules templates provided by Epiq. | 3.0 | 540 | 1,620.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/31/2009 | Updated SoFA 3c based on various information received by AP, EVS, treasury and payroll. | 1.5 | 540 | 810.00 |

NORTEL EXHIBIT A-EXPENSE DETAILS PERIOD MARCH 1, 2009 THROUGH MARCH 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/31/2009 | Researched and responded to questions from T. Connelly, Nortel, to address open questions on SoFA 3c. | 1.0 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 3/31/2009 | Researched and responded to questions from Epiq Systems to address Statements and Schedules templates. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/31/2009 | Reviewed draft of monthly operating report and prepared comments for discussion with C. Jamison (Nortel). | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/31/2009 | Met with A. Daudi, A. Ventresca, and C. Jamison (Nortel) to discuss comments on monthly operating report draft and propose edits. | 2.0 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/31/2009 | Met with P. Karr (Nortel) to discuss sharing of information disclosed in Statements and Schedules with M&A function to identify items of sensitive nature. | 0.4 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 3/31/2009 | Met with C. Jamison (Nortel) to discuss and document certain footnotes regarding the insolvency proceedings, payment of postpetition obligations, and other requirements within the monthly operating report. | 1.4 | 540 | 756.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/31/2009 | Performed information review of SoFA 23 e-mails and assembled a reference documents. | 2.4 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/31/2009 | Reviewed daily additions to docket and updated e-room tracker. | 0.7 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/31/2009 | E-mailed Nortel employee to discuss information related to Schedule F template. | 0.4 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/31/2009 | Reviewed completed Schedule templates, made necessary formatting/data updates, and uploaded to e-room. | 2.2 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/31/2009 | Updated Schedule F with AP data. | 2.1 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/31/2009 | Created SoFA timeline using Microsoft Project and establishing what Huron/Nortel leads were responsible for accomplishing goals. | 1.4 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/31/2009 | Reviewed Schedule G and updated template with information. | 0.7 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 3/31/2009 | Compiled unique list of benefit descriptions for SoFA 3c. | 0.4 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/31/2009 | Populated and formatted detail information for Schedules B23/B22 and F. | 2.2 | 455 | 1,001.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/31/2009 | Updated open items status schedule for correspondences with Nortel management on requested information related to balance sheet accounts. | 1.1 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 3/31/2009 | Populated and formatted items into Schedule F. | 1.8 | 455 | 819.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 3/31/2009 | Completed March 2009 detailed time review for purposes of the monthly fee application to be filed with the bankruptcy court. | 2.5 | 335 | 837.50 |
| Total | | | | | 1,262.2 | | 520,811.50 |