# EXHIBIT A

Error! Unknown document property name.

Nortel Networks, Inc.  
63989-DIP  
DATE: 04/23/09 16:11:14

PRO FORMA   224575        AS OF 03/31/09        INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2011211 | 221 | Schwartz | 03/03/09 | B | B110 | 0.10 | 55.00 | Rev. agenda for 3/5 hearing |
| 2013432 | 322 | Abbott | 03/05/09 | B | B110 | 6.00 | 3,300.00 | Prep and attend omni hearing |
| 2024315 | 322 | Abbott | 03/23/09 | B | B110 | 0.30 | 165.00 | Review drafts of Chubb, settlement procedures and retirement motions |
| 2026632 | 322 | Abbott | 03/26/09 | B | B110 | 0.60 | 330.00 | Mtg w/ Schweitzer re: status |
| 2026919 | 322 | Abbott | 03/26/09 | B | B110 | 0.10 | 55.00 | Review correspondence from Malone |
| 2012231 | 546 | Fusco | 03/03/09 | B | B110 | 0.80 | 164.00 | Edit agenda |
| 2012233 | 546 | Fusco | 03/03/09 | B | B110 | 0.80 | 164.00 | Put together hearing binders |
| 2012235 | 546 | Fusco | 03/03/09 | B | B110 | 0.10 | 20.50 | Efile agenda |
| 2012236 | 546 | Fusco | 03/03/09 | B | B110 | 0.40 | 82.00 | Prep service of agenda |
| 2012237 | 546 | Fusco | 03/03/09 | B | B110 | 0.10 | 20.50 | Draft nos re agenda |
| 2012243 | 546 | Fusco | 03/03/09 | B | B110 | 0.20 | 41.00 | Efile nos re agenda |
| 2025152 | 546 | Fusco | 03/24/09 | B | B110 | 0.20 | 41.00 | Prep service list re agenda |
| 2025153 | 546 | Fusco | 03/24/09 | B | B110 | 0.80 | 164.00 | Edit agenda |
| 2025154 | 546 | Fusco | 03/24/09 | B | B110 | 0.40 | 82.00 | Update hearing binders |
| 2025166 | 546 | Fusco | 03/24/09 | B | B110 | 0.20 | 41.00 | Efile agenda |
| 2025167 | 546 | Fusco | 03/24/09 | B | B110 | 0.20 | 41.00 | Prep service of agenda |
| 2026272 | 546 | Fusco | 03/25/09 | B | B110 | 0.20 | 41.00 | Draft nos re contracts letter |
| 2026285 | 546 | Fusco | 03/25/09 | B | B110 | 0.20 | 41.00 | Efile nos re contract letter |
| 2015142 | 560 | Tate | 03/02/09 | B | B110 | 0.70 | 87.50 | Review docket regarding disposition of case pleadings |
| 2012206 | 560 | Tate | 03/03/09 | B | B110 | 0.60 | 75.00 | Review docket and update case matters |
| 2013374 | 560 | Tate | 03/04/09 | B | B110 | 0.70 | 87.50 | Docket research re: disposition of case matters |
| 2015820 | 560 | Tate | 03/06/09 | B | B110 | 0.60 | 75.00 | Review docket and update case matters |
| 2017449 | 560 | Tate | 03/09/09 | B | B110 | 0.70 | 87.50 | Review docket regarding disposition of case pleadings |
| 2016937 | 560 | Tate | 03/10/09 | B | B110 | 1.80 | 225.00 | Review docket and update case matters |
| 2018446 | 560 | Tate | 03/11/09 | B | B110 | 0.60 | 75.00 | Docket research re: disposition of case matters |
| 2018473 | 560 | Tate | 03/12/09 | B | B110 | 0.50 | 62.50 | Review docket regarding disposition of case pleadings |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA  224575           INVOICE# ******

AS OF 03/31/09

| Index | Tkpr | Name | Date | Type | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2023573 | 560 | Tate | 03/17/09 | B | B110 | 0.50 | 62.50 | Review docket and update case matters |
| 2022183 | 560 | Tate | 03/18/09 | B | B110 | 0.40 | 50.00 | Docket research re: disposition of case matters |
| 2024738 | 560 | Tate | 03/20/09 | B | B110 | 0.50 | 62.50 | Review docket regarding disposition of case pleadings |
| 2010034 | 594 | Conway | 03/02/09 | B | B110 | 0.40 | 82.00 | Attn re filing and svc matters |
| 2011615 | 594 | Conway | 03/03/09 | B | B110 | 0.50 | 102.50 | Met with A. Cordo to discuss filing and service of various documents (.3); email to J. Kittinger and B. Springart re notice and prep for filing (.2) |
| 2021114 | 594 | Conway | 03/17/09 | B | B110 | 0.30 | 61.50 | Review email from T. Driscoll and discuss same w/ T. Driscoll re svc of pleadings re Lazard and set up same |
| 2026179 | 594 | Conway | 03/25/09 | B | B110 | 0.30 | 61.50 | Calls w/R. Fusco re svc of documents |
| 2012184 | 597 | Campbell | 03/04/09 | B | B110 | 2.80 | 532.00 | Prep amended agenda (.9);editing to same per counsel's req. (.2);attn to pleadings re same (.8);prep same for filing (.1);efiling same (.2);prep same for ct (.2);prep svc same (.2);prep nos re same (.2) |
| 2012348 | 597 | Campbell | 03/04/09 | B | B110 | 0.90 | 171.00 | Prep attys binder |
| 2012877 | 597 | Campbell | 03/05/09 | B | B110 | 0.30 | 57.00 | Case admin re previously filed pleadings |
| 2013399 | 597 | Campbell | 03/05/09 | B | B110 | 0.10 | 19.00 | Attn to p/c and emails re serv list request |
| 2013890 | 597 | Campbell | 03/06/09 | B | B110 | 0.50 | 95.00 | Prep nos re various orders (.3);efile same (.2) |
| 2016504 | 597 | Campbell | 03/10/09 | B | B110 | 1.10 | 209.00 | Chk docket re hearing related pleadings (.2);attn to pleadings re hearing (.9) |
| 2016809 | 597 | Campbell | 03/10/09 | B | B110 | 0.80 | 152.00 | Attn to notices of appearances filed in case |
| 2018528 | 597 | Campbell | 03/12/09 | B | B110 | 0.30 | 57.00 | Case admin re previously filed pleadings |
| 2018006 | 597 | Campbell | 03/12/09 | B | B110 | 2.90 | 551.00 | Prep agenda |
| 2018898 | 597 | Campbell | 03/13/09 | B | B110 | 2.50 | 475.00 | Attn to add'l agenda pleadings and updating agenda re same |
| 2019406 | 597 | Campbell | 03/13/09 | B | B110 | 0.60 | 114.00 | Prep svc order approving second stip extending time to file reconsideration motion re cross-border court to court protocol (.2);prep nos re same (.2);efile same (.2) |
| 2019788 | 597 | Campbell | 03/16/09 | B | B110 | 1.70 | 323.00 | Chk docket re agenda matters (.2);attn to agenda edits (.6);attn to organizing pleadings re same (.9) |
| 2020898 | 597 | Campbell | 03/17/09 | B | B110 | 0.60 | 114.00 | Edit agenda (.4);disc same w/T. Driscoll (.1);email same to T. Driscoll (.1) |
| 2020901 | 597 | Campbell | 03/17/09 | B | B110 | 0.20 | 38.00 | Attn to notice of appearance |
| 2021865 | 597 | Campbell | 03/18/09 | B | B110 | 3.30 | 627.00 | Attn to agenda edits and atty and court binder prep (2.7);prep same for ct (.2);prep svc same (.2);prep nos re same (.2) |
| 2021945 | 597 | Campbell | 03/18/09 | B | B110 | 0.10 | 19.00 | Attn to p/c re serv list |
| 2022233 | 597 | Campbell | 03/19/09 | B | B110 | 0.20 | 38.00 | Review email from T. Driscoll re telephonic participation in listening mode only for client (.1);p/c to ct re same (.1) |
| 2022304 | 597 | Campbell | 03/19/09 | B | B110 | 0.20 | 38.00 | Chk docket re agenda matters for 3/20 hearing |
| 2022435 | 597 | Campbell | 03/19/09 | B | B110 | 3.30 | 627.00 | Prep agenda for hearing on 3/26 (1.1);attn to prep court and atty binders re same (2.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA 224575   INVOICE# ******   AS OF 03/31/09

| Index | Name | ID | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2022759 | Campbell | 597 | 03/20/09 | B | B110 | 0.40 | 76.00 | Attn to notices of appearance (.2);attn to p/c re serv list (.1); email B. Springart re same (.1) |
| 2023222 | Campbell | 597 | 03/20/09 | B | B110 | 0.30 | 57.00 | Prep nos re D.I. 494, 496 and 497 |
| 2024215 | Campbell | 597 | 03/23/09 | B | B110 | 0.30 | 57.00 | Prep nos re d.i. nos 507, 511 and 512 |
| 2023578 | Campbell | 597 | 03/23/09 | B | B110 | 0.80 | 152.00 | Chk docket re agenda matter (.2);update agenda (.2);update binder re same (.4) |
| 2026909 | Campbell | 597 | 03/26/09 | B | B110 | 0.30 | 57.00 | Prep nos re d.i. nos 531 and 539 |
| 2026501 | Campbell | 597 | 03/26/09 | B | B110 | 0.30 | 57.00 | Case admin re previously filed pleadings |
| 2027320 | Campbell | 597 | 03/27/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2029560 | Campbell | 597 | 03/31/09 | B | B110 | 0.60 | 114.00 | Prep serv order approving stip w/committee extending time to file motion for reconsideration of order re cross-border court to court protocol (.2);prep nos re same (.2);efile same (.2.) |
| 2016118 | Kittinger | 662 | 03/02/09 | B | B110 | 0.90 | 171.00 | Revise and update notice of agenda of matters scheduled for hearing on March 5, 2009 |
| 2016830 | Kittinger | 662 | 03/02/09 | B | B110 | 0.30 | 57.00 | E-mails to and from T. Driscoll and E. Massll re: status of matters scheduled for hearing on March 5, 2009 |
| 2016917 | Kittinger | 662 | 03/04/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on March 5, 2009 |
| 2016933 | Kittinger | 662 | 03/05/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of rescheduled hearing |
| 2024410 | Kittinger | 662 | 03/18/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on march 20, 2009 |
| 2028739 | Kittinger | 662 | 03/25/09 | B | B110 | 0.40 | 76.00 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on March 26, 2009 |
| 2015365 | Driscoll, III | 833 | 02/02/09 | B | B110 | 0.10 | 35.00 | E-mail from J. Kim re filing various motions |
| 2009678 | Driscoll, III | 833 | 03/02/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo re Cleary calendar |
| 2009679 | Driscoll, III | 833 | 03/02/09 | B | B110 | 0.10 | 35.00 | E-mail from A. Cordo re Cleary calendar |
| 2010405 | Driscoll, III | 833 | 03/03/09 | B | B110 | 0.10 | 35.00 | Leave vm for C. Samis re 3/5 agenda |
| 2034704 | Driscoll, III | 833 | 03/03/09 | B | B110 | 0.10 | 35.00 | E-mail from D. Abbott re 2002 service list |
| 2011007 | Driscoll, III | 833 | 03/03/09 | B | B110 | 0.10 | 35.00 | Rev. and sign notice of service re 3/5 agenda |
| 2011011 | Driscoll, III | 833 | 03/03/09 | B | B110 | 0.10 | 35.00 | E-mail from E. Campbell re 3/5 agenda |
| 2010974 | Driscoll, III | 833 | 03/03/09 | B | B110 | 0.10 | 35.00 | Add'l e-mails with R. Fusco re 3/5 hearing agenda |
| 2010687 | Driscoll, III | 833 | 03/03/09 | B | B110 | 0.40 | 140.00 | Revise 3/5 agenda |
| 2010940 | Driscoll, III | 833 | 03/03/09 | B | B110 | 0.10 | 35.00 | E-mail from A. Estrada re 3/5 agenda |
| 2010941 | Driscoll, III | 833 | 03/03/09 | B | B110 | 0.10 | 35.00 | E-mail from A. Cordo re 3/5 agenda equipment request |
| 2010425 | Driscoll, III | 833 | 03/03/09 | B | B110 | 0.10 | 35.00 | E-mail L. Schweitzer, J. Kim, L. Lipner, N. Salvatore and J. Doggett re 3/5 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA  224575        AS OF 03/31/09        INVOICE# ******

| ID | Code | Attorney | Type | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2010686 | 833 | Driscoll, III | | 03/03/09 | B | B110 | 0.10 | 35.00 | Leave add'l vm for C. Samis re 3/5 hearing agenda |
| 2010406 | 833 | Driscoll, III | | 03/03/09 | B | B110 | 0.10 | 35.00 | T/c with C. Samis re 3/5 agenda |
| 2010407 | 833 | Driscoll, III | | 03/03/09 | B | B110 | 0.10 | 35.00 | Confer with R. Fusco re 3/5 agenda |
| 2010408 | 833 | Driscoll, III | | 03/03/09 | B | B110 | 0.10 | 35.00 | E-mail R. Fusco re 3/5 agenda |
| 2010413 | 833 | Driscoll, III | | 03/03/09 | B | B110 | 0.10 | 35.00 | E-mails with A. Cordo re 3/5 agenda |
| 2010414 | 833 | Driscoll, III | | 03/03/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo re 3/5 agenda |
| 2012349 | 833 | Driscoll, III | | 03/04/09 | B | B110 | 0.10 | 35.00 | E-mails with J. Kim and N. Salvatore re 3/5 hrg |
| 2012495 | 833 | Driscoll, III | | 03/04/09 | B | B110 | 0.10 | 35.00 | Confer with A. Cordo re 3/5 amended agenda |
| 2012496 | 833 | Driscoll, III | | 03/04/09 | B | B110 | 0.10 | 35.00 | T/c with Judge Gross's Chambers re McGinley telephonic appearance |
| 2012504 | 833 | Driscoll, III | | 03/04/09 | B | B110 | 0.10 | 35.00 | E-mails with J. Kim re Mcginley telephonic appearance |
| 2012505 | 833 | Driscoll, III | | 03/04/09 | B | B110 | 0.10 | 35.00 | Add'l e-mails with J. Kim re Mcginley telephonic appearance |
| 2012507 | 833 | Driscoll, III | | 03/04/09 | B | B110 | 0.10 | 35.00 | E-mails with J. Doggett re agendas |
| 2034703 | 833 | Driscoll, III | | 03/04/09 | B | B110 | 0.10 | 35.00 | E-mail from D. Abbott re D. Booth contact |
| 2034692 | 833 | Driscoll, III | | 03/16/09 | B | B110 | 0.10 | 35.00 | E-mail from D. Abbott re e-notification for Lazard personnel |
| 2021004 | 833 | Driscoll, III | | 03/17/09 | B | B110 | 0.10 | 35.00 | Add'l e-mail from E. Campbell re 3/20 hearing agenda |
| 2021005 | 833 | Driscoll, III | | 03/17/09 | B | B110 | 0.10 | 35.00 | 3d e-mail from E. Campbell re 3/20 hearing agenda |
| 2021006 | 833 | Driscoll, III | | 03/17/09 | B | B110 | 0.10 | 35.00 | Confer with E. Campbell re 3/20 hearing agenda |
| 2021007 | 833 | Driscoll, III | | 03/17/09 | B | B110 | 0.10 | 35.00 | Add'l confer with E. Campbell re 3/20 hearing agenda |
| 2021011 | 833 | Driscoll, III | | 03/17/09 | B | B110 | 0.10 | 35.00 | Revise 3/20 hearing agenda |
| 2021002 | 833 | Driscoll, III | | 03/17/09 | B | B110 | 0.10 | 35.00 | E-mail J. Doggett re 3/20 hearing agenda |
| 2021003 | 833 | Driscoll, III | | 03/17/09 | B | B110 | 0.10 | 35.00 | E-mail from E. Campbell re 3/20 hearing agenda |
| 2022675 | 833 | Driscoll, III | | 03/20/09 | B | B110 | 0.10 | 35.00 | Confer with D. Abbott re 3/20 hearing |
| 2036037 | 833 | Driscoll, III | | 03/23/09 | B | B110 | 0.10 | 35.00 | E-mail from K. Poe re UST fees |
| 2024592 | 833 | Driscoll, III | | 03/24/09 | B | B110 | 0.10 | 35.00 | Confer with R. Fusco re 3/26 agenda |
| 2024594 | 833 | Driscoll, III | | 03/24/09 | B | B110 | 0.10 | 35.00 | Revise 3/26 hearing agenda |
| 2024595 | 833 | Driscoll, III | | 03/24/09 | B | B110 | 0.10 | 35.00 | E-mail J. Doggett re 3/26 hearing agenda |
| 2024606 | 833 | Driscoll, III | | 03/24/09 | B | B110 | 0.10 | 35.00 | E-mails with R. Fusco re 3/26 hearing agenda |
| 2026933 | 833 | Driscoll, III | | 03/26/09 | B | B110 | 3.50 | 1,225.00 | Preparation for and attendance at hearing |
| 2008995 | 904 | Cordo | | 03/01/09 | B | B110 | 0.20 | 70.00 | Reivew email from J. Doggett re: calender (.1); review calender re: same (.1) |
| 2009895 | 904 | Cordo | | 03/02/09 | B | B110 | 0.30 | 105.00 | Review e-mail from L. Polizzi re: service question (.1); research re: same (.1) and respond re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA   224575        INVOICE# ******

AS OF 03/31/09

| ID | | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2009953 | 904 | Cordo | 03/02/09 | B | B110 | 0.20 | 70.00 | Discussion with T. Driscoll re: hearing |
| 2009954 | 904 | Cordo | 03/02/09 | B | B110 | 1.00 | 350.00 | Review timeline of cases and research re: motions to extend time (.2); begin drafting form motions (.8) |
| 2012079 | 904 | Cordo | 03/03/09 | B | B110 | 0.20 | 70.00 | Review e-mail from N. Salvatore re: video conferencing (.1); e-mail court automation re: same (.1) |
| 2012081 | 904 | Cordo | 03/03/09 | B | B110 | 0.20 | 70.00 | Various e-mail with T. Driscoll re: nortel agenda and hearing (.1); review various emails from J. Kim and L. Schweitzer re: same (.1) |
| 2012082 | 904 | Cordo | 03/03/09 | B | B110 | 0.10 | 35.00 | Discussion with S. Scaruzzi re: video conference |
| 2012673 | 904 | Cordo | 03/04/09 | B | B110 | 0.10 | 35.00 | Discussion with D. Abbott re: hearing tomorrow |
| 2012654 | 904 | Cordo | 03/04/09 | B | B110 | 0.30 | 105.00 | Discussion with S. Scaruzzi re: binder (.1); follow up with E. Campbell re: same (.1); telephone call with S. Scaruzzi re: same (.1) |
| 2013801 | 904 | Cordo | 03/05/09 | B | B110 | 0.30 | 105.00 | Discussion with T. Driscoll re; hearing and motions (.2); review e-mail re: same (.1) |
| 2016081 | 904 | Cordo | 03/09/09 | B | B110 | 0.20 | 70.00 | Discussion with T. Driscoll re: this weeks filings (.1); review e-mail from J. Doggett re: calendar updates (.1) |
| 2018717 | 904 | Cordo | 03/12/09 | B | B110 | 0.40 | 140.00 | Review e-mail from D. Abbott re: UST fees (.1); telephone conversation with P. Tinker re: same (.1); e-mail D. Abbott re: same (.1); review response from huron; respond re: same (.1) |
| 2019705 | 904 | Cordo | 03/13/09 | B | B110 | 0.10 | 35.00 | Review e-mail and calender update from J. Doggett |
| 2020549 | 904 | Cordo | 03/16/09 | B | B110 | 0.50 | 175.00 | Review e-mail re: UST fees (.1); research re: same (.2);; telephone conversation with P. Tinker re: UST fees (.1); e-mail Huron re: same (.1) |
| 2020550 | 904 | Cordo | 03/16/09 | B | B110 | 0.20 | 70.00 | Discussion with T. Driscoll re: status of case; removing state actions |
| 2021562 | 904 | Cordo | 03/17/09 | B | B110 | 0.30 | 105.00 | Review e-mail from L. Polizzi re: notice (.1) Discussion with L. Polizzi re: notice provisions (.2) |
| 2021579 | 904 | Cordo | 03/17/09 | B | B110 | 0.20 | 70.00 | Review e-mail from J. Kim re: motions; review response from D. Abbott re: same (.1); research re: same; review response from J. Kim re: same (.1) |
| 2021580 | 904 | Cordo | 03/17/09 | B | B110 | 0.10 | 35.00 | Review e-mail from L. Lipner re: epiq web site |
| 2021567 | 904 | Cordo | 03/17/09 | B | B110 | 0.20 | 70.00 | Review nortel agenda for 3/20 (.1); review various emails re: same (.1) |
| 2021568 | 904 | Cordo | 03/17/09 | B | B110 | 0.40 | 140.00 | Telephone call to J. Gross chambers re: telephonic appearance (.1); review e-mail from L. Lipnor re: epiq (.1); review e-mail from D. Riley re: lease issues (.2) |
| 2022649 | 904 | Cordo | 03/19/09 | B | B110 | 0.10 | 35.00 | Review e-mail from K. Weaver re: status list |
| 2022650 | 904 | Cordo | 03/19/09 | B | B110 | 0.10 | 35.00 | Review e-mail from J. Lacks re: upcoming motions |
| 2024333 | 904 | Cordo | 03/23/09 | B | B110 | 0.30 | 105.00 | Review e-mail from M. Poe re: UST fees (.1); e-mail J. Heck re: same (.1); review response from J. Heck re: same; e-mail M. Poe re: same (.1) |
| 2027056 | 904 | Cordo | 03/26/09 | B | B110 | 0.10 | 35.00 | Review daily status e-mail from K. Weaver |
| 2027655 | 904 | Cordo | 03/27/09 | B | B110 | 0.10 | 35.00 | Review e-mail from J. Doggett re: upcoming filings |
| 2013626 | 961 | Remming | 03/05/09 | B | B110 | 0.20 | 59.00 | Review notice of hearing date change |

Nortel Networks, Inc.  
63989-DIP  
DATE: 04/23/09 16:11:14

PRO FORMA 224575      AS OF 03/31/09      INVOICE# ******

| ID | # | Name | Date | B | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2021793 | 961 | Remming | 03/18/09 | B | B110 | Emails w/ T. Driscoll re: 3/20 agenda; meetings w/ T. Driscoll re: same | 0.20 | 59.00 |
| 2021814 | 961 | Remming | 03/18/09 | B | B110 | Review agenda for 3/20 hearing; arrange for same to be filed | 0.50 | 147.50 |
| 2021981 | 961 | Remming | 03/18/09 | B | B110 | Reviewed and signed notice of service for agenda | 0.10 | 29.50 |
| 2027601 | 961 | Remming | 03/27/09 | B | B110 | Review email from J. Doggett re: joint administration | 0.10 | 29.50 |
| 2027759 | 961 | Remming | 03/28/09 | B | B110 | Review email from J. Doggett re: motion to file under seal (.1); research re: same; draft email to J. Doggett re: same (.1) | 0.20 | 59.00 |
| 2028343 | 961 | Remming | 03/30/09 | B | B110 | Email to J. Doggett re: procedures for filing documents under seal | 0.10 | 29.50 |
| 2028249 | 961 | Remming | 03/30/09 | B | B110 | Research re: motions for seal procedures | 0.80 | 236.00 |
| 2028275 | 961 | Remming | 03/30/09 | B | B110 | Email to D. Abbott re: procedures for sealing documents | 0.30 | 88.50 |
| 2028311 | 961 | Remming | 03/30/09 | B | B110 | Attention to tele. from reporter re: order in case | 0.10 | 29.50 |
| 2029511 | 961 | Remming | 03/31/09 | B | B110 | Email to T. Driscoll re: service issue | 0.10 | 29.50 |
| 2029648 | 961 | Remming | 03/31/09 | B | B110 | Review\sign c.o.s. for supplemental declaration | 0.10 | 29.50 |
|  |  |  |  | Total Task: | B110 |  | 65.40 | 17,097.50 |
|  |  | Asset Disposition |  |  |  |  |  |  |
| 2024237 | 322 | Abbott | 03/23/09 | B | B130 | Mtg w/ Driscoll re: pleadings | 0.20 | 110.00 |
| 2026271 | 546 | Fusco | 03/25/09 | B | B130 | Prep service list for filing under seal re asset sale | 0.90 | 184.50 |
| 2026286 | 546 | Fusco | 03/25/09 | B | B130 | Send under seal service to UST & clerk re asset sale | 0.20 | 41.00 |
| 2012582 | 594 | Conway | 03/04/09 | B | B130 | Review and respond to email of BS re additional svc parties re auction notice | 0.20 | 41.00 |
| 2012882 | 597 | Campbell | 03/05/09 | B | B130 | Prep nos re notice of solicitation of bids (.2);email to A. Cordo re same (.1);email w/A. Cordo re sale hearing (.1)prep notice of rescheduled hearing re sale hearing (.3);disc same w/A. Cordo (.1) | 0.80 | 152.00 |
| 2013884 | 597 | Campbell | 03/06/09 | B | B130 | Edit nos re notice solicitation of bids re sale hearing (.1);prep same for filing (.1);efile same (.2) | 0.40 | 76.00 |
| 2023179 | 597 | Campbell | 03/20/09 | B | B130 | Attn to notice of cancellation of auction (.1);prep cos re same (.1);efile same (.2);prep svc same (.2) | 0.60 | 114.00 |
| 2026907 | 597 | Campbell | 03/26/09 | B | B130 | Prep service of order approving sale (.2);email same to claims agent (.1) | 0.30 | 57.00 |
| 2026716 | 597 | Campbell | 03/26/09 | B | B130 | Prep affidavit of mailing re Notice of Cancellation of Auction for filing (.1);efile same (.2);prep serv of same under seal on court and other certain parties (.6 | 0.90 | 171.00 |
| 2029006 | 597 | Campbell | 03/31/09 | B | B130 | Attn to prep affid of serv re sale order for filing (.1);efile same (.2);attn to serv same filed under seal on serv parties (.6) | 0.90 | 171.00 |
| 2016880 | 662 | Kittinger | 03/03/09 | B | B130 | Finalize for filing and e-file notice of bid procedures, auction, sale hearing and related relief | 0.50 | 95.00 |
| 2020674 | 662 | Kittinger | 03/12/09 | B | B130 | Finalize for filing and e-file affidavit of mailing re: bid procedure and sale hearing documents | 0.20 | 38.00 |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA 224575          INVOICE# ******

AS OF 03/31/09

| ID | Num | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2020675 | 662 | Kittinger | 03/12/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of mailing re: notice of rescheduled hearing |
| 2028762 | 662 | Kittinger | 03/26/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: supplemental order to pay certain taxes and fees and order approving sale of certain assets |
| 2015368 | 833 | Driscoll, III | 02/02/09 | B | B130 | 0.10 | 35.00 | E-mail from M. Fleming re De Minimis sale mtn |
| 2015369 | 833 | Driscoll, III | 02/02/09 | B | B130 | 0.20 | 70.00 | Review de minimis sale mtn |
| 2015370 | 833 | Driscoll, III | 02/02/09 | B | B130 | 0.10 | 35.00 | Confer with D. Abbott re de minimis sale mtn |
| 2034702 | 833 | Driscoll, III | 03/05/09 | B | B130 | 0.10 | 35.00 | E-mail from D. Abbott re velocity sale |
| 2034686 | 833 | Driscoll, III | 03/18/09 | B | B130 | 0.10 | 35.00 | T/c with J. Gross's chambers re Velocity sale order |
| 2034684 | 833 | Driscoll, III | 03/18/09 | B | B130 | 0.10 | 35.00 | E-mails with D. Abbott re Velocity sale order |
| 2034685 | 833 | Driscoll, III | 03/18/09 | B | B130 | 0.10 | 35.00 | T/c with E. Polizzi re Velocity sale order |
| 2012083 | 904 | Cordo | 03/03/09 | B | B130 | 0.20 | 70.00 | Review voice message from L. Strong re: order; return call re: same (.1); second phone call re: same (.1) |
| 2012080 | 904 | Cordo | 03/03/09 | B | B130 | 0.40 | 140.00 | Review notice of auction (.1); review service lists re: same (.1); discussion with J. Kittenger: same (.1); discussion with J. Kittinger re: filing of same (.1) |
| 2012076 | 904 | Cordo | 03/03/09 | B | B130 | 0.80 | 280.00 | Various discussions with L. Polizzi re: notice of auction (.4); review various emails re: same (.2); various discussions with D. Abbott re: same (.2) |
| 2012077 | 904 | Cordo | 03/03/09 | B | B130 | 0.10 | 35.00 | Review e-mail from L. Polizzi re: service lists for notice of auction; respond re: same |
| 2013802 | 904 | Cordo | 03/05/09 | B | B130 | 5.60 | 1,960.00 | Prep for and attend hearing (5.3); follow up discussions with D. Abbott and J. Dempsy re: same (.3) |
| 2013803 | 904 | Cordo | 03/05/09 | B | B130 | 0.80 | 280.00 | Review and revise notice re sale hearing (.6); discussion with D. Abbott re: same (.2) |
| 2013805 | 904 | Cordo | 03/05/09 | B | B130 | 0.50 | 175.00 | Review message from Reed Smith re: velocity sale (.1); return call re: same (.1); e-mail L. Polizzi and J. Kim re: same (.1) review various from L. Polizzi, L. Schweitzer re: same (.2) |
| 2022140 | 904 | Cordo | 03/18/09 | B | B130 | 0.10 | 35.00 | Review objection filed to Velocity sale |
| 2024328 | 904 | Cordo | 03/23/09 | B | B130 | 0.10 | 35.00 | Review e-mail from L. Polizzi re: Velocity sale; e-mail L. Polizzi re: same |
| 2024331 | 904 | Cordo | 03/23/09 | B | B130 | 0.20 | 70.00 | Review e-mail from L. Polizzi re: velocity sale (.1); telephone conversation with L. Polizzi re: same (.1) |
| 2025599 | 904 | Cordo | 03/24/09 | B | B130 | 0.10 | 35.00 | Discussion with L. Polizzi re: service of velocity sal |
| 2026421 | 904 | Cordo | 03/25/09 | B | B130 | 0.10 | 35.00 | Review e-mail from J. Doggett re: service of velocity sale ; respond re: same |
| 2026422 | 904 | Cordo | 03/25/09 | B | B130 | 0.10 | 35.00 | Discussion with T. Driscoll re: sending stuff under seal re velocity sale |
| 2027057 | 904 | Cordo | 03/26/09 | B | B130 | 0.30 | 105.00 | Review e-mail from L. Polizzi re: sale order (.1); discussion with T. Driscoll re: same (.1); discussion with L. Polizzi re: revision of same (.1) |
| 2028627 | 904 | Cordo | 03/30/09 | B | B130 | 0.10 | 35.00 | Discussion with T. Driscolll re: seal request re velocity sale (.1); review e-mail from Robbin re: same (.1) |

```
Nortel Networks, Inc.                              PRO FORMA  224575          AS OF 03/31/09          INVOICE# ******
63989-DIP
DATE: 04/23/09 16:11:14
```

### Relief from Stay/Adequate Protection Proceeding

| | | | | | | Total Task: B130 | 16.90 | 4,950.50 | |
|---|---|---|---|---|---|---|---|---|---|
| 2025584 | 322 | Abbott | 03/24/09 | B | B140 | 0.30 | 165.00 | Review amex setoff motion |
| 2026828 | 322 | Abbott | 03/26/09 | B | B140 | 0.20 | 110.00 | Telephone call w/ Burnett re: AMEX motion (.2); correspondence to legal team re: same(.1) |
| 2025169 | 546 | Fusco | 03/24/09 | B | B140 | 0.30 | 61.50 | Draft notice re stay motion |
| 2027695 | 662 | Kittinger | 03/24/09 | B | B140 | 0.50 | 95.00 | Finalize for filing and e-file motion authorizing insurers to pay certain costs and fees and amending the automatic stay |
| 2009674 | 833 | Driscoll, III | 03/02/09 | B | B140 | 0.10 | 35.00 | E-mail from K. Weaver re automatic stay issues |
| 2009675 | 833 | Driscoll, III | 03/02/09 | B | B140 | 0.10 | 35.00 | E-mail D. Abbott re automatic stay issues |
| 2034677 | 833 | Driscoll, III | 03/24/09 | B | B140 | 0.10 | 35.00 | E-mail from D. Abbott re American Express setoff motio |
| 2034676 | 833 | Driscoll, III | 03/26/09 | B | B140 | 0.10 | 35.00 | E-mail from D. Abbott re American Express setoff motio |
| | | | | | | Total Task: B140 | 1.70 | 571.50 | |

### Meetings of and Comunications with Creditors

| 2030236 | 221 | Schwartz | 03/18/09 | B | B150 | 0.10 | 55.00 | Rev. D. Abbott email re: creditor inquiry |
|---|---|---|---|---|---|---|---|---|
| 2016039 | 322 | Abbott | 03/09/09 | B | B150 | 0.10 | 55.00 | Call to Sumi Butler at Watson Wyatt re: claims |
| 2017794 | 322 | Abbott | 03/11/09 | B | B150 | 0.20 | 110.00 | Telephone call w/ Butler re: Wyatt Watson Worldwide |
| 2025746 | 322 | Abbott | 03/25/09 | B | B150 | 0.10 | 55.00 | Telephone call w/ More Direct re: proof of claim form |
| 2026366 | 322 | Abbott | 03/25/09 | B | B150 | 0.10 | 55.00 | Call to Burnett re: Amex setoff |
| 2020984 | 597 | Campbell | 03/17/09 | B | B150 | 0.20 | 38.00 | Emails w/A. Cordo re creditor call related to serv info & p/c to creditor re same |
| 2019715 | 904 | Cordo | 03/13/09 | B | B150 | 0.20 | 70.00 | Review voice message from Creditor (.1); e-mail T. Driscoll re: same; review response re: same (.1) |
| 2020560 | 904 | Cordo | 03/16/09 | B | B150 | 0.50 | 175.00 | Telephone conversation with creditor re: addition to service list/information on epiq (.2); research re: same (.1); telephone conversation with L. Lipnor re: same (.1); telephone conversation with T. Driscoll re: same (.1) |
| 2021566 | 904 | Cordo | 03/17/09 | B | B150 | 0.30 | 105.00 | Review e-mail from S. Binner re: being added to notice list (.1); e-mail B. Springart and E. Campbell re: same (.1); discussion with E. Campbell re: same (.1) |
| | | | | | | Total Task: B150 | 1.80 | 718.00 | |

### Fee/Employment Applications

| 2009594 | 221 | Schwartz | 03/02/09 | B | B160 | 0.20 | 110.00 | Rev. Huron Retention Application |
|---|---|---|---|---|---|---|---|---|
| 2011192 | 221 | Schwartz | 03/03/09 | B | B160 | 0.10 | 55.00 | Rev. affidavit re Huron retention |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA  224575          INVOICE# ******          AS OF 03/31/09

| ID | # | Name | Date | | Code | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2029480 | 322 | Abbott | 03/31/09 | B | B160 | | 0.10 | 55.00 | Execute supplemental agenda |
| 2010021 | 594 | Conway | 03/02/09 | B | B160 | | 0.60 | 123.00 | Discuss cno re Crowell and Moring w/T. Driscoll (.2). draft cno (.2); efile same w/the court (.2) |
| 2010022 | 594 | Conway | 03/02/09 | B | B160 | | 0.40 | 82.00 | Discuss filing cno re Jackson Lewis w/T. Driscoll and J. Kittinger (.2); efile same w/the Court (.2) |
| 2013515 | 597 | Campbell | 03/05/09 | B | B160 | | 0.40 | 76.00 | Attn to serv order approving crowell retention (.2);attn to serv order approving Jackson retention (.2) |
| 2016385 | 597 | Campbell | 03/10/09 | B | B160 | | 0.60 | 114.00 | Chk docket re mnat's fee app (.2);prep cno re same (.2);disc same w/A. Cordo (.1);edit same (.1) |
| 2017652 | 597 | Campbell | 03/11/09 | B | B160 | | 3.80 | 722.00 | Attn to proforma edits (1.8);enter edits (2.0) |
| 2018526 | 597 | Campbell | 03/12/09 | B | B160 | | 0.40 | 76.00 | Prep notice re cleary's fee app (.3);prep cos re same (.1) |
| 2018949 | 597 | Campbell | 03/13/09 | B | B160 | | 3.00 | 570.00 | Attn to addl proforma edits (.5);prep mnat's fee app (2.5) |
| 2019404 | 597 | Campbell | 03/13/09 | B | B160 | | 0.30 | 57.00 | Disc cleary's fee app w/T. Driscoll (.1);edit notice re cleary's fee app (.1);edit cos re same (.1) |
| 2021130 | 597 | Campbell | 03/17/09 | B | B160 | | 1.00 | 190.00 | Attn to entering A. Cordo's proforma edits |
| 2020782 | 597 | Campbell | 03/17/09 | B | B160 | | 0.40 | 76.00 | Chk docket re Mercer retention app (.2);prep cno re same (.2) |
| 2020783 | 597 | Campbell | 03/17/09 | B | B160 | | 0.40 | 76.00 | Chk docket re Huron Retention app (.2);prep cno re same (.2) |
| 2020933 | 597 | Campbell | 03/17/09 | B | B160 | | 0.30 | 57.00 | Prep Mercer OCP Statement for filing (.1);efiling same (.2) |
| 2021867 | 597 | Campbell | 03/18/09 | B | B160 | | 0.60 | 114.00 | Edit cno re mercer retention (.1);efile same (.2);edit cno re huron retention (.1);efile same (.2) |
| 2023220 | 597 | Campbell | 03/20/09 | B | B160 | | 0.40 | 76.00 | Prep svc order re Huron retention app (.2);prep svc order re Mercer's retention app (.2) |
| 2024193 | 597 | Campbell | 03/23/09 | B | B160 | | 0.20 | 38.00 | Prep svc order approving Lazard retention |
| 2026825 | 597 | Campbell | 03/26/09 | B | B160 | | 0.60 | 114.00 | Attn to proforma edits (.3);edit fee app re same (.3) |
| 2029562 | 597 | Campbell | 03/31/09 | B | B160 | | 0.60 | 114.00 | Disc supplemental declaration to mnat's retention w/A. Remming (.1);prep cos re same (.1);efile same (.2);prep serv same (.2) |
| 2016115 | 662 | Kittinger | 03/02/09 | B | B160 | | 0.30 | 57.00 | Finalize for filing and e-file statement of David Deppe in support of debtors to employ professionals in the ordinary course |
| 2016116 | 662 | Kittinger | 03/02/09 | B | B160 | | 0.30 | 57.00 | Finalize for filing and e-file Certificate of No Objection regarding Application to Employ Jackson Lewis LLP |
| 2016117 | 662 | Kittinger | 03/02/09 | B | B160 | | 0.30 | 57.00 | Finalize for filing and e-file Certificate of No Objection regarding Application to Crowell & Moring LL |
| 2016948 | 662 | Kittinger | 03/05/09 | B | B160 | | 0.30 | 57.00 | Finalize for filing and e-file statement of Terry W. Simon authorizing debtors to employ, retain and compensate professionals in the ordinary course |
| 2020655 | 662 | Kittinger | 03/10/09 | B | B160 | | 0.20 | 38.00 | Finalize for filing and e-file 2014 statement of Andrew William Merrills |
| 2020661 | 662 | Kittinger | 03/11/09 | B | B160 | | 0.20 | 38.00 | Finalize for filing and e-file 2014 statement of Gerald D. Neenan |
| 2020671 | 662 | Kittinger | 03/12/09 | B | B160 | | 0.20 | 38.00 | Finalize for filing and e-file affidavit to employ professionals in the ordinary course filed by Ernst & Young LLP |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA 224575    AS OF 03/31/09    INVOICE# ******

| Index | Code | Attorney | Date | B | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2020672 | 662 | Kittinger | 03/12/09 | B | B160 | Finalize for filing and e-file supplement to list of ordinary course professionals | 0.20 | 38.00 |
| 2020673 | 662 | Kittinger | 03/12/09 | B | B160 | Finalize for filing and e-file certificate of no objection regarding first interim application of Morris, Nichols, Arsht and Tunnell LLP | 0.30 | 57.00 |
| 2020686 | 662 | Kittinger | 03/13/09 | B | B160 | Finalize for filing and e-file first fee application of Cleary Gottlieb Steen & Hamilton LLP | 0.50 | 95.00 |
| 2020690 | 662 | Kittinger | 03/13/09 | B | B160 | Finalize for filing and e-file 2014 statement of Chad A. Shultz | 0.20 | 38.00 |
| 2024433 | 662 | Kittinger | 03/20/09 | B | B160 | Finalize for filing and e-file notice of service re: order authorizing the retention of Mercer US Inc. and Huron Consulting Group | 0.30 | 57.00 |
| 2027683 | 662 | Kittinger | 03/23/09 | B | B160 | Finalize for filing and e-file first interim fee application of Huron Consulting Group | 0.50 | 95.00 |
| 2027684 | 662 | Kittinger | 03/23/09 | B | B160 | Finalize for filing and e-file notice of service re: order approving the retention and employment of Lazard Frees & Co. LLC | 0.10 | 19.00 |
| 2028758 | 662 | Kittinger | 03/26/09 | B | B160 | Finalize for filing and e-file second fee application of Morris Nichols Arsht and Tunnell LLP | 0.50 | 95.00 |
| 2015349 | 833 | Driscoll, III | 02/02/09 | B | B160 | Add'l e-mails with T. Gilroy re Shearman retention | 0.10 | 35.00 |
| 2015367 | 833 | Driscoll, III | 02/02/09 | B | B160 | Vm from N. Salvatore re supplemental Bromley declaration re Cleary retention | 0.10 | 35.00 |
| 2015357 | 833 | Driscoll, III | 02/02/09 | B | B160 | T/c with N. Salvatore re Bromley declaration | 0.10 | 35.00 |
| 2015359 | 833 | Driscoll, III | 02/02/09 | B | B160 | Review supplemental Bromley declaration re Cleary retention | 0.10 | 35.00 |
| 2015343 | 833 | Driscoll, III | 02/02/09 | B | B160 | E-mails with T. Gilroy re Shearman retention | 0.10 | 35.00 |
| 2015345 | 833 | Driscoll, III | 02/02/09 | B | B160 | E-mails with N. Salvatore re Shearman retention | 0.10 | 35.00 |
| 2015346 | 833 | Driscoll, III | 02/02/09 | B | B160 | Vm from N. Salvatore re Shearman retention | 0.10 | 35.00 |
| 2015348 | 833 | Driscoll, III | 02/02/09 | B | B160 | E-mail from J. Dearing re Shearman retention | 0.10 | 35.00 |
| 2011003 | 833 | Driscoll, III | 03/03/09 | B | B160 | E-mail rom J. Kim re objection deadlines for Committee retention appliciations | 0.10 | 35.00 |
| 2010690 | 833 | Driscoll, III | 03/03/09 | B | B160 | E-mails with M. Cheney re Crowell retention applicatio | 0.10 | 35.00 |
| 2036009 | 833 | Driscoll, III | 03/04/09 | B | B160 | E-mail from K. King re OCP statement for Ford Harrison | 0.10 | 35.00 |
| 2036010 | 833 | Driscoll, III | 03/04/09 | B | B160 | Add'l e-mail from K. King re OCP statement for Ford Harrison | 0.10 | 35.00 |
| 2036012 | 833 | Driscoll, III | 03/04/09 | B | B160 | 3d e-mail from K. King re OCP statement for Ford Harrison | 0.10 | 35.00 |
| 2036013 | 833 | Driscoll, III | 03/04/09 | B | B160 | Rev. Ford Harrison 2014 statement | 0.10 | 35.00 |
| 2016800 | 833 | Driscoll, III | 03/10/09 | B | B160 | Confer with A. Corod re CNO for 1st MNAT fee application | 0.10 | 35.00 |
| 2034700 | 833 | Driscoll, III | 03/13/09 | B | B160 | E-mail from D. Abbott re conflicts disclosures | 0.10 | 35.00 |
| 2021019 | 833 | Driscoll, III | 03/17/09 | B | B160 | E-mail M. Fleming re Mercer 2014 statement | 0.10 | 35.00 |
| 2021024 | 833 | Driscoll, III | 03/17/09 | B | B160 | E-mails with D. Eggert re Mercer 2014 statement | 0.10 | 35.00 |
| 2021025 | 833 | Driscoll, III | 03/17/09 | B | B160 | E-mail E. Campbell re Mercer 2014 statement | 0.10 | 35.00 |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA   224575        AS OF 03/31/09        INVOICE# ******

| Index | ID | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2034683 | 833 | Driscoll, III | 03/18/09 | B | B160 | 0.10 | 35.00 | E-mails with D. Abbott re Lazard retention |
| 2022619 | 833 | Driscoll, III | 03/19/09 | B | B160 | 0.10 | 35.00 | T/c with J. Doggett re Lazard retention order |
| 2009952 | 904 | Cordo | 03/02/09 | B | B160 | 0.30 | 105.00 | Review e-mail from L. Polizzi re: fee apps (.1), research re: same (.1); telephone call re: same (.1) |
| 2012074 | 904 | Cordo | 03/03/09 | B | B160 | 0.10 | 35.00 | Review e-mail from L. Polizzi re: fee app; respond re: same |
| 2014987 | 904 | Cordo | 03/06/09 | B | B160 | 0.30 | 105.00 | E-mail to Jackson Lewis re: fee apps and summary of fee app process (.2); review e-mail from N. Salvatore re: same (.1) |
| 2014990 | 904 | Cordo | 03/06/09 | B | B160 | 0.30 | 105.00 | Telephone conversation with M. Cheney from Crowel re: fee applications (.2); follow up e-mail re: same (.1) |
| 2014991 | 904 | Cordo | 03/06/09 | B | B160 | 0.20 | 70.00 | Review e-mail from N. Salvatore re: crowel (.1); respond re: same (.1) |
| 2018730 | 904 | Cordo | 03/12/09 | B | B160 | 1.80 | 630.00 | Review CGCH first fee application (.9); discussion with L. Polizzi re: same (.2); draft summary of suggested comments and changes (.6); follow up discussion with L. Polizzi re: same (.1) |
| 2018718 | 904 | Cordo | 03/12/09 | B | B160 | 0.70 | 245.00 | Discussion with T. Driscoll re: Nortel fee app (.1); telephone conversation with L. Mandell and T. Driscoll re: rejection (.2); review e-mail from L. Polizzi re: fees (.1); discussion with G. Werkheiser re: fee app (.1); telephone conversation with L. Polizzi re: same; follow up telephone conversation with L. Polizzi re; same (.2) |
| 2020551 | 904 | Cordo | 03/16/09 | B | B160 | 1.10 | 385.00 | Review and revise MNAT second fee application |
| 2024329 | 904 | Cordo | 03/23/09 | B | B160 | 0.10 | 35.00 | Discussion with T. Driscoll re: huron fee app |
| 2026432 | 904 | Cordo | 03/25/09 | B | B160 | 0.30 | 105.00 | Review and respond to various emails with Donna from Jackson Lewis re: fee applications |
| 2027058 | 904 | Cordo | 03/26/09 | B | B160 | 0.50 | 175.00 | Telephone conversation with D. Nolan re: jackson lewis fee applications (3); review e-mail from D. Nolan re: same (.1); e-mail R. Fusco re: same; review response re: same and e-mail D. Nolan re: same (.1) |
| 2027060 | 904 | Cordo | 03/26/09 | B | B160 | 0.40 | 140.00 | Review and revise MNAT second fee application (.2); discussion with E. Campbell re: same (.1); e-mail D. Abbott re: same; review response re: same (.1) |
| 2030115 | 904 | Cordo | 03/31/09 | B | B160 | 0.30 | 105.00 | Review e-mail re: OCP fee app (.1); review e-mail from N. Salvatore re: same (.1); discussion with T. Driscoll re: same; respond to OCP re: same (.1) |
| 2009724 | 961 | Remming | 03/02/09 | B | B160 | 0.90 | 265.50 | Research relationships in preparation for supplemental 2014 disclosure |
| 2009930 | 961 | Remming | 03/02/09 | B | B160 | 0.50 | 147.50 | Review relationships in preparation for supplemental 2014 disclosure |
| 2010154 | 961 | Remming | 03/02/09 | B | B160 | 0.70 | 206.50 | Reviewed relationships in preparation for supplemental 2014 disclosure; drafted supplemental 2014 disclosure |
| 2010536 | 961 | Remming | 03/03/09 | B | B160 | 0.10 | 29.50 | Email to C. O'Neill (MNAT accounting) re: 2014 disclosure issue |
| 2013969 | 961 | Remming | 03/06/09 | B | B160 | 0.20 | 59.00 | Research relationships for supplemental 2014 disclosur |
| 2015084 | 961 | Remming | 03/07/09 | B | B160 | 1.60 | 472.00 | Review relationships in preparation for supplemental 2014 disclosure |
| 2027803 | 961 | Remming | 03/29/09 | B | B160 | 0.70 | 206.50 | Research relationships in preparation for supplemental 2014 disclosure |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA   224575               INVOICE# ******

AS OF 03/31/09

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2027804 | 961 | Remming | 03/29/09 | B | B160 | Research relationships in preparation for supplemental 2014 disclosure | 0.30 | 88.50 | |
| 2028127 | 961 | Remming | 03/30/09 | B | B160 | Research relationships in preparation for a supplemental 2014 disclosure | 0.10 | 29.50 | |
| 2029496 | 961 | Remming | 03/31/09 | B | B160 | Meeting w/ D. Abbott re: supplemental declaration for 2014 disclosure purposes | 0.10 | 29.50 | |
| | | | Total Task: | B160 | | | 32.50 | 8,240.00 | |

Fee/Employment Objections

| 2010977 | 833 | Driscoll, III | 03/03/09 | B | B170 | E-mail from L. Schewitzer re Committee retention application objection deadlines | 0.10 | 35.00 |
| | | | Total Task: | B170 | | | 0.10 | 35.00 |

Assumption/Rejection of Leases and Contracts

| 2009559 | 322 | Abbott | 03/02/09 | B | B185 | Mtg w/ Cordo re: lease rejection procedures | 0.10 | 55.00 |
| 2011819 | 322 | Abbott | 03/03/09 | B | B185 | Mtg w/ Cordo re: rejection notices | 0.10 | 55.00 |
| 2012403 | 597 | Campbell | 03/04/09 | B | B185 | Attn to edits to Mtn to approve procedures re rejection of leases and contracts (.2);prep notice re same (.3);prep cos (.1);prep same for filing (.1);efile same (.2);prep svc same (.2) | 1.10 | 209.00 |
| 2012557 | 597 | Campbell | 03/04/09 | B | B185 | Emails w/A. Cordo re Caesar Palace Mtn addl serv parties (.2);disc same w/J. Kittinger (.1) | 0.30 | 57.00 |
| 2020897 | 597 | Campbell | 03/17/09 | B | B185 | Chk docket re Mtn to Reject Leases re Caesars (.2);prep cno re same (.2) | 0.40 | 76.00 |
| 2021866 | 597 | Campbell | 03/18/09 | B | B185 | Edit cno re Caesars Mtn (.1);efile same (.2) | 0.30 | 57.00 |
| 2023221 | 597 | Campbell | 03/20/09 | B | B185 | Prep svc re Caesars contract | 0.20 | 38.00 |
| 2024191 | 597 | Campbell | 03/23/09 | B | B185 | Prep svc order re rejection leases and contracts | 0.20 | 38.00 |
| 2016882 | 662 | Kittinger | 03/03/09 | B | B185 | Finalize for filing and e-file notice of debtors' request for authority to assume, assign and sell certain contracts and debtors' proposed cure amounts | 0.20 | 38.00 |
| 2016897 | 662 | Kittinger | 03/04/09 | B | B185 | Finalize for filing and e-file motion to reject contract of Caesars Palace | 0.40 | 76.00 |
| 2024434 | 662 | Kittinger | 03/20/09 | B | B185 | Finalize for filing and e-file notice of service re: order authorizing the debtors to reject certain leases | 0.30 | 57.00 |
| 2027685 | 662 | Kittinger | 03/23/09 | B | B185 | Finalize for filing and e-file notice of service re: order approving procedures for the rejection of executory contracts and unexpired leases | 0.10 | 19.00 |
| 2015361 | 833 | Driscoll, III | 02/02/09 | B | B185 | Add'l e-mail from E. Liu re motion to reject | 0.10 | 35.00 |
| 2015350 | 833 | Driscoll, III | 02/02/09 | B | B185 | E-mail from A. Cordo re rejection mtn | 0.10 | 35.00 |
| 2015352 | 833 | Driscoll, III | 02/02/09 | B | B185 | E-mail from E. Liu re rejection mtn | 0.10 | 35.00 |
| 2015353 | 833 | Driscoll, III | 02/02/09 | B | B185 | E-mail from A. Cordo re service of rejection mtn | 0.10 | 35.00 |
| 2036125 | 833 | Driscoll, III | 03/04/09 | B | B185 | E-mail from A. Graham re Caesers Palace motion to reject | 0.10 | 35.00 |
| 2036126 | 833 | Driscoll, III | 03/04/09 | B | B185 | Add'l e-mail from A. Graham re Caesers Palace motion to reject | 0.10 | 35.00 |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA   224575           AS OF 03/31/09           INVOICE# ******

| ID | Emp# | Name | Date | | Code | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2017189 | 833 | Driscoll, III | 03/10/09 | B | B185 | E-mail from D. Abbott re Prudential and lease rejection motion | 0.10 | 35.00 |
| 2021058 | 833 | Driscoll, III | 03/17/09 | B | B185 | E-mail from D. Riley re various lease rejection issues | 0.10 | 35.00 |
| 2021059 | 833 | Driscoll, III | 03/17/09 | B | B185 | Confer with A. Cordo re various lease rejection issues | 0.10 | 35.00 |
| 2021009 | 833 | Driscoll, III | 03/17/09 | B | B185 | E-mail from A. Winifree re Prudential objection to motion for rejection procedures | 0.10 | 35.00 |
| 2021010 | 833 | Driscoll, III | 03/17/09 | B | B185 | Review Prudential objection to motion for rejection procedures | 0.10 | 35.00 |
| 2034688 | 833 | Driscoll, III | 03/18/09 | B | B185 | E-mail from D. Abbott re Iron Mountain Management agreements | 0.10 | 35.00 |
| 2010104 | 900 | Fights | 03/02/09 | B | B185 | Call with A. Cordo re lease issues | 0.10 | 29.50 |
| 2010105 | 900 | Fights | 03/02/09 | B | B185 | Research re lease issues | 0.30 | 88.50 |
| 2009896 | 904 | Cordo | 03/02/09 | B | B185 | Discussion with C. Fights re: lease rejection (.1); discussion with D. Abbott re: same (.1); research re: same (.1) | 0.30 | 105.00 |
| 2009897 | 904 | Cordo | 03/02/09 | B | B185 | Two discussions with L. Mandell re: lease rejection | 0.30 | 105.00 |
| 2009899 | 904 | Cordo | 03/02/09 | B | B185 | Call L. Mandell re: subtenants | 0.10 | 35.00 |
| 2012078 | 904 | Cordo | 03/03/09 | B | B185 | Discussion with D. Abbott re: rejection motions (.1); telephone call to M. Fleming re: same (.1); follow up discussion with T. Driscoll re: same (.1); review voicemail from M. Fleming re: same (.1); review e-mail with final version re: same (.1) | 0.50 | 175.00 |
| 2012651 | 904 | Cordo | 03/04/09 | B | B185 | Review e-mail from M. Fleming re: ceasers; respond re: same (.1); finalize ceaser's motion for filing (.2); discussion with J. Kittinger re: filing of same (.1) | 0.40 | 140.00 |
| 2018720 | 904 | Cordo | 03/12/09 | B | B185 | Discussion with L. Mandell re: objection periods re lease rejection | 0.20 | 70.00 |
| 2021569 | 904 | Cordo | 03/17/09 | B | B185 | Research re: lease issues (.1); discussion with D. Riley re: same (.1) | 0.20 | 70.00 |
| 2025600 | 904 | Cordo | 03/24/09 | B | B185 | Telephone conversation with M. Fleming re: caesers | 0.10 | 35.00 |
| | | | | | Total Task: B185 | | 7.40 | 2,048.00 |

Other Contested Matters (excluding assumption/reject)

| 2009585 | 221 | Schwartz | 03/02/09 | B | B190 | Rev. certification of counsel RE Verizon | 0.10 | 55.00 |
| 2018340 | 221 | Schwartz | 03/11/09 | B | B190 | Rev. S. Jackman email re: pleadings schedule | 0.10 | 55.00 |
| 2030233 | 221 | Schwartz | 03/18/09 | B | B190 | Rev. F. McGuin email re: notices | 0.10 | 55.00 |
| 2026264 | 546 | Fusco | 03/25/09 | B | B190 | Draft nos re settlement procedure motion | 0.10 | 20.50 |
| 2017509 | 594 | Conway | 03/10/09 | B | B190 | Discuss relationship w/E. Campbell | 0.20 | 41.00 |
| 2013590 | 597 | Campbell | 03/05/09 | B | B190 | Attn to serv order re adequate assurance re Verizon | 0.20 | 38.00 |
| 2016883 | 662 | Kittinger | 03/03/09 | B | B190 | Finalize for filing and e-file certification of counsel re corrected order approving stipulation establishing adequate assurance of payment to the affiliates of Verizon Communications Inc. | 0.40 | 76.00 |

Nortel Networks, Inc.  
63989-DIP  
DATE: 04/23/09 16:11:14

PRO FORMA   224575          INVOICE# ******

AS OF 03/31/09

| Index | Tkpr | Name | Date | Type | Task | Narrative | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2012655 | 904 | Cordo | 03/04/09 | B | B190 | Review e-mail from L. Polizzi re: notice; respond re: same | 0.10 | 35.00 |
| 2014992 | 904 | Cordo | 03/06/09 | B | B190 | Telephone call to J. Gross chambers re: utility question at hearing | 0.10 | 35.00 |
| 2022144 | 904 | Cordo | 03/18/09 | B | B190 | Review e-mail from J. Lacks re: upcoming motions (.1); respond re: same (.1) | 0.20 | 70.00 |
| 2022142 | 904 | Cordo | 03/18/09 | B | B190 | Review e-mail from K. Weaver re: upcoming filing; respond re: same | 0.20 | 70.00 |
| 2026434 | 904 | Cordo | 03/25/09 | B | B190 | Review e-mail from M. Flemming re: document request | 0.10 | 35.00 |
|  |  |  |  | Total Task: | B190 |  | 1.90 | 585.50 |
|  |  | Operations |  |  |  |  |  |  |
| 2012350 | 833 | Driscoll, III | 03/04/09 | B | B200 | E-mails with J. Doggett re Order approving Verizon stipulation | 0.10 | 35.00 |
|  |  |  |  | Total Task: | B200 |  | 0.10 | 35.00 |
|  |  | Business Operations |  |  |  |  |  |  |
| 2009826 | 322 | Abbott | 03/02/09 | B | B210 | Conf call w/ Brod, Graham, Fisher, Glaspell re: schedule G completion | 0.40 | 220.00 |
| 2012629 | 322 | Abbott | 03/04/09 | B | B210 | Mtg w/ Driscoll re: Chubb/Jackson Lewis question | 0.10 | 55.00 |
| 2023377 | 322 | Abbott | 03/20/09 | B | B210 | Review 2015.3 motion | 0.10 | 55.00 |
| 2012346 | 597 | Campbell | 03/04/09 | B | B210 | Disc notice of filing re revised order to extend d/l to file schedules and statements w/T. Driscoll (.1);prep cos re same (.1);prep same for filing (.1);efiling same (.2); prep serv same (.2) | 0.70 | 133.00 |
| 2024431 | 662 | Kittinger | 03/20/09 | B | B210 | Finalize for filing and e-file second motion of Debtors' second motion granting additional time to file reports of financial information | 0.50 | 95.00 |
| 2014024 | 833 | Driscoll, III | 03/06/09 | B | B210 | Rev. order extending time re SOFAs and Schedules | 0.10 | 35.00 |
| 2034679 | 833 | Driscoll, III | 03/20/09 | B | B210 | Review Form 26 motion | 0.30 | 105.00 |
| 2034680 | 833 | Driscoll, III | 03/20/09 | B | B210 | Add'l e-mais with D. Abbott re Form 26 motion | 0.10 | 35.00 |
| 2034682 | 833 | Driscoll, III | 03/20/09 | B | B210 | Confer with D. Abbott re Form 26 motion | 0.10 | 35.00 |
| 2034678 | 833 | Driscoll, III | 03/20/09 | B | B210 | E-mails with D. Abbott re Form 26 motion | 0.10 | 35.00 |
| 2023408 | 904 | Cordo | 03/20/09 | B | B210 | Review aleris form 26 for content; e-mail C. Brod and C. Fieges re: same | 0.40 | 140.00 |
|  |  |  |  | Total Task: | B210 |  | 2.90 | 943.00 |
|  |  | Employee Benefits/Pensions |  |  |  |  |  |  |
| 2009599 | 221 | Schwartz | 03/02/09 | B | B220 | Rev. KEIP Motion | 0.30 | 165.00 |
| 2009604 | 221 | Schwartz | 03/02/09 | B | B220 | Rev. Declaration in Support of KEIP | 0.10 | 55.00 |
| 2009605 | 221 | Schwartz | 03/02/09 | B | B220 | Rev. Motion to Shorten re: KEIP Motion | 0.10 | 55.00 |
| 2011198 | 221 | Schwartz | 03/03/09 | B | B220 | Rev. Objection to Motion to Shorten re KEIP Motion | 0.10 | 55.00 |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA   224575         AS OF 03/31/09         INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2011146 | 322 | Abbott | 03/03/09 | B | B220 | 0.60 | 330.00 | Call re: motion to shorten w/ Malik, Alcock(.3); telephone call w/ Malik, Schweitzer, Alcock, Schweitzer, Driscoll re: same re: Keip motion |
| 2011473 | 322 | Abbott | 03/03/09 | B | B220 | 0.50 | 275.00 | Review rejection procedures motion, Caesar's palace rejection motion |
| 2012262 | 322 | Abbott | 03/04/09 | B | B220 | 0.60 | 330.00 | Conf call w/ Brod, Karr, Glaspell, Kim re: KERP/KEIP hearing; UST reporting, Form 26 issues |
| 2013581 | 322 | Abbott | 03/05/09 | B | B220 | 0.10 | 55.00 | Coordinate distribution of KERP/KEIP hearing audio cop |
| 2019325 | 322 | Abbott | 03/13/09 | B | B220 | 0.20 | 110.00 | Telephone call w/ Schooley re: KEIP objection |
| 2019410 | 322 | Abbott | 03/13/09 | B | B220 | 0.40 | 220.00 | Telephone call w/ Tinker re: KEIP(.1); correspondence re: same (.1) with Bromley, Schweitzer |
| 2012578 | 597 | Campbell | 03/04/09 | B | B220 | 0.20 | 38.00 | Prep nos re order shortening notice re employee retention plan |
| 2012838 | 597 | Campbell | 03/05/09 | B | B220 | 0.10 | 19.00 | Edit nos re order shortening notice re employee retention plan (.1) |
| 2013592 | 597 | Campbell | 03/05/09 | B | B220 | 0.20 | 38.00 | Attn to serv order re employee retention plan |
| 2024189 | 597 | Campbell | 03/23/09 | B | B220 | 0.20 | 38.00 | Prep svc order re key employees |
| 2016112 | 662 | Kittinger | 03/02/09 | B | B220 | 0.30 | 57.00 | Finalize for filing and e-file amended notice of motion for order seeking approval of key employee retention plan |
| 2016889 | 662 | Kittinger | 03/03/09 | B | B220 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: amended notice of motion for approval of key employee retention plan |
| 2016949 | 662 | Kittinger | 03/05/09 | B | B220 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: order shortening notice of debtors motion for an order seeking approval of Key Employee Retention Plan |
| 2027686 | 662 | Kittinger | 03/23/09 | B | B220 | 0.10 | 19.00 | Finalize for filing and e-file notice of service re: order authorizing key executive incentive plan for SLT executives |
| 2027694 | 662 | Kittinger | 03/24/09 | B | B220 | 0.50 | 95.00 | Finalize for filing and e-file motion for an order authorizing the payment of certain prepetition obligations under their retirement income plan |
| 2027697 | 662 | Kittinger | 03/24/09 | B | B220 | 0.40 | 76.00 | Finalize for filing and e-file declaration of Johannus Poos in support of motion for an order authorizing the payment of certain prepetition obligations under their retirement income plan |
| 2009413 | 833 | Driscoll, III | 03/02/09 | B | B220 | 0.10 | 35.00 | Confer with A. Cordo re KEIP motion |
| 2034705 | 833 | Driscoll, III | 03/03/09 | B | B220 | 0.10 | 35.00 | E-mail from D. Abbott re KEIP objections |
| 2011195 | 833 | Driscoll, III | 03/03/09 | B | B220 | 0.40 | 140.00 | Conference call with D. Abbott, L. Schweitzer, S. Malik, and M. Alcock re KEIP motion and UST's objection to motion to shorten notice re same |
| 2010952 | 833 | Driscoll, III | 03/03/09 | B | B220 | 0.10 | 35.00 | E-mail from A. Cordo re motion to shorten re KEIP Motion |
| 2010971 | 833 | Driscoll, III | 03/03/09 | B | B220 | 0.10 | 35.00 | E-mail from S. Malik re call re UST objection to motion to shorten notice re KEIP motion |
| 2010981 | 833 | Driscoll, III | 03/03/09 | B | B220 | 0.10 | 35.00 | E-mail from M. Alcock re UST objection to motion to shorten notice re KEIP motion |
| 2010689 | 833 | Driscoll, III | 03/03/09 | B | B220 | 0.10 | 35.00 | E-mail from S. Malik re UST objection to motion to shorten notice re KEIP motion |
| 2010420 | 833 | Driscoll, III | 03/03/09 | B | B220 | 0.10 | 35.00 | Rev. UST objection to shortening notice of KEIP Motion |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA   224575            INVOICE# ******

AS OF 03/31/09

| Index | Timekeeper ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2010419 | 833 | Driscoll, III | 03/03/09 | B | B220 | 0.10 | 35.00 | E-mail S. malik, J. Doggett and Z. kolkin re UST objection shortening notice of KEIP Motion |
| 2010517 | 833 | Driscoll, III | 03/03/09 | B | B220 | 0.10 | 35.00 | Confer with D. Abbott re KEIP motion |
| 2010518 | 833 | Driscoll, III | 03/03/09 | B | B220 | 0.10 | 35.00 | T/c with S. Malik re KEIP motion |
| 2010684 | 833 | Driscoll, III | 03/03/09 | B | B220 | 0.40 | 140.00 | T/c with D. Abbot, M. Alcock and S. Malik re KEIP mtn and mtn to shorten objection filed by UST |
| 2016427 | 833 | Driscoll, III | 03/09/09 | B | B220 | 0.10 | 35.00 | E-mail from Z. kolkin re KEIP order |
| 2016428 | 833 | Driscoll, III | 03/10/09 | B | B220 | 0.10 | 35.00 | E-mail Z. Kolkin re orders enetered by the Court at 3/5 hrg |
| 2034696 | 833 | Driscoll, III | 03/13/09 | B | B220 | 0.10 | 35.00 | E-mail from D. Abbott re UST request for information related to KEIP motion |
| 2034697 | 833 | Driscoll, III | 03/13/09 | B | B220 | 0.10 | 35.00 | Add'l e-mail from D. Abbott re UST request for information related to KEIP motion |
| 2034699 | 833 | Driscoll, III | 03/13/09 | B | B220 | 0.10 | 35.00 | E-mail from D. Abbott re R. Schooley objection to KEIP Motion |
| 2034694 | 833 | Driscoll, III | 03/16/09 | B | B220 | 0.10 | 35.00 | E-mail from D. Abbott re pension payment motion |
| 2034687 | 833 | Driscoll, III | 03/18/09 | B | B220 | 0.10 | 35.00 | E-mails with D. Abbott re pension payment motion |
| 2019712 | 904 | Cordo | 03/13/09 | B | B220 | 0.40 | 140.00 | Review emails from D. Abbott and J. Kim re: KEIP (.1); review emails from T. Driscoll and C. Brod re: clearly fee app (.1); review e-mail from N. Salvatore re: video conferencing (.1); review emails from M. Fleming and T. Driscoll re: Creasers (.1) |
| 2022141 | 904 | Cordo | 03/18/09 | B | B220 | 0.10 | 35.00 | Review objection of pensioner to KEIP |
| 2022143 | 904 | Cordo | 03/18/09 | B | B220 | 0.10 | 35.00 | Review objection to KEIP |
| 2022651 | 904 | Cordo | 03/19/09 | B | B220 | 0.10 | 35.00 | Review e-mail from Z. Koklin re: KEIP |
| | | | | | Total Task: B220 | 8.70 | 3,245.00 | |
| | | Financing/Cash Collections | | | | | | |
| 2034693 | 833 | Driscoll, III | 03/23/09 | B | B230 | 0.10 | 35.00 | E-mail from D. Abbott re cash management motion |
| 2024332 | 904 | Cordo | 03/23/09 | B | B230 | 0.20 | 70.00 | Review e-mail from M. Fleming re: CMO (.1); discussion with T. Driscoll re: same; respond re: same (.1) |
| | | | | | Total Task: B230 | 0.30 | 105.00 | |
| | | Tax Issues | | | | | | |
| 2026527 | 594 | Conway | 03/25/09 | B | B240 | 0.20 | 41.00 | Review docket re Order (SUPPLEMENTAL) Authorizing the Debtors to Remit and Pay Certain Taxes and Fees and email to S. Tate re extraction |
| 2026542 | 594 | Conway | 03/26/09 | B | B240 | 0.10 | 20.50 | Discuss svc of Order (SUPPLEMENTAL) Authorizing the Debtors to Remit and Pay Certain Taxes and Fees w/E. Campbell |
| 2026721 | 597 | Campbell | 03/26/09 | B | B240 | 0.20 | 38.00 | Prep svc order authorizing debtors to pay taxes and fees |
| 2016964 | 662 | Kittinger | 03/06/09 | B | B240 | 0.40 | 76.00 | Finalize for filing and e-file supplemental motion for entry of an order authorizing the debtors to remit and pay certain taxes and fees |

Nortel Networks, Inc.
63989-DIP
DATE: 04/23/09 16:11:14

PRO FORMA   224575        AS OF 03/31/09        INVOICE# ******

| ID | # | Name | Date | | Task | Description | Amount | Hours |
|---|---|---|---|---|---|---|---|---|
| 2027687 | 662 | Kittinger | 03/23/09 | B | B240 | Finalize for filing and e-file Debtors' supplemental motion for entry of an order authorizing debtors to remit and pay certain taxes and fees | 57.00 | 0.30 |
| 2012552 | 833 | Driscoll, III | 03/04/09 | B | B240 | T/c with N. Salvatore re motion to supplement first day tax order | 70.00 | 0.20 |
| 2034701 | 833 | Driscoll, III | 03/06/09 | B | B240 | E-mail from D. Abbott re tax motion | 35.00 | 0.10 |
| | | | | Total Task: | B240 | | 337.50 | 1.50 |

### Claims Administration and Objections

| ID | # | Name | Date | | Task | Description | Amount | Hours |
|---|---|---|---|---|---|---|---|---|
| 2025587 | 322 | Abbott | 03/24/09 | B | B310 | Telephone call w/ Schweitzer re: status, strategy | 165.00 | 0.30 |
| 2025171 | 546 | Fusco | 03/24/09 | B | B310 | Efile settlement proc motion | 61.50 | 0.30 |
| 2025162 | 546 | Fusco | 03/24/09 | B | B310 | Draft notice re settlement proc motion | 41.00 | 0.20 |
| 2026288 | 546 | Fusco | 03/25/09 | B | B310 | Efile nos re settlement procedures motion | 41.00 | 0.20 |
| 2020352 | 597 | Campbell | 03/16/09 | B | B310 | Attn to email re JDS Uniphase Reclamation Notice (.1);attn to cos w/serv list re same (.2) | 57.00 | 0.30 |
| 2016835 | 662 | Kittinger | 03/03/09 | B | B310 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Bookham Technology PLC | 76.00 | 0.40 |
| 2020444 | 662 | Kittinger | 03/16/09 | B | B310 | Finalize for filing and e-file Debtors' reclamation notice for JDS Uniphase Corp. | 57.00 | 0.30 |
| 2021533 | 662 | Kittinger | 03/17/09 | B | B310 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Avanex Corp. | 57.00 | 0.30 |
| 2027696 | 662 | Kittinger | 03/24/09 | B | B310 | Finalize for filing and e-file motion for order establishing and implementing uniform procedures regarding section 503(b)(9) claims | 95.00 | 0.50 |
| 2010946 | 833 | Driscoll, III | 03/03/09 | B | B310 | E-mail from L. Schweitzer re Excelite motion | 35.00 | 0.10 |
| 2034707 | 833 | Driscoll, III | 03/16/09 | B | B310 | E-mail from L. Schweitzer re JDSU reclamation notice | 35.00 | 0.10 |
| 2034708 | 833 | Driscoll, III | 03/16/09 | B | B310 | E-mail from L. Lipner re JDSU reclamation notice | 35.00 | 0.10 |
| 2024742 | 833 | Driscoll, III | 03/24/09 | B | B310 | E-mail J. Lacks re settlement procedures motion | 35.00 | 0.10 |
| 2024743 | 833 | Driscoll, III | 03/24/09 | B | B310 | Review and revise settlement procedures motion | 70.00 | 0.20 |
| 2021565 | 904 | Cordo | 03/17/09 | B | B310 | Telephone conversation with L. Lipnor re: reclamation | 70.00 | 0.20 |
| 2021570 | 904 | Cordo | 03/17/09 | B | B310 | Discussion with T. Driscoll re: reclamation (.1); review e-mail from L. Lipnor re: same (.1) | 70.00 | 0.20 |
| 2026433 | 904 | Cordo | 03/25/09 | B | B310 | Review e-mail from J. Doggett re: bar date | 35.00 | 0.10 |
| | | | | Total Task: | B310 | | 1,035.50 | 3.90 |

### Plan and Disclosure Statement (Including Business Pl

| ID | # | Name | Date | | Task | Description | Amount | Hours |
|---|---|---|---|---|---|---|---|---|
| 2034690 | 833 | Driscoll, III | 03/17/09 | B | B320 | E-mail from D. Abbott re various motions to extend time limits related to exclusive periods | 35.00 | 0.10 |
| | | | | Total Task: | B320 | | 35.00 | 0.10 |

### General Bankruptcy Advice/Opinions

```
Nortel Networks, Inc.                    PRO FORMA  224575          AS OF 03/31/09
63989-DIP
DATE: 04/23/09 16:11:14                                                           INVOICE# ******

2014020  833  Driscoll, III   03/06/09  B  B410      0.10    35.00   T/c with Z. kolkin re motion to pay PBGC
2014021  833  Driscoll, III   03/06/09  B  B410      0.10    35.00   E-mail from Z. kolkin re motion to pay PBGC

                              Total Task: B410      0.20    70.00

                              FEE SUBTOTAL        145.40   40,052.00
```