# Nortel Networks Corporation
## Capstone Advisory Group, LLC
## Exhibit C: Detailed Time Descriptions
## For the Period 3/1/09 through 3/31/09

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/2/2009 | J. Hyland | 0.20 | Participated on call with Jefferies re: Business Unit. |
| 3/4/2009 | C. Kearns | 0.40 | Reviewed asset sale template and status of due diligence request. |
| 3/5/2009 | T. Morilla | 0.70 | Reviewed M&A marketing materials posted to the data room. |
| 3/6/2009 | J. Borow | 1.90 | Reviewed issues pertaining to sale of certain subsidiaries. |
| 3/10/2009 | J. Borow | 1.80 | Reviewed issues relating to the sale of Business Units and attend meeting conference with Debtors on same. |
| 3/12/2009 | C. Kearns | 1.10 | Reviewed timeline/key milestones regarding asset sale process. |
| 3/12/2009 | J. Borow | 1.80 | Reviewed sale processes for disposition of certain subsidiary companies. |
| 3/13/2009 | J. Hyland | 0.50 | Participated on call with Jefferies re: asset sale timelines. |
| 3/13/2009 | J. Hyland | 0.80 | Reviewed timeline for de minimis sales being provided to Debtors. |
| 3/13/2009 | J. Borow | 2.30 | Reviewed asset disposition issues. |
| 3/17/2009 | S. Song | 0.80 | Reviewed two additional asset sales sections of Project Summary Book provided by Debtors' advisors. |
| 3/17/2009 | T. Morilla | 1.60 | Reviewed the management presentation used to divest de minimis assets. |
| 3/17/2009 | S. Song | 1.70 | Reviewed asset sales sections of Project Summary Book provided by Debtors' advisors. |
| 3/17/2009 | J. Hyland | 2.30 | Continued reviewing de minimis asset sale information. |
| 3/17/2009 | J. Hyland | 2.90 | Reviewed de minimis asset sale information. |
| 3/20/2009 | C. Kearns | 1.00 | Participated on call with Jefferies and AKIN regarding asset sale allocation and related follow up. |
| 3/20/2009 | J. Hyland | 1.90 | Reviewed de minimis asset sale procedures. |
| 3/22/2009 | C. Kearns | 0.50 | Reviewed Debtors' carve out documents re: asset divestitures. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/23/2009 | C. Kearns | 0.50 | Reviewed draft engagement letter regarding D&T's asset allocation project. |
| 3/23/2009 | J. Hyland | 0.50 | Reviewed Deloitte & Touche engagement letter for transaction proceeds allocation. |
| 3/23/2009 | J. Hyland | 0.50 | Called Jefferies re: de minimis sales status. |
| 3/23/2009 | T. Morilla | 1.20 | Reviewed information dataroom on de minimis asset sale. |
| 3/23/2009 | J. Borow | 1.90 | Reviewed and discussed issues pertaining to the retention of Deloitte or other firms re: purchase proceeds allocations. |
| 3/23/2009 | J. Hyland | 2.00 | Reviewed Transition Services Agreement. |
| 3/23/2009 | B. Bingham | 2.10 | Review Deloitte proposal and provide comments on cited procedures for correction. |
| 3/23/2009 | J. Borow | 2.20 | Analyzed and discussed with Debtor re: asset sale issues. |
| 3/24/2009 | T. Horton | 0.50 | Analyzed asset sale and allocation of proceeds. |
| 3/24/2009 | T. Morilla | 0.90 | Reviewed Scope of Transaction, Services Overview, and Business Overview documents uploaded to dataroom for sale transaction. |
| 3/24/2009 | J. Hyland | 1.00 | Reviewed proposed engagement letter from Deloitte & Touche. |
| 3/24/2009 | J. Borow | 1.20 | Reviewed (.9) and discussed with counsel and Jefferies (.3) issues pertaining to the retention of Deloitte or other firms re: purchase proceeds allocations. |
| 3/24/2009 | J. Borow | 1.90 | Analyzed and discussed with Debtors re: asset sale issues. |
| 3/25/2009 | C. Kearns | 0.70 | Reviewed status of asset allocation methodology and process. |
| 3/25/2009 | C. Kearns | 0.80 | Reviewed latest asset divestiture projections. |
| 3/25/2009 | T. Horton | 1.60 | Reviewed asset sale scope and potential real estate assets to be sold. |
| 3/26/2009 | S. Song | 1.00 | Reviewed asset sale information. |
| 3/27/2009 | C. Kearns | 0.80 | Corresponded via email with Debtors and counsel regarding asset allocation issue. |
| 3/27/2009 | S. Song | 1.00 | Prepared data request and question list regarding Debtor's Sale of Business Units. |
| 3/27/2009 | T. Morilla | 1.80 | Began reviewing asset divestiture summary of assumptions for cash flows. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 3/27/2009 | J. Borow | 2.10 | Reviewed, discussed and meet with Debtors and Debtors' representatives' issues pertaining to the retention of Deloitte or other firms re: purchase proceeds allocations. |
| 3/27/2009 | B. Bingham | 2.50 | Prepared for and attended meeting at Cleary Gottlieb with counsel and J. Borow on Deloitte presentation. |
| 3/27/2009 | S. Song | 2.80 | Reviewed Business Unit sales materials. |
| 3/29/2009 | J. Hyland | 1.00 | Reviewed term sheet for sale of business unit. |
| 3/29/2009 | J. Hyland | 2.60 | Reviewed documents for business unit sale. |
| 3/30/2009 | C. Kearns | 0.70 | Continued to evaluate potential asset sales proceeds allocation issues. |
| 3/30/2009 | T. Morilla | 1.60 | Analyzed asset divestiture Carve-Out Overview as it relates to the Real Estate presentation. |
| 3/31/2009 | T. Morilla | 0.40 | Analyzed responses to Capstone questions regarding the sale of Business Unit. |
| 3/31/2009 | J. Borow | 1.50 | Reviewed documents re: asset sale. |
| 3/31/2009 | S. Song | 1.80 | Reviewed cost reductions for asset sales. |
| 3/31/2009 | T. Morilla | 1.80 | Analyzed intellectual property rights as it relates to the sale of an underlying business unit. |
| 3/31/2009 | T. Horton | 2.50 | Reviewed APA documents and IP transfers. |
| Subtotal | | 69.60 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/3/2009 | H. Becker | 1.00 | Downloaded, reviewed and revised time for first Fee Application. |
| 3/7/2009 | J. Hyland | 1.50 | Prepared February 2009 Fee Application. |
| 3/10/2009 | J. Hyland | 1.40 | Reviewed hours for February Fee Application. |
| 3/12/2009 | J. Hyland | 1.20 | Reviewed February Fee Application. |
| 3/12/2009 | T. Morilla | 1.80 | Prepared portion of February Fee Application. |
| 3/13/2009 | T. Morilla | 2.10 | Prepared portion of February Fee Application. |
| 3/16/2009 | J. Hyland | 2.00 | Reviewed February Fee Application. |

Capstone Advisory Group, LLC
Invoice for the 3/1/2009 - 3/31/2009 Fee Statement

Page 3 of 32

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/16/2009 | N. Backer | 2.50 | Preparation of 1st fee statement. |
| 3/16/2009 | H. Becker | 3.00 | Prepared February Fee Statement. |
| 3/16/2009 | H. Becker | 3.00 | Continued preparing February Fee Statement. |
| 3/17/2009 | J. Hyland | 1.30 | Reviewed February Fee Application. |
| 3/17/2009 | J. Borow | 2.50 | Reviewed February Fee Application. |
| 3/17/2009 | N. Backer | 2.60 | Prepared first monthly fee statement. |
| 3/17/2009 | H. Becker | 4.00 | Prepared February Fee Statement. |
| 3/18/2009 | J. Hyland | 2.80 | Reviewed February Fee Application. |
| 3/18/2009 | H. Becker | 4.00 | Prepared February Fee Statement. |
| 3/20/2009 | J. Hyland | 2.40 | Reviewed and revised final submission for February Fee Application. |
| 3/20/2009 | J. Borow | 3.10 | Reviewed February Fee Application. |
| 3/29/2009 | J. Hyland | 1.30 | Reviewed time entered for March Fee Application. |
| Subtotal | | 43.50 | |

**06. Attend Hearings/Related Activities**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/2/2009 | J. Hyland | 0.30 | Reviewed filed Mercer retention documents at direction of counsel. |
| Subtotal | | 0.30 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/2/2009 | T. Morilla | 1.50 | Actively listened to Enterprise Solutions presentation by Joel Hackney with Capstone, Jefferies, Akin, FTI, and Lazard. |
| 3/3/2009 | C. Kearns | 0.40 | Teleconferenced with Lazard and Akin regarding tentative agenda for upcoming UCC meeting with Management. |
| 3/3/2009 | T. Morilla | 0.70 | Actively listened during cost reduction call by Debtors. |
| 3/3/2009 | J. Hyland | 7.00 | Participated on call with Debtors, Jefferies, FTI, Fraiser and E&Y re: cost reductions. |
| 3/10/2009 | J. Hyland | 1.90 | Participated on call with Debtors, Jefferies, and FTI re: Q4 financial results for MEN and Carrier. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/11/2009 | C. Kearns | 6.30 | Prepared for and attended meeting between UCC and management. |
| 3/12/2009 | C. Kearns | 0.40 | Teleconference and emails with Debtors' counsel regarding cash flow and other matters. |
| 3/13/2009 | C. Kearns | 0.30 | Participated on calls with Lazard regarding diligence needs. |
| 3/13/2009 | T. Morilla | 1.20 | Participated during pension due diligence call with Debtors. |
| 3/16/2009 | C. Kearns | 0.40 | Corresponded by emails with Jefferies and counsel regarding transfer pricing and intercompany matters. |
| 3/16/2009 | J. Hyland | 0.50 | Participated on calls with Jefferies re: cash, reporting, and due diligence requests. |
| 3/19/2009 | T. Horton | 0.50 | Participated on presentation call with Debtors re: Enterprise segment. |
| 3/19/2009 | T. Horton | 1.00 | Participated on call with Debtors re: "other" business segment. |
| 3/19/2009 | C. Kearns | 6.30 | Prepared for and attended meeting in Toronto regarding 2009 Projections and cash flows. |
| 3/19/2009 | J. Hyland | 7.50 | Prepared for (.2), participated in presentation (7), and had follow-up discussions (.3) with Debtors re: Debtors' presentation on 2009 budget. |
| 3/25/2009 | J. Hyland | 0.30 | Participated on call with Lazard and Debtors re: supplier questions from Debtors. |
| 3/25/2009 | J. Peterson | 0.90 | Participated in calls with Lazard regarding the Debtors' cash management process. |
| 3/25/2009 | J. Hyland | 1.00 | Participated on Debtors' cash call to professionals. |
| 3/25/2009 | J. Peterson | 1.00 | Participated in weekly cash meeting with the Debtors. |
| 3/25/2009 | J. Borow | 2.10 | Participated in conference call meeting with Debtors and Debtors' professionals regarding cashflow and liquidity. |
| 3/26/2009 | C. Kearns | 2.00 | Prepared for (.5) and participated (1.5) on call with UCC. |
| 3/27/2009 | T. Morilla | 0.60 | Actively listened during the pension update call with Debtors and professionals. |
| 3/30/2009 | J. Peterson | 1.10 | Participated in a discussion with E&Y concerning the Debtors' cash flows. |
| 3/30/2009 | J. Peterson | 1.80 | Prepared a list of questions concerning the Debtors' 13-Week Cash Flows. |
| 3/31/2009 | C. Kearns | 0.60 | Participated on call with debtors' professionals re: asset allocation process and agenda for next UCC meeting. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/31/2009 | S. Song | 0.70 | Prepared for conference call with Debtors' and Debtors' advisor regarding IP. |
| 3/31/2009 | S. Song | 0.70 | Participated in conference call with Debtors' and Debtors' advisor regarding IP. |
| 3/31/2009 | J. Peterson | 2.20 | Analyzed and prepared a list of questions for the weekly cash call with the Debtors. |
| Subtotal | | 50.90 | |

**08. Interaction/Mtgs w Creditors**

| | | | |
|------|-------------|-------|---------------------------|
| 3/6/2009 | J. Hyland | 0.90 | Prepared for UCC meeting. |
| 3/6/2009 | C. Kearns | 1.00 | Participated on a portion of a call with UCC. |
| 3/6/2009 | R. Manzo | 1.40 | Attended UCC meeting. |
| 3/6/2009 | R. Manzo | 1.60 | Reviewed financial information in preparation of UCC meeting. |
| 3/6/2009 | J. Borow | 2.10 | Attended and participated in UCC meeting. |
| 3/11/2009 | R. Manzo | 3.80 | Attended UCC meeting. |
| 3/11/2009 | J. Borow | 5.80 | Prepared for, attended and participated in meetings with UCC and Debtors. |
| 3/18/2009 | C. Kearns | 0.70 | Participated in calls with professionals regarding upcoming issues. |
| 3/18/2009 | J. Hyland | 1.00 | Participated on call with counsel and Jefferies re: UCC meeting. |
| 3/18/2009 | J. Borow | 1.50 | Prepared analyses and discussion points for meeting with UCC. |
| 3/19/2009 | J. Borow | 1.10 | Prepared analyses and discussion points for meeting with UCC. |
| 3/19/2009 | T. Horton | 1.50 | Participated on portion of weekly UCC call. |
| 3/19/2009 | J. Borow | 1.90 | Attended and participated in meeting with UCC. |
| 3/19/2009 | J. Borow | 2.10 | Participated in conference call and meeting with Debtors re: intercompany transfer pricing and operating forecasts. |
| 3/24/2009 | J. Hyland | 0.30 | Participated on call with counsel and Jefferies re: engagement of professional valuation firm. |
| 3/25/2009 | J. Hyland | 0.70 | Participated on call with professionals including follow-up issues in preparation for the UCC call. |

Capstone Advisory Group, LLC
Invoice for the 3/1/2009 - 3/31/2009 Fee Statement

Page 6 of 32

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/25/2009 | J. Borow | 4.50 | Prepared for conference call meeting with full UCC and professionals regarding numerous issues including, pension plans, intercompany transactions, cash and liquidity and asset sales. |
| 3/26/2009 | J. Hyland | 0.20 | Participated on call with T. Zale re: potential buyers. |
| 3/26/2009 | T. Morilla | 0.30 | Participated on the Enterprise Solutions portion of the UCC weekly call. |
| 3/26/2009 | J. Borow | 1.40 | Prepared for, attended and participated in conference call meeting with full UCC covering numerous topics including: pension issues, cash and liquidity, asset sales and pension plans. |
| 3/26/2009 | J. Hyland | 2.10 | Prepared for UCC call. |
| 3/26/2009 | J. Borow | 2.80 | Prepared for, attended and participated in conference call meeting with full UCC and professionals regarding numerous issues including: pension plans, intercompany transactions, cash and liquidity and asset sales. |
| Subtotal | | 38.70 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/1/2009 | T. Horton | 1.60 | Reviewed Debtors' documents re: KEIP/KERP material. |
| 3/2/2009 | C. Kearns | 0.50 | Reviewed Debtors' KEIP motion. |
| 3/2/2009 | T. Horton | 1.40 | Reviewed and analyzed Debtors' motion filed re: Incentive Plans. |
| 3/3/2009 | T. Horton | 3.00 | Reviewed, rewrote and made changes to KEIP/KERP follow-up memo. |
| 3/4/2009 | T. Horton | 1.60 | Finalized KEIP/KERP results and follow-up questions to Lazard/Debtor. |
| 3/5/2009 | T. Horton | 1.50 | Participated on call with Lazard and Debtors re: KEIP/KERP questions. |
| 3/6/2009 | S. Song | 1.50 | Assisted in reviewing and preparing additional employee incentive plan questions and data request. |
| 3/9/2009 | J. Hyland | 2.00 | Reviewed pension matters. |
| 3/12/2009 | T. Morilla | 1.10 | Reviewed pension plan from 10-K. |
| 3/12/2009 | J. Borow | 1.50 | Participated in meeting with Debtors re: pension related issues. |
| 3/12/2009 | J. Hyland | 2.80 | Review pension information. |
| 3/13/2009 | J. Hyland | 0.70 | Participated on call with counsel re: pension obligations. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/13/2009 | J. Hyland | 1.20 | Participated on call with Debtors, Debtors' advisors, and creditors' advisors re: pensions. |
| 3/13/2009 | T. Horton | 1.50 | Reviewed Debtors' pension documents. |
| 3/13/2009 | T. Morilla | 2.10 | Reviewed pension plan documents prior to Pension Plan meeting. |
| 3/13/2009 | J. Hyland | 2.10 | Prepared for pension presentation by Debtors. |
| 3/13/2009 | J. Hyland | 2.20 | Reviewed pension materials and prepared due diligence questions for counsel to distribute. |
| 3/13/2009 | T. Morilla | 2.40 | Prepared questions for Debtor regarding Pension Plan presentation. |
| 3/14/2009 | J. Hyland | 0.60 | Reviewed counsel's response to pension matters. |
| 3/16/2009 | J. Hyland | 0.50 | Reviewed pension index in data room. |
| 3/16/2009 | J. Hyland | 1.00 | Called counsel and follow-up call with Debtors re: pension due diligence. |
| 3/16/2009 | J. Borow | 1.10 | Reviewed pension plans and related issues. |
| 3/16/2009 | T. Morilla | 2.80 | Reviewed pension documents posted to the data room. |
| 3/25/2009 | T. Morilla | 1.10 | Analyzed the HR Summary Overview as it related to headcount reductions. |
| 3/27/2009 | J. Hyland | 0.50 | Called counsel re: pension matters and next steps for UCC. |
| 3/27/2009 | J. Hyland | 0.60 | Participated on call with Debtors and professionals re: responses to pension questions. |
| 3/27/2009 | T. Morilla | 0.90 | Analyzed pension documents in preparation for the pension update call. |
| 3/27/2009 | J. Hyland | 1.60 | Prepared for pension update call from Debtors. |
| 3/27/2009 | J. Hyland | 1.70 | Revised cash implications for pensions based upon Debtors' call. |
| 3/30/2009 | T. Morilla | 0.90 | Analyzed pension related lawsuit documents. |
| 3/30/2009 | J. Peterson | 2.30 | Reviewed pension files for possible cash flow implications. |
| 3/30/2009 | T. Morilla | 2.80 | Analyzed pension questions written by Akin and compared them to pension documents in the data room. |
| 3/31/2009 | S. Song | 0.60 | Prepared employee incentive plan questions. |
| 3/31/2009 | T. Horton | 0.80 | Reviewed material and requests for information re: KEIP/KERP. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/31/2009 | T. Morilla | 2.90 | Analyzed the Managerial and Non-Negotiated Deferred Profit Sharing Plans and the amendments to the Restated Plans. |
| Subtotal | | 53.40 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/2/2009 | J. Borow | 0.70 | Reviewed issues relating to intercompany pricing. |
| 3/2/2009 | J. Hyland | 1.20 | Revised and distributed intercompany and transfer pricing summary. |
| 3/2/2009 | T. Horton | 1.60 | Reviewed intercompany/transfer pricing memo and changes made. |
| 3/6/2009 | J. Hyland | 2.10 | Analyzed transfer pricing issues. |
| 3/12/2009 | J. Hyland | 1.70 | Reviewed outstanding intercompany balance information. |
| 3/18/2009 | J. Peterson | 1.50 | Participated in discussions with Debtors regarding next steps for intercompany and liquidity issues. |
| 3/18/2009 | J. Borow | 1.50 | Participated in conference call with Debtors and other professionals to discuss intercompany activity and analyses. |
| 3/18/2009 | J. Hyland | 2.60 | Prepared for Debtors' presentation on intercompany. |
| 3/19/2009 | J. Hyland | 1.00 | Participated in Debtors' presentation on intercompany. |
| 3/19/2009 | S. Song | 1.00 | Participated in Debtors' presentation of Transfer Pricing Adjustment. |
| 3/19/2009 | J. Borow | 2.20 | Reviewed information received from Debtors re: intercompany transfer pricing. |
| 3/19/2009 | T. Morilla | 2.30 | Reviewed intercompany transfer practices and prepared summary follow-up outline from UCC meeting. |
| 3/20/2009 | T. Morilla | 1.20 | Reviewed intercompany transfer pricing model workbook and 2001-2005 APA Submission document. |
| 3/20/2009 | J. Borow | 1.70 | Reviewed intercompany transfer pricing issues. |
| 3/20/2009 | J. Hyland | 2.80 | Reviewed intercompany/transfer pricing file for Q4 from Debtors. |
| 3/21/2009 | J. Hyland | 2.40 | Continued reviewing intercompany/transfer pricing file for Q4 from Debtors. |
| 3/23/2009 | C. Kearns | 0.50 | Reviewed overview of Nortel's transfer pricing model. |
| 3/23/2009 | J. Hyland | 0.60 | Prepared due diligence request for intercompany presentation. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/23/2009 | J. Hyland | 1.00 | Analyzed intercompany inventory billings. |
| 3/23/2009 | J. Borow | 2.20 | Reviewed and analyzed intercompany pricing and transactions. |
| 3/24/2009 | S. Song | 1.00 | Reviewed follow-up materials from transfer pricing call. |
| 3/24/2009 | S. Song | 1.50 | Reviewed and analyzed Debtors' Residual Profit/Loss Calculations. |
| 3/24/2009 | J. Borow | 1.50 | Participated on portion of call with Debtors re: intercompany transactions and transfer pricing issues. |
| 3/24/2009 | S. Song | 2.00 | Reviewed and analyzed Debtors' Transfer Pricing Adjustment True-up payment calculations. |
| 3/24/2009 | J. Borow | 2.10 | Reviewed and analyzed intercompany pricing and transactions. |
| 3/24/2009 | J. Hyland | 2.20 | Attended conference call by Debtors re: intercompany and transfer pricing for 12/31/08. |
| 3/24/2009 | S. Song | 2.20 | Actively participated in transfer pricing call led by Debtors and Debtors' advisors. |
| 3/24/2009 | J. Hyland | 2.70 | Prepared for intercompany and transfer pricing presentation by Nortel. |
| 3/25/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' intellectual property and prepared date request and question list. |
| 3/25/2009 | S. Song | 2.80 | Reviewed and analyzed transfer pricing calculation model and prepared date request and question list. |
| 3/25/2009 | S. Song | 3.00 | Prepared Transfer Pricing Adjustment Presentation. |
| 3/26/2009 | J. Hyland | 0.30 | Reviewed intercompany due diligence requests. |
| 3/26/2009 | T. Morilla | 0.90 | Reviewed Q4 EMEA intercompany true-ups and Debtors' answers to Residual Profit documents. |
| 3/26/2009 | T. Horton | 1.20 | Reviewed R & D and affects on intercompany transfer policy. |
| 3/26/2009 | J. Borow | 1.80 | Reviewed and analyzed intercompany pricing and transactions. |
| 3/26/2009 | S. Song | 2.00 | Reviewed and analyzed Debtors' transfer pricing adjustment true-up calculations for certain entities. |
| 3/26/2009 | S. Song | 2.60 | Reviewed and analyzed intercompany payment and intellectual property information. |
| 3/27/2009 | J. Borow | 1.20 | Reviewed and analyzed intercompany pricing and transactions. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/27/2009 | S. Song | 3.00 | Reviewed and analyzed Debtors' IP after sale of business unit. |
| 3/29/2009 | J. Hyland | 2.70 | Reviewed and revised intercompany status update report for UCC. |
| 3/30/2009 | S. Song | 2.60 | Reviewed Transfer Pricing Update Presentation. |
| 3/31/2009 | T. Horton | 0.50 | Reviewed material on intellectual property. |
| 3/31/2009 | T. Horton | 0.70 | Participated on call with Debtors re: intellectual property. |
| 3/31/2009 | J. Hyland | 1.90 | Analyzed intercompany issues. |
| 3/31/2009 | S. Song | 2.10 | Reviewed historical Advanced Pricing Agreement resolution and TPA true-up payments. |
| 3/31/2009 | S. Song | 2.30 | Analyzed transfer pricing model calculations. |
| 3/31/2009 | J. Borow | 3.20 | Reviewed intercompany allocation of sale proceeds and related issues. |
| Subtotal | | 84.40 | |

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/2/2009 | S. Song | 1.50 | Prepared draft question list for supplier contract. |
| 3/3/2009 | S. Song | 2.00 | Prepared analysis of key business issues of supplier relationships. |
| 3/3/2009 | S. Song | 3.00 | Analyzed strategic issues of specific supplier relationships. |
| 3/4/2009 | S. Song | 3.00 | Reviewed amendments to supplier's agreements. |
| 3/9/2009 | J. Hyland | 1.10 | Reviewed due diligence request for procurement. |
| 3/9/2009 | S. Song | 1.50 | Reviewed and prepared questions re: major supplier contract. |
| 3/9/2009 | S. Song | 1.50 | Analyzed disclosures in Debtors' 8-K dated January 14, 2009 and prepared supplier contract and E&O inventory questions. |
| 3/11/2009 | J. Hyland | 1.10 | Reviewed procurement matters. |
| 3/12/2009 | J. Hyland | 1.60 | Review procurement matters for potential rejection issues. |
| 3/12/2009 | S. Song | 3.00 | Reviewed follow-up supplier contract and working capital items after review of communications with legal. |
| 3/13/2009 | J. Hyland | 0.10 | Followed-up on request from counsel re: major supplier contract. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/13/2009 | S. Song | 2.00 | Reviewed follow-up supplier contract and working capital items after review of communications with legal. |
| 3/25/2009 | J. Hyland | 0.90 | Prepared for call with Debtors re: supplier questions. |
| 3/25/2009 | J. Hyland | 2.00 | Analyzed issues related to supplier agreement. |
| 3/26/2009 | S. Song | 0.20 | Reviewed termination notice to Debtors regarding a supply contract. |
| 3/26/2009 | T. Morilla | 0.50 | Actively listened during the real estate call hosted by C. Meachum. |
| 3/26/2009 | T. Horton | 2.00 | Participated on call with Debtor and reviewed real estate holdings. |
| 3/26/2009 | T. Morilla | 2.50 | Reviewed real estate documents from the asset divestiture data room in preparation of the real estate call. |
| 3/27/2009 | T. Horton | 1.50 | Analyzed Debtors real estate and locations. |
| 3/27/2009 | T. Morilla | 2.20 | Prepared real estate presentation that summarized real estate discussion with Debtors' management on 3/26. |
| 3/30/2009 | J. Borow | 1.20 | Participated on call (.6) with Debtors' representatives and analyzed issues (.6) re: real estate issues. |
| 3/30/2009 | T. Morilla | 2.40 | Re-analyzed real estate and edited real estate presentation. |
| 3/30/2009 | J. Borow | 2.60 | Reviewed real estate issues. |
| 3/31/2009 | T. Morilla | 3.00 | Edited Real Estate presentation and created talking points for UCC meeting on 4/2. |
| Subtotal | | 42.40 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/2/2009 | M. DeSalvio | 0.50 | Retrieved Debtors' reported financials. |
| 3/2/2009 | T. Morilla | 1.10 | Reviewed new financials posted to Debtors' website. |
| 3/2/2009 | T. Morilla | 1.20 | Reviewed new materials from the data room. |
| 3/2/2009 | T. Morilla | 1.60 | Prepared comparison chart for newly posted balance sheet results compared to historical financials. |
| 3/2/2009 | J. Hyland | 1.70 | Reviewed information and document request list for supplier analysis. |
| 3/2/2009 | J. Hyland | 2.60 | Reviewed Q4 2008 financial statements. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/2/2009 | T. Morilla | 3.00 | Began compiling comparison chart for newly posted income statement financials compared to historical financials. |
| 3/2/2009 | T. Horton | 3.00 | Analyzed Debtors' historical financial information. |
| 3/3/2009 | J. Hyland | 0.20 | Participated on call with counsel re: requested supplier analyses and status of supplier contractual requirements. |
| 3/3/2009 | J. Hyland | 0.50 | Participated on call with counsel re: supplier relationships. |
| 3/3/2009 | T. Morilla | 1.20 | Reviewed documents loaded on 3/3 from the data room. |
| 3/3/2009 | T. Horton | 2.00 | Prepared financial results memo initial draft. |
| 3/3/2009 | J. Hyland | 2.10 | Reviewed supplier contracts. |
| 3/3/2009 | J. Borow | 2.10 | Reviewed financial information for 2008. |
| 3/3/2009 | M. DeSalvio | 2.30 | Researched and found compensation comparables. |
| 3/3/2009 | S. Song | 2.50 | Prepared analysis of historical trade and other accounts payable analysis. |
| 3/3/2009 | T. Horton | 2.60 | Reviewed and compared Debtors' results to prior years. |
| 3/3/2009 | J. Hyland | 2.90 | Reviewed and analyzed cash related issues in the 2009 Form 10-K. |
| 3/3/2009 | T. Horton | 3.00 | Reviewed Debtors' 10-K filing report. |
| 3/4/2009 | R. Manzo | 0.80 | Analysis of historical financials. |
| 3/4/2009 | T. Horton | 1.00 | Revised financial results memo. |
| 3/4/2009 | T. Morilla | 2.30 | Assisted with preparation of memo and charts for financial results summary. |
| 3/4/2009 | T. Horton | 2.40 | Rewrote and revised financial results memo. |
| 3/4/2009 | J. Hyland | 2.40 | Reviewed and analyzed the supplier issues discussed in the 2008 From 10-K. |
| 3/4/2009 | T. Morilla | 2.60 | Reviewed recently posted 10-K. |
| 3/4/2009 | M. DeSalvio | 2.80 | Continued researching compensation comparables. |
| 3/4/2009 | J. Borow | 2.80 | Analyzed year end 2008 financial results. |
| 3/4/2009 | T. Horton | 3.00 | Reviewed and analyzed Debtors' 10-K. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/5/2009 | T. Morilla | 1.20 | Reviewed the revenue recognition methods and deferred revenues from the most recent 10-K. |
| 3/5/2009 | T. Horton | 2.00 | Reviewed and made changes to UCC memos re: 2008 financial results. |
| 3/5/2009 | J. Borow | 2.20 | Reviewed recently issued 10-K for 2008. |
| 3/5/2009 | T. Horton | 2.50 | Finalized memo to UCC re: financial results of Debtors. |
| 3/5/2009 | S. Song | 3.00 | Reviewed recent 4Q08 and 2008 earnings of Debtors. |
| 3/5/2009 | T. Horton | 3.00 | Organized and prepared 2008 financial results memo. |
| 3/5/2009 | S. Song | 3.00 | Assisted in preparing earnings summary memo of Debtors. |
| 3/6/2009 | T. Morilla | 2.10 | Reviewed 10-K relating to risks and deferred revenue. |
| 3/6/2009 | T. Horton | 2.50 | Prepared work plan analysis and due diligence questions re: financial results. |
| 3/7/2009 | C. Kearns | 1.00 | Continued review and analysis of Form 10-K for 2008. |
| 3/8/2009 | R. Manzo | 1.10 | Reviewed various yearend financials. |
| 3/9/2009 | T. Morilla | 2.40 | Analyzed 2009 initially proposed business plan. |
| 3/9/2009 | T. Morilla | 2.60 | Created charts analyzing proposed business plan compared to actual 2008 results. |
| 3/9/2009 | T. Morilla | 2.90 | Created presentation discussing the original proposed business plan compared to 2008 results. |
| 3/10/2009 | T. Morilla | 0.30 | Reviewed Strategic Alliance document posted to the data room. |
| 3/10/2009 | M. DeSalvio | 0.50 | Retrieved Supplemental Tax motions. |
| 3/10/2009 | J. Hyland | 2.90 | Prepared for call re: MEN and Carrier financial results. |
| 3/10/2009 | T. Morilla | 3.00 | Edited presentation comparing original 2009 business plan compared to historical results. |
| 3/11/2009 | J. Hyland | 1.60 | Reviewed Debtors' presentation to UCC re: Q4 financial results for MEN and Carrier. |
| 3/12/2009 | T. Horton | 2.50 | Reviewed Debtors' R&D policies and practices. |
| 3/13/2009 | J. Peterson | 2.80 | Continued review of the Debtors' filed 2008 10-K. |
| 3/16/2009 | S. Song | 1.00 | Reviewed Debtors' historical financial information. |

Capstone Advisory Group, LLC
Invoice for the 3/1/2009 - 3/31/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/17/2009 | M. DeSalvio | 0.50 | Searched for analysts reports. |
| 3/17/2009 | S. Song | 1.80 | Prepared summary of MEN historical revenues by customer. |
| 3/17/2009 | S. Song | 2.90 | Reviewed and analyzed MEN historical revenues by customer. |
| 3/20/2009 | R. Manzo | 0.90 | Reviewed financial information from Debtors. |
| 3/23/2009 | R. Manzo | 0.90 | Reviewed financial information from Debtors. |
| 3/23/2009 | J. Peterson | 2.90 | Reviewed the third and fourth filed Monitor's reports. |
| 3/25/2009 | T. Morilla | 1.10 | Reviewed historical financial documents showing comparison of 2008 actual results to budgeted amounts. |
| 3/25/2009 | T. Morilla | 1.60 | Analyzed Enterprise Solutions NGS historical results. |
| 3/25/2009 | J. Peterson | 1.70 | Analyzed a major supplier agreement and payments. |
| 3/25/2009 | T. Horton | 2.00 | Reviewed and analyzed Debtors' actual income statements versus budget. |
| 3/26/2009 | T. Morilla | 1.10 | Reviewed asset divestiture balance sheet regarding years ending 2007 and 2008. |
| 3/26/2009 | T. Morilla | 2.40 | Provided Excel summary of 2008 purchases from suppliers by quarter. |
| 3/27/2009 | T. Horton | 1.50 | Reviewed and analyzed 2008 results of Debtors against budget. |
| 3/27/2009 | J. Peterson | 2.30 | Reviewed the Debtors' list of entities. |
| 3/27/2009 | J. Peterson | 2.40 | Analyzed U.S. cash balances and revenue. |
| 3/27/2009 | T. Morilla | 2.70 | Updated financials presentation with charts comparing 2008 actual vs. budget results. |
| Subtotal | | 131.00 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/2/2009 | T. Morilla | 0.90 | Prepared a list of questions for Debtors' management regarding new financial statements. |
| 3/2/2009 | T. Horton | 1.00 | Reviewed summary of supplier questions. |
| 3/3/2009 | T. Morilla | 0.80 | Assisted with preparation of financial statistics memo. |
| 3/4/2009 | T. Horton | 1.00 | Revised due diligence and document request list. |

Capstone Advisory Group, LLC
Invoice for the 3/1/2009 - 3/31/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/5/2009 | R. Manzo | 0.80 | Reviewed memo to UCC. |
| 3/5/2009 | T. Horton | 1.50 | Reviewed and corrected document request list and file. |
| 3/5/2009 | J. Borow | 1.80 | Reviewed cost cutting measures and related memorandum for presentation to UCC. |
| 3/5/2009 | J. Hyland | 2.60 | Prepared summary presentation for the UCC re: cost reduction initiatives. |
| 3/5/2009 | J. Hyland | 2.90 | Prepared summary presentation for the UCC re: consolidated 13-Week Cash Flow. |
| 3/6/2009 | J. Hyland | 1.30 | Prepared due diligence requests based upon direction from UCC. |
| 3/6/2009 | T. Horton | 1.50 | Reviewed and prepared documents/memo for UCC meeting. |
| 3/6/2009 | T. Horton | 1.50 | Discussed and reviewed response to UCC questions re: financial results. |
| 3/7/2009 | R. Manzo | 1.20 | Reviewed UCC report. |
| 3/8/2009 | R. Manzo | 0.50 | Analyzed Capstone reports to UCC. |
| 3/9/2009 | T. Horton | 1.00 | Reviewed provided due diligence in data room. |
| 3/12/2009 | R. Manzo | 0.90 | Reviewed Debtors' presentation. |
| 3/13/2009 | R. Manzo | 0.80 | Reviewed Debtors' presentation. |
| 3/19/2009 | S. Song | 0.50 | Reviewed divestiture status update from Debtors' advisor. |
| 3/20/2009 | R. Manzo | 0.90 | Reviewed reports to UCC. |
| 3/21/2009 | J. Hyland | 2.70 | Prepared cash summary for UCC. |
| 3/23/2009 | S. Song | 2.00 | Reviewed and analyzed cost reduction materials provided by Debtors. |
| 3/23/2009 | S. Song | 2.00 | Prepared charts of Debtors' forecasted cost reductions. |
| 3/23/2009 | J. Peterson | 2.60 | Continued review of cash update to ensure all schedules tie to source documents. |
| 3/23/2009 | J. Hyland | 2.80 | Expanded cash status summary for UCC. |
| 3/24/2009 | J. Hyland | 1.80 | Reviewed cost reduction initiatives summary for UCC. |
| 3/24/2009 | J. Peterson | 2.70 | Reviewed final UCC cash update memo for format consistency. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/24/2009 | S. Song | 2.80 | Prepared draft cost reduction presentation. |
| 3/24/2009 | S. Song | 3.00 | Prepared the revised cost reduction presentation. |
| 3/25/2009 | J. Hyland | 2.30 | Prepared materials for UCC meeting. |
| 3/26/2009 | J. Hyland | 1.00 | Participated on call with Jefferies re: headcount analyses for UCC report. |
| 3/26/2009 | T. Horton | 1.80 | Reviewed questions and work plan process following UCC meeting. |
| 3/26/2009 | J. Hyland | 2.60 | Reviewed and revised UCC presentation re: cost reductions. |
| 3/30/2009 | J. Hyland | 0.80 | Reviewed cost reduction summary. |
| 3/30/2009 | T. Horton | 2.00 | Reviewed and corrected memo on real estate. |
| 3/30/2009 | T. Horton | 2.50 | Reviewed, analyzed and changed real estate, financials and cost reductions memo. |
| 3/30/2009 | T. Horton | 3.00 | Prepared changes and additional comments and analyzed new information re: real estate of Debtors. |
| 3/31/2009 | S. Song | 0.60 | Prepared IP questions. |
| 3/31/2009 | S. Song | 0.70 | Reviewed historical R&D expenditures by entity. |
| 3/31/2009 | J. Hyland | 1.00 | Reviewed transfer pricing summary. |
| 3/31/2009 | J. Hyland | 1.30 | Reviewed cash summary for UCC. |
| 3/31/2009 | J. Peterson | 2.50 | Prepared discussion points for the weekly UCC meeting. |
| Subtotal | | 67.90 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/1/2009 | J. Hyland | 1.60 | Reviewed list of questions for Debtors on supplier relationships and cash obligations. |
| 3/2/2009 | J. Hyland | 2.50 | Reviewed cash forecast provided by Debtors. |
| 3/3/2009 | C. Kearns | 0.70 | Reviewed latest 13-Week Cash Flow forecast. |
| 3/4/2009 | T. Morilla | 0.90 | Updated cash flash summary based on new data. |
| 3/4/2009 | T. Morilla | 1.10 | Reviewed daily cash flashes and deferred revenue documents posted to the data room. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/4/2009 | J. Hyland | 1.10 | Prepared analysis of cash status and cash flows. |
| 3/5/2009 | T. Morilla | 0.50 | Reviewed daily cash flash. |
| 3/5/2009 | C. Kearns | 0.80 | Reviewed menus for the UCC on cash forecast, transfer pricing and earnings update. |
| 3/5/2009 | J. Hyland | 1.10 | Participated on call with counsel, Debtors, Jefferies, FTI, Fraiser, and E&Y re: consolidated 13-Week Cash Flow. |
| 3/5/2009 | T. Morilla | 1.40 | Analyzed "Nortel Statutory Cash flows Overview of Forecasting Process" presentation. |
| 3/5/2009 | J. Hyland | 2.50 | Reviewed due diligence provided by Debtors and prepared for conference call re: consolidated 13-Week Cash Flow. |
| 3/5/2009 | J. Hyland | 2.60 | Analyzed information provided in Debtors' presentation of the consolidated 13-Week Cash Flow. |
| 3/6/2009 | J. Hyland | 0.30 | Reviewed current cash report. |
| 3/6/2009 | T. Morilla | 1.20 | Analyzed daily cash flash. |
| 3/6/2009 | T. Morilla | 2.40 | Reviewed cash flow documents and prepared questions. |
| 3/9/2009 | J. Hyland | 2.30 | Continued analyzing cash forecast. |
| 3/9/2009 | J. Hyland | 2.70 | Analyzed cash forecast. |
| 3/10/2009 | J. Hyland | 1.40 | Analyzed cash position based upon Debtors' 2009 budget. |
| 3/10/2009 | T. Morilla | 1.80 | Analyzed 13-Week Cash Flow forecasts. |
| 3/10/2009 | T. Morilla | 2.90 | Analyzed daily and weekly cash flash flashes. |
| 3/11/2009 | J. Hyland | 0.70 | Reviewed cash position. |
| 3/11/2009 | J. Peterson | 1.30 | Analyzed cash and liquidity items included in the Debtor's 10-K. |
| 3/11/2009 | J. Peterson | 2.70 | Analyzed cash flows from available information. |
| 3/11/2009 | T. Morilla | 2.80 | Prepared questions for 13 week cash forecasts and edited questions for cost reduction processes. |
| 3/12/2009 | T. Morilla | 0.50 | Analyzed daily cash flash. |
| 3/12/2009 | J. Peterson | 1.10 | Analyzed cash position of the Debtors. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/12/2009 | J. Borow | 2.10 | Reviewed cash flow forecast received from Debtors. |
| 3/12/2009 | J. Hyland | 2.30 | Analyzed cash position and analyzed based upon forecast. |
| 3/13/2009 | T. Morilla | 0.30 | Analyzed daily cash flash. |
| 3/13/2009 | T. Morilla | 1.10 | Edited cash and cost reduction questions. |
| 3/13/2009 | J. Borow | 2.60 | Reviewed cash flow forecast received from Debtors. |
| 3/14/2009 | J. Hyland | 3.00 | Analyzed 13-Week Cash Flow for potentially excluded items. |
| 3/16/2009 | C. Kearns | 0.80 | Reviewed latest cash forecast. |
| 3/16/2009 | S. Song | 1.00 | Participated in conference call with Debtors' advisors regarding cash and reviewed materials. |
| 3/16/2009 | J. Hyland | 1.30 | Responded to requests re: Debtors' presentations on cash and forecast due diligence. |
| 3/16/2009 | J. Borow | 2.10 | Reviewed liquidity and cash flow reporting by the Debtors. |
| 3/16/2009 | J. Hyland | 2.30 | Reviewed cash issues and designed reporting for cash to the UCC. |
| 3/16/2009 | J. Peterson | 2.90 | Prepared schedules for the Debtors' 13-Week Cash Flow forecasts. |
| 3/16/2009 | J. Peterson | 2.90 | Drafted summary memo based on Debtors' 13-Week Cash Flow forecasts. |
| 3/16/2009 | J. Peterson | 2.90 | Continued review of the Debtors' 13-Week Cash Flow forecasts. |
| 3/17/2009 | T. Morilla | 0.30 | Reviewed the March 16 daily cash flash. |
| 3/17/2009 | J. Hyland | 0.40 | Reviewed daily cash report. |
| 3/17/2009 | C. Kearns | 0.50 | Reviewed latest liquidity status. |
| 3/17/2009 | J. Peterson | 1.30 | Analyzed cash requirements for Debtors by legal entity. |
| 3/17/2009 | J. Borow | 2.60 | Reviewed cash flow information presented by Debtors. |
| 3/17/2009 | J. Hyland | 2.80 | Reviewed new 13-week cash flow reporting package. |
| 3/17/2009 | J. Peterson | 2.80 | Continued drafting of the Debtors' cash update. |
| 3/17/2009 | J. Peterson | 2.90 | Reviewed revised Debtors' 13-Week Cash flow forecast. |
| 3/18/2009 | C. Kearns | 0.80 | Reviewed latest 13 Week forecast. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/18/2009 | S. Song | 2.00 | Reviewed and analyzed Debtors' cash variance analysis and cash forecast by entity. |
| 3/18/2009 | J. Peterson | 2.10 | Prepared final draft of the Debtors' cash flow memo. |
| 3/18/2009 | S. Song | 2.50 | Reviewed and analyzed Debtors' consolidated 13-week cash forecast. |
| 3/18/2009 | J. Hyland | 2.60 | Reviewed Cash summary memo. |
| 3/18/2009 | J. Peterson | 2.80 | Continued to analyze and draft summary on the Debtors' 13 Week Cash Flows. |
| 3/19/2009 | T. Morilla | 0.30 | Analyzed March 18th daily cash flash. |
| 3/19/2009 | S. Song | 0.50 | Reviewed of 13-week cash forecast presentation materials with Debtors. |
| 3/19/2009 | S. Song | 1.00 | Reviewed cash materials with Debtors' advisor. |
| 3/19/2009 | S. Song | 3.00 | Participated in Debtors' presentation of 13-week cash forecast materials. |
| 3/20/2009 | T. Morilla | 0.30 | Analyzed March 19th daily cash flash. |
| 3/20/2009 | S. Song | 1.00 | Prepared variance analysis of cash from 13-week cash forecast and 2009 plan. |
| 3/20/2009 | S. Song | 1.80 | Prepared question and data request list of Debtors' cash management, intercompany issues, and revised 2009 plan. |
| 3/20/2009 | S. Song | 3.00 | Reviewed 13-week cash forecast and 2009 plan materials. |
| 3/22/2009 | J. Borow | 1.10 | Reviewed cash flow reporting. |
| 3/22/2009 | J. Hyland | 2.90 | Analyzed cash position and potential additional sources of cash. |
| 3/22/2009 | J. Hyland | 2.30 | Continued analysis of cash position and potential additional sources of cash. |
| 3/23/2009 | S. Song | 1.00 | Reviewed cash update presentation. |
| 3/23/2009 | S. Song | 2.00 | Updated variance analysis of cash from 13-week cash forecast and 2009 plan based on new information provided by Debtors. |
| 3/23/2009 | J. Borow | 2.10 | Reviewed cash flow and related liquidity issues. |
| 3/23/2009 | J. Peterson | 2.50 | Drafted two schedules for the Thursday UCC cash update. |
| 3/23/2009 | J. Hyland | 2.60 | Revised analysis of cash balance reconciliation in 2009 budget. |
| 3/23/2009 | S. Song | 3.00 | Reviewed and analyzed additional 13-week cash forecast and 2009 plan materials. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/24/2009 | T. Morilla | 0.40 | Reviewed daily cash flash and weekly cash flash documents for inconsistencies. |
| 3/24/2009 | J. Hyland | 1.00 | Revised cash update report for UCC. |
| 3/24/2009 | T. Horton | 1.50 | Reviewed and commented on cash report and work plan. |
| 3/24/2009 | J. Peterson | 1.80 | Prepared initial draft of questions for the weekly cash call with the Debtors'. |
| 3/24/2009 | J. Borow | 2.40 | Reviewed cash flow and related liquidity issues. |
| 3/24/2009 | J. Peterson | 2.80 | Prepared a set of schedules to be included in the UCC cash update. |
| 3/24/2009 | J. Peterson | 2.90 | Reviewed the March 15 13-Week Cash Flow forecasts uploaded to the dataroom late Monday night. |
| 3/25/2009 | T. Morilla | 0.20 | Analyzed daily cash flash of the company. |
| 3/25/2009 | S. Song | 0.50 | Updated variance analysis of cash from 13-week cash forecast and 2009 plan based on new information provided by Debtors. |
| 3/25/2009 | T. Horton | 0.90 | Participated on call with M. Hart and J. Peterson to discuss cash reports. |
| 3/25/2009 | J. Peterson | 1.20 | Continued to analyze and model by entity each regions forecasted 13-Week Cash Flows. |
| 3/25/2009 | J. Hyland | 1.40 | Analyzed 13-Week Cash Flow in preparation for presentation by UCC. |
| 3/25/2009 | J. Peterson | 1.90 | Prepared a list of questions for weekly cash call with the Debtors. |
| 3/25/2009 | J. Peterson | 2.80 | Analyzed the entity by entity roll-up of each regions cash forecast. |
| 3/25/2009 | J. Hyland | 2.80 | Analyzed cash flows by legal entity. |
| 3/25/2009 | J. Peterson | 2.90 | Continued to prepare a draft of the cash update. |
| 3/26/2009 | T. Morilla | 0.30 | Reviewed March 25th daily cash flash. |
| 3/26/2009 | J. Hyland | 0.60 | Analyzed adequacy of Debtors' cost reductions. |
| 3/26/2009 | T. Horton | 1.00 | Reviewed and prepared cash management report. |
| 3/26/2009 | J. Peterson | 1.60 | Prepared an open item list regarding cash to be sent to the Debtors. |
| 3/26/2009 | J. Borow | 1.80 | Reviewed Cash Flow and related liquidity issues. |
| 3/26/2009 | J. Peterson | 2.70 | Analyzed the 13 Week Cash flows for EMEA, APAC and CALA regions. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/26/2009 | J. Peterson | 2.90 | Prepared, reviewed and finalized cash talking points for the UCC call re: cash. |
| 3/26/2009 | J. Peterson | 2.90 | Analyzed potential additional cash disbursements. |
| 3/27/2009 | J. Borow | 1.20 | Reviewed cash flow and related liquidity issues. |
| 3/27/2009 | J. Peterson | 1.90 | Analyzed cash flows related to pension matters. |
| 3/27/2009 | J. Peterson | 2.10 | Finalized the schedules to be included in the cash report provided to the UCC. |
| 3/27/2009 | J. Hyland | 2.70 | Analyzed available information for cash status report to UCC. |
| 3/27/2009 | J. Hyland | 2.90 | Prepared cash status update report for UCC. |
| 3/30/2009 | T. Morilla | 0.30 | Analyzed March 27th daily cash flash. |
| 3/30/2009 | S. Song | 0.80 | Reviewed cash impact and timing of inventory purchases and supplier information. |
| 3/30/2009 | J. Peterson | 2.40 | Made corrections to the cash flow report. |
| 3/30/2009 | J. Borow | 2.50 | Reviewed liquidity and cash flow projections. |
| 3/30/2009 | J. Peterson | 2.80 | Continued to draft the weekly cash flows report to be provided to the UCC. |
| 3/31/2009 | T. Morilla | 0.20 | Analyzed cash flash for March 30th. |
| 3/31/2009 | J. Hyland | 2.00 | Analyzed unresolved cash issues. |
| 3/31/2009 | J. Peterson | 2.30 | Finalized the cash report to delivered to the UCC. |
| 3/31/2009 | J. Peterson | 2.70 | Updated the cash report being prepared for new information received from the Debtors. |
| 3/31/2009 | J. Peterson | 2.90 | Continued to prepare cash report for the UCC meeting. |
| Subtotal | | 196.20 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/2/2009 | J. Hyland | 0.70 | Reviewed presentation on an asset sale. |
| 3/2/2009 | J. Hyland | 1.30 | Prepared for and participated on call with Debtors' advisors and creditors' advisors re: Enterprise. |
| 3/2/2009 | S. Song | 1.50 | Prepared draft question list for major supplier contract. |

Capstone Advisory Group, LLC
Invoice for the 3/1/2009 - 3/31/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/2/2009 | J. Borow | 1.60 | Discussed Enterprise business segment with Debtors. |
| 3/2/2009 | S. Song | 2.00 | Researched and analyzed follow-up questions from review of supplier contracts. |
| 3/2/2009 | S. Song | 3.00 | Prepared revised question list for supplier contracts and sent out to Lazard. |
| 3/3/2009 | S. Song | 1.50 | Prepared analysis of key business issues of supplier relationships. |
| 3/3/2009 | T. Morilla | 1.80 | Reviewed cost reduction documents to prepare for call and for cost reduction memo. |
| 3/3/2009 | J. Hyland | 1.90 | Reviewed new information provided on cost reduction initiatives. |
| 3/3/2009 | T. Morilla | 1.90 | Prepared charts for cost reduction analysis. |
| 3/3/2009 | J. Borow | 2.50 | Reviewed cost cutting process and procedures. |
| 3/3/2009 | T. Morilla | 3.00 | Prepared cost reduction memo. |
| 3/4/2009 | J. Hyland | 0.80 | Prepared additional due diligence request list on supplier agreement for Lazard. |
| 3/4/2009 | J. Hyland | 0.90 | Reviewed and revised the supplier memo for counsel. |
| 3/4/2009 | J. Hyland | 1.30 | Reviewed and revised the major supplier relationship memo for counsel. |
| 3/4/2009 | S. Song | 1.80 | Assisted in preparing additional supplier questions and followed-up with Debtor's advisor regarding status of our answers. |
| 3/4/2009 | J. Hyland | 2.80 | Read major supplier agreement and analyzed related business issues. |
| 3/4/2009 | J. Hyland | 2.90 | Read additional supplier agreements and analyzed related business issues. |
| 3/4/2009 | S. Song | 3.00 | Prepared analysis of latest AR Aging report. |
| 3/4/2009 | S. Song | 3.00 | Prepared additional sections of Supplier Memo including excess and obsolete inventory. |
| 3/5/2009 | T. Morilla | 2.30 | Reviewed statistics for cost reduction memo. |
| 3/5/2009 | T. Morilla | 3.00 | Edited cost reduction memo charts. |
| 3/6/2009 | S. Song | 1.00 | Reviewed and analyzed 2009 Financials Prepared Prior to Filing (upside projections) |
| 3/6/2009 | S. Song | 1.00 | Reviewed and analyzed 2009 Financials Prepared Prior to Filing (downside projections) |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 3/6/2009 | S. Song | 2.00 | Reviewed and analyzed 2009 Financials Prepared Prior to Filing (prepared October 2008) |
| 3/6/2009 | S. Song | 2.00 | Assisted in reviewing and preparing initial forecast questions and data request for 2009 business plan forecast prepared October 2008 and upside and downside forecast. |
| 3/6/2009 | T. Horton | 2.00 | Analyzed available information on financial forecasts. |
| 3/6/2009 | T. Morilla | 2.40 | Reviewed cost reduction materials and prepared questions. |
| 3/6/2009 | J. Hyland | 2.80 | Analyzed 2009 initial and 2009 upside/downside budgets provided by Debtors. |
| 3/8/2009 | T. Horton | 2.00 | Analyzed and reviewed 2009 financials prepared prior to filing. |
| 3/9/2009 | J. Borow | 2.30 | Reviewed projected financial and cash flow information. |
| 3/9/2009 | T. Horton | 2.50 | Reviewed original Debtors' financial projections. |
| 3/9/2009 | T. Horton | 2.50 | Analyzed and compared original Debtors' forecast to actual results. |
| 3/9/2009 | T. Horton | 3.00 | Reviewed original Debtors' forecast. |
| 3/10/2009 | T. Horton | 1.50 | Reviewed Debtors' 2009 plan. |
| 3/10/2009 | J. Borow | 1.80 | Reviewed projected financial and cash flow information. |
| 3/10/2009 | J. Hyland | 2.20 | Analyzed original forecasts prepared by Debtors and reviewed summary memo. |
| 3/10/2009 | T. Horton | 2.50 | Prepared memo on original forecast prepared by Debtors. |
| 3/10/2009 | C. Kearns | 2.80 | Prepared for and participated on calls regarding carrier and MEN management presentation. |
| 3/10/2009 | T. Horton | 2.90 | Reviewed presentation from Debtors. |
| 3/10/2009 | T. Horton | 3.00 | Reviewed and analyzed original 2009 budget. |
| 3/11/2009 | T. Horton | 1.50 | Analyzed Debtors' 2009 financials. |
| 3/11/2009 | T. Morilla | 2.40 | Reviewed presentation for high level preliminary business plan for 2009. |
| 3/11/2009 | J. Hyland | 2.40 | Analyzed 2009 budget submitted to UCC. |
| 3/11/2009 | T. Horton | 2.50 | Reviewed 2009 outlook presentation. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/11/2009 | J. Hyland | 2.80 | Continued analyzing 2009 budget submitted to UCC. |
| 3/11/2009 | T. Horton | 3.00 | Continued analyzing Debtors' 2009 financials. |
| 3/12/2009 | T. Morilla | 0.70 | Reviewed the follow-ups from the UCC meeting. |
| 3/12/2009 | T. Morilla | 1.10 | Analyzed previous R&D cost reduction approaches included in the 10-Ks. |
| 3/12/2009 | T. Horton | 1.50 | Reviewed sensitivities associated with 2009 "Outlook" plan. |
| 3/12/2009 | T. Horton | 2.50 | Analyzed and reviewed projections in 2009 "Outlook." |
| 3/12/2009 | T. Horton | 3.00 | Analyzed Debtor's presentation of 2009 plan. |
| 3/13/2009 | T. Horton | 2.00 | Reviewed and began preparation of summary of 2009 Outlook. |
| 3/13/2009 | T. Horton | 2.50 | Reviewed Debtors' 2009 budget and memo for UCC. |
| 3/16/2009 | S. Song | 0.40 | Reviewed UCC Diligence Tracker.  Prepared and sent communication updating diligence requests. |
| 3/16/2009 | J. Borow | 2.20 | Reviewed projections for business plan. |
| 3/16/2009 | S. Song | 2.20 | Reviewed and analyzed Carrier materials. |
| 3/16/2009 | S. Song | 2.80 | Reviewed and analyzed MEN materials. |
| 3/16/2009 | T. Horton | 3.00 | Wrote and reviewed due diligence questions pertaining to 2009 financial outlook. |
| 3/16/2009 | T. Horton | 3.00 | Reviewed and analyzed 2009 budget. |
| 3/16/2009 | S. Song | 3.00 | Prepared question list from 2009 Business Plan - Preliminary 2009 Projections. |
| 3/16/2009 | T. Horton | 3.00 | Prepared Nortel Financial Projections memo. |
| 3/17/2009 | J. Hyland | 1.00 | Reviewed due diligence request on "Other" business unit forecast. |
| 3/17/2009 | T. Morilla | 1.50 | Prepared financial projections summary based on projections from the US Debtor. |
| 3/17/2009 | T. Horton | 1.50 | Incorporated final comments into Financial Projections memo. |
| 3/17/2009 | T. Horton | 2.50 | Finalized the Projections memo resulting from Debtors' March 11 presentation that included sensitivities 1 & 2. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/17/2009 | T. Morilla | 2.60 | Reviewed financial files posted to the asset divestiture data room regarding financial projections. |
| 3/17/2009 | T. Horton | 3.00 | Reworked and rewrote Financials Projection memo. |
| 3/17/2009 | T. Horton | 3.00 | Analyzed and reviewed the "Other" segment in detail in preparation of Debtors' presentation on 3/19. |
| 3/18/2009 | S. Song | 1.00 | Prepared MEN question and data request list. |
| 3/18/2009 | T. Horton | 1.40 | Reviewed and analyzed the "other" category and prepared further questions for presentation on 3/19. |
| 3/18/2009 | T. Horton | 2.50 | Reviewed the Metro Ethernet projections in detail in preparation for 3/19 Debtors' presentation. |
| 3/18/2009 | J. Borow | 2.50 | Reviewed projections for business plan. |
| 3/18/2009 | T. Morilla | 2.50 | Prepared questions in preparation for Enterprise conference call. |
| 3/18/2009 | T. Morilla | 2.90 | Reviewed Enterprise business outlook from company documents. |
| 3/18/2009 | J. Hyland | 2.90 | Prepared for Debtors' presentation on 2009 budget. |
| 3/18/2009 | T. Morilla | 3.00 | Revised and edited 2009 Outlook presentation based on information presented by the Debtor. |
| 3/18/2009 | T. Horton | 3.00 | Reviewed Enterprise Solutions offering memorandum and data room material. |
| 3/18/2009 | T. Horton | 3.00 | Reviewed and finalized the Financial Projections memo. |
| 3/18/2009 | S. Song | 3.00 | Reviewed and analyzed MEN income statement and cash projections. |
| 3/19/2009 | S. Song | 0.50 | Reviewed presentation materials with Debtors. |
| 3/19/2009 | S. Song | 1.00 | Participated in Debtors' presentation of revised 2009 forecast, other business, cost reduction. |
| 3/19/2009 | S. Song | 1.00 | Participated in Debtors' presentation of MEN business. |
| 3/19/2009 | S. Song | 1.00 | Participated in Debtors' presentation of Enterprise business. |
| 3/19/2009 | T. Horton | 1.50 | Reviewed presentation material re: Metro Ethernet. |
| 3/19/2009 | J. Hyland | 1.90 | Reviewed material distributed during Debtors' presentation on 2009 budget. |
| 3/19/2009 | T. Horton | 2.00 | Reviewed material sent from Debtors re: presentation on business segments. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/19/2009 | T. Morilla | 2.10 | Reviewed Enterprise Solutions presentation materials. |
| 3/19/2009 | T. Morilla | 2.40 | Reviewed Enterprise P&L stand-alone projections. |
| 3/19/2009 | T. Horton | 2.50 | Reviewed Enterprise data and presentation material. |
| 3/20/2009 | T. Morilla | 1.30 | Reviewed headcount demographic documents and projections of headcount reductions for business unit related to business unit projections. |
| 3/20/2009 | J. Hyland | 1.40 | Reviewed analysis comparing 13-week cash flow to 2009 budget. |
| 3/20/2009 | T. Morilla | 1.80 | Prepared charts for Enterprise Solutions presentation. |
| 3/20/2009 | T. Horton | 2.00 | Reviewed Enterprise and Total Nortel presentation material. |
| 3/20/2009 | T. Morilla | 3.00 | Began preparing Enterprise Solutions Outlook presentation based on documents presented by the Debtors. |
| 3/22/2009 | T. Horton | 2.00 | Reviewed Enterprise Solutions presentation and data room material. |
| 3/23/2009 | J. Hyland | 1.70 | Reviewed cost reduction initiatives. |
| 3/23/2009 | T. Horton | 2.00 | Reviewed "other" and Enterprise for Total Nortel memo. |
| 3/23/2009 | T. Horton | 2.00 | Analyzed Enterprise 2009 plan. |
| 3/23/2009 | T. Morilla | 2.10 | Reviewed Total Nortel Financial projections summary material. |
| 3/23/2009 | T. Horton | 2.30 | Reviewed, corrected and rewrote Enterprise memo. |
| 3/23/2009 | T. Morilla | 2.50 | Reviewed and edited Enterprise Solutions financial projections presentation. |
| 3/23/2009 | T. Morilla | 2.50 | Prepared first draft of presentation on Nortel financial outlook. |
| 3/23/2009 | T. Horton | 3.00 | Reviewed Enterprise 2009 Outlook and memo. |
| 3/24/2009 | J. Hyland | 0.60 | Reviewed presentation on Enterprise budget to UCC. |
| 3/24/2009 | T. Morilla | 0.70 | Revised charts for Total Nortel Financial Projections presentation. |
| 3/24/2009 | T. Morilla | 0.90 | Revised charts for Enterprise Solutions presentation. |
| 3/24/2009 | T. Horton | 1.50 | Rewrote Total Nortel 2009 results summary. |
| 3/24/2009 | T. Horton | 2.00 | Reviewed and made comments to Enterprise and Cost Reductions. |
| 3/24/2009 | T. Horton | 2.00 | Prepared and reviewed Enterprise Solutions memo. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/24/2009 | T. Horton | 2.00 | Finalized Total Nortel 2009 Outlook summary. |
| 3/24/2009 | T. Horton | 2.50 | Adjusted and rewrote Enterprise 2009 memo. |
| 3/24/2009 | T. Morilla | 3.00 | Revised and edited Total Nortel Financial Projections presentation. |
| 3/24/2009 | T. Morilla | 3.00 | Revised and edited Enterprise Solutions presentation. |
| 3/25/2009 | S. Song | 0.20 | Prepared for supplier call with Debtors. |
| 3/25/2009 | S. Song | 0.40 | Actively participated in conference call with Debtors and Debtors' advisors regarding supplier questions. |
| 3/25/2009 | T. Morilla | 1.20 | Reviewed vendor materials posted to the data room. |
| 3/25/2009 | T. Horton | 2.50 | Summarized key points for enterprise and Debtors' presentations. |
| 3/25/2009 | T. Morilla | 2.80 | Revised Enterprise Solutions presentations according to edits from group. |
| 3/25/2009 | T. Horton | 3.00 | Prepared and made changes to Enterprise and Total Debtor memorandum. |
| 3/26/2009 | J. Hyland | 0.50 | Participated on call with counsel re: supplier issues. |
| 3/26/2009 | S. Song | 1.00 | Prepared question and data request list regarding Debtor's headcount and cost reduction plan. |
| 3/26/2009 | T. Horton | 1.50 | Continued reviewing Enterprise Solutions forecasts. |
| 3/26/2009 | J. Hyland | 1.50 | Analyzed supplier related matters. |
| 3/26/2009 | S. Song | 2.00 | Reviewed Enterprise cost reduction projection analysis and MEN data. |
| 3/26/2009 | T. Horton | 2.00 | Reviewed and prepared Enterprise Solutions presentation. |
| 3/26/2009 | S. Song | 2.20 | Reviewed and analyzed Debtors' supplier information. |
| 3/27/2009 | S. Song | 2.00 | Reviewed monthly forecast data for Debtors' suppliers. |
| 3/29/2009 | T. Horton | 2.00 | Reviewed and comments on real estate and 2009 forecast. |
| 3/29/2009 | J. Hyland | 2.10 | Reviewed inventory and inventory trends. |
| 3/30/2009 | J. Hyland | 0.60 | Participated in call with C. Meachum and Lazard re: real estate cost reductions. |
| 3/30/2009 | S. Song | 1.20 | Prepared MEN customer chart. |

**Capstone Advisory Group, LLC**
**Invoice for the 3/1/2009 - 3/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/30/2009 | J. Hyland | 1.30 | Prepared for call re: real estate cost reductions. |
| 3/30/2009 | S. Song | 1.80 | Prepared draft MEN update presentation. |
| 3/30/2009 | J. Hyland | 1.80 | Analyzed cost reduction status. |
| 3/30/2009 | S. Song | 2.60 | Reviewed Cost Reduction Presentation. |
| 3/30/2009 | T. Horton | 3.00 | Reviewed 2009 real estate plan of Debtors. |
| 3/31/2009 | J. Borow | 2.40 | Reviewed forecasted financial information. |
| 3/31/2009 | T. Horton | 2.50 | Reviewed data on real estate and inserted into memo for Unsecured Creditors. |
| 3/31/2009 | T. Horton | 2.50 | Finalized material insertions and corrections for real estate report. |
| Subtotal | | 287.30 | |

**21. Reclamation/503(b)(9)**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 3/4/2009 | J. Hyland | 0.20 | Participated on call with counsel re: reclamation claims. |
| 3/6/2009 | J. Hyland | 0.20 | Participated on portion of call with counsel re: reclamation/503(b)(9) follow-up issues. |
| 3/6/2009 | J. Hyland | 0.50 | Reviewed additional due diligence request list for Lazard. |
| 3/6/2009 | J. Hyland | 0.50 | Prepared for reclamation/503(b)(9) meeting. |
| 3/6/2009 | J. Hyland | 0.50 | Participated on call with counsel, Debtors, and Cleary re: reclamation/503(b)(9) process and initial motion. |
| 3/6/2009 | J. Borow | 0.80 | Participated in meeting with company personnel re: reclamation claims. |
| 3/7/2009 | J. Hyland | 2.40 | Analyzed information on Bookem reclamation claim. |
| 3/10/2009 | J. Hyland | 0.10 | Followed-up on questions from UCC re: reclamation claims. |
| 3/10/2009 | J. Hyland | 0.10 | Call with counsel re: reclamation status. |
| 3/10/2009 | J. Hyland | 0.20 | Call with M. Hart re: reclamation follow-up. |
| 3/11/2009 | J. Hyland | 0.70 | Prepared follow-up questions for Lazard on reclamation process. |
| 3/26/2009 | J. Hyland | 0.60 | Analyzed reclamation claims. |
| Subtotal | | 6.80 | |

Capstone Advisory Group, LLC
Invoice for the 3/1/2009 - 3/31/2009 Fee Statement

Page 29 of 32

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **26. Tax Issues** | | | |
| 3/9/2009 | S. Song | 0.50 | Reviewed and analyzed supplemental tax order dated March 6, 2009. |
| 3/9/2009 | S. Song | 1.50 | Reviewed and analyzed supplemental tax motion dated March 6, 2009. |
| 3/9/2009 | T. Morilla | 1.60 | Reviewed the tax related documents posted to the data room. |
| 3/9/2009 | J. Hyland | 1.90 | Reviewed due diligence request and supporting documents on taxes and fees motion. |
| 3/10/2009 | J. Hyland | 0.90 | Reviewed due diligence list for tax matters. |
| 3/10/2009 | S. Song | 1.00 | Analyzed prior tax motions and orders and prepared summary. |
| 3/10/2009 | S. Song | 2.00 | Reviewed and analyzed tax motion dated January 14, 2009 and order dated January 15, 2009 and supplemental order dated February 5, 2009. |
| 3/10/2009 | S. Song | 2.00 | Analyzed motion and tax information and prepared question and data request list for Motion and Order dated March 6, 2009. |
| 3/10/2009 | S. Song | 2.00 | Analyzed historical tax accrual, taxes owed at prepetition date, and authorized by court based on legal documents. |
| 3/10/2009 | S. Song | 3.00 | Prepared key issues of March Motion summary. |
| 3/11/2009 | J. Borow | 1.80 | Reviewed intercompany, US, and Canadian tax issues. |
| 3/11/2009 | S. Song | 2.50 | Reviewed and analyzed the Debtors' deferred tax assets by geography, category, and historically. |
| 3/11/2009 | S. Song | 3.00 | Reviewed and analyzed the Debtors' income tax breakdown and NOLs. |
| 3/11/2009 | S. Song | 3.00 | Reviewed and analyzed the Debtors' cash taxes and valuation allowance against deferred tax assets. |
| 3/12/2009 | J. Borow | 2.50 | Reviewed intercompany, US, and Canadian tax issues. |
| 3/12/2009 | S. Song | 3.00 | Researched and summarized Debtors' NOLs, deferred taxes and historical taxes. |
| 3/12/2009 | S. Song | 3.00 | Prepared question and data request list of Debtors' deferred taxes, NOLs, investment tax credits, tax basis. |
| 3/13/2009 | S. Song | 0.50 | Prepared question list based on dataroom NOL files. |
| 3/13/2009 | J. Hyland | 1.70 | Reviewed materials and related due diligence questions on taxes and NOLs. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/13/2009 | S. Song | 2.00 | Reviewed and analyzed tax R&D tax credit and AMT credit carry forward statements. |
| 3/13/2009 | S. Song | 2.00 | Reviewed and analyzed Debtors' Outside basis calculations. |
| 3/13/2009 | S. Song | 2.00 | Reviewed and analyzed Debtors' Inside basis calculations. |
| 3/14/2009 | J. Hyland | 1.20 | Reviewed tax and NOL questions to submit to Debtors. |
| 3/14/2009 | J. Hyland | 2.10 | Reviewed disclosed tax and NOL matters. |
| 3/16/2009 | J. Hyland | 0.40 | Called counsel re: open tax issues. |
| 3/16/2009 | S. Song | 0.60 | Reviewed Debtors' taxes. |
| 3/17/2009 | S. Song | 1.30 | Reviewed Debtors' tax information. |
| 3/20/2009 | T. Morilla | 0.40 | Reviewed tax documents uploaded to the data room as they related to previous Capstone requests. |
| 3/20/2009 | S. Song | 3.00 | Reviewed NOL materials. |
| 3/25/2009 | S. Song | 0.50 | Reviewed Summary of Debtors' Supplemental Tax Motion memo. |
| Subtotal | | 52.90 | |

**31. Planning**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 3/9/2009 | J. Hyland | 0.60 | Directed staff on tasks. |
| 3/11/2009 | J. Hyland | 1.50 | Updated work plan based upon information provided by Debtors to UCC. |
| 3/13/2009 | C. Kearns | 0.30 | Finalized diligence milestones for UCC. |
| 3/14/2009 | J. Hyland | 1.00 | Revised staff responsibilities and priorities. |
| 3/16/2009 | J. Hyland | 0.60 | Directed staff on prioritized tasks. |
| 3/20/2009 | T. Horton | 1.00 | Reviewed work plan and directed team members for UCC presentations. |
| 3/26/2009 | J. Hyland | 2.10 | Prepared for and directed Capstone team for tasks to complete. |
| 3/27/2009 | T. Horton | 1.20 | Prepared plans and discussed with various members projects/work flow for next UCC meeting. |
| Subtotal | | 8.30 | |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **32. Document Review** | | | |
| 3/4/2009 | T. Morilla | 1.10 | Reviewed due diligence requests to determine open requests. |
| 3/12/2009 | J. Hyland | 0.40 | Prepared request for Lazard for due diligence meetings. |
| 3/13/2009 | C. Kearns | 0.50 | Reviewed Debtor preventions information. |
| 3/24/2009 | C. Kearns | 0.40 | Reviewed issues regarding asset divestiture bid procedures. |
| 3/25/2009 | T. Morilla | 0.40 | Began reviewing ES Operations Overview presentation. |
| Subtotal | | 2.80 | |
| **Total Hours** | | **1136.40** | |

Capstone Advisory Group, LLC

Invoice for the 3/1/2009 - 3/31/2009 Fee Statement