**EXHIBIT A**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
-----------------------------------------------------X
                                            :
                                            :        Chapter 11
                                            :
In re                                       :        Case No. 09-10138 (KG)
                                            :
Nortel Networks Inc., et al.,¹              :        Jointly Administered
                                            :
                      Debtors.              :
                                            :
                                            :
                                            :
                                            :
-----------------------------------------------------X
```

**STIPULATION OF SETTLEMENT OF
RECLAMATION DEMAND AND 503(b)(9) MOTION OF ANIXTER INC.**

WHEREAS, on January 14, 2009, Nortel Networks Inc. ("NNI") (the "Debtor") and

certain of its affiliates filed voluntary petitions for relief under chapter 11 of title 11 of the

United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the

District of Delaware;

WHEREAS, Anixter Inc. (the "Claimant," and together with the Debtor, the "Parties")

sent a reclamation demand dated January 20, 2009 to the Debtor asserting a reclamation demand

in the amount of $3,649,553.39 (as such demand may have been supplemented from time to

time, the "Reclamation Demand");

WHEREAS, the Debtor has reviewed its books and records in an effort to reconcile such

claim;

---

[1]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Alteon WebSystems, Inc. (9769), Alteon WebSystems International, Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286) and Nortel Networks Cable Solutions Inc. (0567).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

WHEREAS, the Debtor is prepared to settle the Claimant's Reclamation Demand with respect to the goods identified on the invoices listed on <u>Exhibit 1</u> attached hereto in connection with the settlement of any and all claims for reclamation the Claimant may have against the Debtors.

WHEREAS, the Claimant has filed Motion of Anixter, Inc. For Allowance and Payment of Administrative Expense Claim Pursuant to 11 U.S.C. § 503(b)(9) [D.I. 508] seeking allowance of a claim under § 503(b)(9) of the Bankruptcy Code for certain goods also subject to the Reclamation Demand (the "<u>503(b)(9) Motion</u>");

WHEREAS, NNI and the Claimant wish to settle the Reclamation Demand and the 503(b)(9) Motion in accordance with the terms set forth in this Stipulation;

IT IS HEREBY AGREED AND STIPULATED THAT:

1.      Subject to the approval of this settlement through compliance with the notice and objection procedures set forth in the Reclamation Procedures Order, the Debtor agrees that the Reclamation Demand shall be allowed solely for the goods identified on the invoices listed on Exhibit 1, which shall be satisfied as follows: (i) the Debtor shall pay $1,074,197.19 to the Claimant for the goods identified on the invoices listed on <u>Exhibit 2</u> attached hereto on or prior to twenty (20) days following the date of the Objection Deadline, if no objection is filed prior to the Objection Deadline, and (ii) at the Debtor's expense, the Debtor shall ship the goods identified on the invoices listed on <u>Exhibit 3</u> attached hereto (with a total value of $15,718.31) to the Claimant at 990 North Hills Blvd, Reno, NV 89506, or any other address agreed to by the Parties, on or prior to ten (10) days following the date of receipt of a Return Material Authorization ("<u>RMA</u>") from the Claimant, which RMA may be sent by the Claimant to the Debtor at any time after the Objection Deadline (as identified in the Notice of Proposed

2

Settlement filed with the Bankruptcy Court), if no objection is filed prior to the Objection

Deadline.

2.    The Claimant shall have an allowed administrative claim under 11 U.S.C.

§503(b)(9) for the goods identified on the invoices listed on <u>Exhibit 4</u> attached hereto, which is

entitled to a priority under 11 U.S.C. §507(a)(2), in the amount of $279,615.74 (the "<u>Allowed

Claim</u>") in NNI's chapter 11 case.

3.    The Allowed Claim shall be paid on the earlier of (i) a confirmed and effective

plan in accordance with section 1129(a)(9)(A) of the Bankruptcy Code or as otherwise required

by section 726 of the Bankruptcy Code, or (ii) such other date that 11 U.S.C. §503(b)(9)

claimants, as a class, are paid; or (iii) such earlier time as agreed to by the parties or ordered by

the Court.

4.    Subject to receipt by the Claimant of the goods and payment as set forth in

paragraph 1 above, this settlement fully resolves the Claimant's Reclamation Demand and any

other claims for reclamation the Claimant may have against any of the Debtors.  The parties

agree that the remainder of the Reclamation Demand is invalid and is deemed disallowed as a

reclamation claim.

5.    This settlement fully resolves the relief sought in the 503(b)(9) Motion and any

other claims under 11 U.S.C. §503(b)(9) that the Claimant may have against any of the Debtors.

The Claimant will file a notice withdrawing the 503(b)(9) Motion with prejudice within five (5)

days following the Objection Deadline (as identified in the Notice of Proposed Settlement filed

with the Bankruptcy Court), if no objection is filed prior to the Objection Deadline or within five

(5) days following the date of entry by the Court of an order approving this settlement, if any

objection is filed prior to the Objection Deadline and overruled.

3

6.    The Claimant agrees that it has no further claims against the Debtor or its affiliates with respect to the goods identified on Exhibits 1-4 attached hereto, whether under section 503(b)(9) of the Bankruptcy Code or otherwise, and hereby waives any such claims to the extent they may exist.

7.    Except as set forth in paragraphs 4 and 5 above, this settlement is without prejudice to any other claims that the Claimant may have against the Debtor or its affiliates with respect to the goods referenced in the Reclamation Demand and the 503(b)(9) Motion and not identified on Exhibits 1-4 (except that no claim for reclamation of such goods shall be allowed against the Debtors under section 546 of the Bankruptcy Code or any other applicable law, and no claim for such goods shall be allowed against the Debtors under section 503(b)(9) of the Bankruptcy Code), and any such claims are expressly preserved to the extent they may exist, and the Debtor and its affiliates preserve all such rights, defenses and counterclaims they may have.

8.    In the event this settlement is not approved pursuant to the Reclamation Procedures Order, the parties reserve all of their rights and defenses with respect to the Reclamation Demand and the 503(b)(9) Motion, and this proposed settlement shall not constitute an admission by the Debtor or its affiliates regarding the validity of the Reclamation Demand or the 503(b)(9) Motion or that the Debtor or its affiliates have any liability thereunder.

Dated: _May 14_____, 2009

Nortel Networks Inc.                                   Anixter Inc.

By: _Rose Casanave_____          By: _Michael Turner_____
Title: _Director, Global Procurement_        Title: _Vice President, Finance_

4

**EXHIBIT 1**

| Invoice | Purchase Order Number | Date |
| --- | --- | --- |
| 307401916 | 4503225276 | 1-Dec-08 |
| 307401923 | 4503457169 | 1-Dec-08 |
| 307401925 | 4503499694 | 1-Dec-08 |
| 307401926 | 4503499695 | 1-Dec-08 |
| 307401927 | 4503499701 | 1-Dec-08 |
| 307401928 | 4503499702 | 1-Dec-08 |
| 307401929 | 4503499703 | 1-Dec-08 |
| 307401930 | 4503499704 | 1-Dec-08 |
| 307401931 | 4503499706 | 1-Dec-08 |
| 307401932 | 4503501643 | 1-Dec-08 |
| 307401933 | 4503501646 | 1-Dec-08 |
| 307401934 | 4503501777 | 1-Dec-08 |
| 307401935 | 4503505151 | 1-Dec-08 |
| 307401936 | 4503505152 | 1-Dec-08 |
| 307401937 | 4503505154 | 1-Dec-08 |
| 307401941 | 4503552208 | 1-Dec-08 |
| 307401942 | 4503552210 | 1-Dec-08 |
| 307401943 | 4503552211 | 1-Dec-08 |
| 307401944 | 4503552212 | 1-Dec-08 |
| 307401945 | 4503552214 | 1-Dec-08 |
| 307401946 | 4503552215 | 1-Dec-08 |
| 307401947 | 4503552217 | 1-Dec-08 |
| 307401948 | 4503552219 | 1-Dec-08 |
| 307401949 | 4503552220 | 1-Dec-08 |
| 307401950 | 4503552221 | 1-Dec-08 |
| 307401951 | 4503552222 | 1-Dec-08 |
| 307401952 | 4503552224 | 1-Dec-08 |
| 307401953 | 4503552226 | 1-Dec-08 |
| 307401954 | 4503552228 | 1-Dec-08 |
| 380075049 | 4503555087 | 1-Dec-08 |
| 307401961 | 4503587728 | 1-Dec-08 |
| 307401963 | 4503593214 | 1-Dec-08 |
| 380075050 | 4503598501 | 1-Dec-08 |
| 307401967 | 4503598505 | 1-Dec-08 |
| 307401968 | 4503598519 | 1-Dec-08 |
| 307401970 | 4503599677 | 1-Dec-08 |
| 307401971 | 4503600771 | 1-Dec-08 |
| 307401972 | 4503600772 | 1-Dec-08 |
| 380075051 | 4503601182 | 1-Dec-08 |
| 307401973 | 4503604584 | 1-Dec-08 |
| 307401974 | 4503604585 | 1-Dec-08 |
| 307401975 | 4503604586 | 1-Dec-08 |
| 307401976 | 4503604587 | 1-Dec-08 |
| 307401977 | 4503604588 | 1-Dec-08 |
| 307401978 | 4503604589 | 1-Dec-08 |
| 307401979 | 4503604590 | 1-Dec-08 |
| 307401980 | 4503604591 | 1-Dec-08 |
| 307401981 | 4503604593 | 1-Dec-08 |
| 307401982 | 4503604595 | 1-Dec-08 |
| 307401983 | 4503604596 | 1-Dec-08 |

| | | |
|---|---|---|
| 307401984 | 4503604597 | 1-Dec-08 |
| 307401985 | 4503604598 | 1-Dec-08 |
| 307401986 | 4503604599 | 1-Dec-08 |
| 307401987 | 4503604600 | 1-Dec-08 |
| 307401988 | 4503604601 | 1-Dec-08 |
| 307401989 | 4503604602 | 1-Dec-08 |
| 307401990 | 4503604603 | 1-Dec-08 |
| 307401991 | 4503604604 | 1-Dec-08 |
| 307401992 | 4503604606 | 1-Dec-08 |
| 307401993 | 4503604726 | 1-Dec-08 |
| 307401994 | 4503608768 | 1-Dec-08 |
| 307401995 | DEM29889 | 1-Dec-08 |
| 307401892 | DGZ65668 | 1-Dec-08 |
| 307402064 | 4503448703 | 2-Dec-08 |
| 307402065 | 4503448705 | 2-Dec-08 |
| 307402066 | 4503448708 | 2-Dec-08 |
| 307402067 | 4503448711 | 2-Dec-08 |
| 307402068 | 4503448714 | 2-Dec-08 |
| 307402075 | 4503499705 | 2-Dec-08 |
| 307402076 | 4503499706 | 2-Dec-08 |
| 307402079 | 4503499707 | 2-Dec-08 |
| 307402077 | 4503499708 | 2-Dec-08 |
| 307402078 | 4503499709 | 2-Dec-08 |
| 307402080 | 4503501643 | 2-Dec-08 |
| 307402081 | 4503501646 | 2-Dec-08 |
| 307402082 | 4503501780 | 2-Dec-08 |
| 307402083 | 4503501783 | 2-Dec-08 |
| 307402109 | 4503548529 | 2-Dec-08 |
| 307402091 | 4503552230 | 2-Dec-08 |
| 307402092 | 4503552232 | 2-Dec-08 |
| 307402093 | 4503552236 | 2-Dec-08 |
| 307402094 | 4503552238 | 2-Dec-08 |
| 307402095 | 4503552239 | 2-Dec-08 |
| 307402096 | 4503552241 | 2-Dec-08 |
| 307402097 | 4503552242 | 2-Dec-08 |
| 307402098 | 4503552244 | 2-Dec-08 |
| 307402099 | 4503552246 | 2-Dec-08 |
| 307402100 | 4503552250 | 2-Dec-08 |
| 380075061 | 4503578810 | 2-Dec-08 |
| 380075063 | 4503594622 | 2-Dec-08 |
| 380075064 | 4503594632 | 2-Dec-08 |
| 307402113 | 4503598541 | 2-Dec-08 |
| 307402114 | 4503598548 | 2-Dec-08 |
| 307402116 | 4503600774 | 2-Dec-08 |
| 307402121 | DEM29889 | 2-Dec-08 |
| 307402138 | DEM29960 | 2-Dec-08 |
| 307402203 | DEM30067 | 2-Dec-08 |
| 307402139 | DGZ64084 | 2-Dec-08 |
| 307402119 | DGZ66276 | 2-Dec-08 |
| 307402120 | DGZ66285 | 2-Dec-08 |
| 307402184 | DGZ66531 | 2-Dec-08 |

| | | |
|---|---|---|
| 380075076 | 4503507644 | 3-Dec-08 |
| 307402284 | 4503517157 | 3-Dec-08 |
| 307402290 | 4503552248 | 3-Dec-08 |
| 307402291 | 4503552252 | 3-Dec-08 |
| 307402292 | 4503552254 | 3-Dec-08 |
| 307402296 | 4503574845 | 3-Dec-08 |
| 380075079 | 4503582124 | 3-Dec-08 |
| 307402297 | 4503589600 | 3-Dec-08 |
| 307402299 | 4503593685 | 3-Dec-08 |
| 307402300 | 4503598511 | 3-Dec-08 |
| 307402301 | 4503598517 | 3-Dec-08 |
| 307402302 | 4503598518 | 3-Dec-08 |
| 307402303 | 4503598523 | 3-Dec-08 |
| 307402304 | 4503598528 | 3-Dec-08 |
| 307402305 | 4503598534 | 3-Dec-08 |
| 307402306 | 4503604610 | 3-Dec-08 |
| 307402307 | 4503611462 | 3-Dec-08 |
| 380075080 | 4503616530 | 3-Dec-08 |
| 307402309 | 4503616849 | 3-Dec-08 |
| 307402311 | DEM29890 | 3-Dec-08 |
| 307402312 | DEM29892 | 3-Dec-08 |
| 307402310 | DGZ66278 | 3-Dec-08 |
| 307402364 | DGZ66531 | 3-Dec-08 |
| 307402426 | 4503501774 | 4-Dec-08 |
| 380075082 | 4503582981 | 4-Dec-08 |
| 307402452 | 4503601142 | 4-Dec-08 |
| 307402460 | 4503618917 | 4-Dec-08 |
| 307402478 | DEM29923 | 4-Dec-08 |
| 307402399 | DGZ65667 | 4-Dec-08 |
| 307402409 | DGZ65997 | 4-Dec-08 |
| 307402462 | DGZ66286 | 4-Dec-08 |
| 307402463 | DGZ66287 | 4-Dec-08 |
| 307402524 | DGZ66676 | 4-Dec-08 |
| 307402587 | 4503583538 | 5-Dec-08 |
| 307402588 | 4503583541 | 5-Dec-08 |
| 307402589 | 4503583544 | 5-Dec-08 |
| 307402590 | 4503583548 | 5-Dec-08 |
| 307402591 | 4503583551 | 5-Dec-08 |
| 307402592 | 4503583555 | 5-Dec-08 |
| 307402593 | 4503583560 | 5-Dec-08 |
| 307402594 | 4503583569 | 5-Dec-08 |
| 307402595 | 4503583572 | 5-Dec-08 |
| 307402596 | 4503583575 | 5-Dec-08 |
| 307402597 | 4503583578 | 5-Dec-08 |
| 307402598 | 4503585912 | 5-Dec-08 |
| 307402599 | 4503585926 | 5-Dec-08 |
| 307402600 | 4503585933 | 5-Dec-08 |
| 307402601 | 4503585949 | 5-Dec-08 |
| 307402602 | 4503585956 | 5-Dec-08 |
| 307402603 | 4503585959 | 5-Dec-08 |
| 307402604 | 4503585962 | 5-Dec-08 |

| | | |
|---|---|---|
| 307402605 | 4503593681 | 5-Dec-08 |
| 307402606 | 4503593685 | 5-Dec-08 |
| 307402607 | 4503593686 | 5-Dec-08 |
| 307402608 | 4503593687 | 5-Dec-08 |
| 307402609 | 4503593688 | 5-Dec-08 |
| 307402610 | 4503593693 | 5-Dec-08 |
| 307402611 | 4503593694 | 5-Dec-08 |
| 307402612 | 4503593695 | 5-Dec-08 |
| 307402613 | 4503593696 | 5-Dec-08 |
| 307402614 | 4503593701 | 5-Dec-08 |
| 307402615 | 4503593705 | 5-Dec-08 |
| 307402616 | 4503593734 | 5-Dec-08 |
| 307402617 | 4503598508 | 5-Dec-08 |
| 307402618 | 4503598543 | 5-Dec-08 |
| 307402619 | 4503598544 | 5-Dec-08 |
| 307402620 | 4503598545 | 5-Dec-08 |
| 307402621 | 4503598549 | 5-Dec-08 |
| 307402623 | 4503600769 | 5-Dec-08 |
| 380075099 | 4503607240 | 5-Dec-08 |
| 307402624 | 4503610535 | 5-Dec-08 |
| 307402627 | 4503621725 | 5-Dec-08 |
| 307402628 | 4503622385 | 5-Dec-08 |
| 307402629 | 4503622387 | 5-Dec-08 |
| 380075100 | 4503622757 | 5-Dec-08 |
| 380075101 | 4503623189 | 5-Dec-08 |
| 380075102 | 4503623191 | 5-Dec-08 |
| 307402697 | DEM30022 | 5-Dec-08 |
| 307402700 | DEM30029 | 5-Dec-08 |
| 307402658 | DGZ66084 | 5-Dec-08 |
| 307402666 | DGZ66343 | 5-Dec-08 |
| 307402669 | DGZ66363 | 5-Dec-08 |
| 307402675 | DGZ66385 | 5-Dec-08 |
| 307402688 | DGZ66495 | 5-Dec-08 |
| 307402691 | DGZ66515 | 5-Dec-08 |
| 307402692 | DGZ66516 | 5-Dec-08 |
| 307402725 | 4503499705 | 8-Dec-08 |
| 307402728 | 4503499707 | 8-Dec-08 |
| 307402726 | 4503499708 | 8-Dec-08 |
| 307402727 | 4503499709 | 8-Dec-08 |
| 307402729 | 4503501774 | 8-Dec-08 |
| 307402730 | 4503501780 | 8-Dec-08 |
| 307402731 | 4503505153 | 8-Dec-08 |
| 380075108 | 4503585971 | 8-Dec-08 |
| 307402733 | 4503600679 | 8-Dec-08 |
| 307402734 | 4503600768 | 8-Dec-08 |
| 380075109 | 4503615292 | 8-Dec-08 |
| 380075110 | 4503615293 | 8-Dec-08 |
| 380075111 | 4503615294 | 8-Dec-08 |
| 307402738 | 4503625870 | 8-Dec-08 |
| 307402739 | 4503628773 | 8-Dec-08 |
| 307402764 | DEM26650 | 8-Dec-08 |

| | | |
|---|---|---|
| 307402765 | DEM26651 | 8-Dec-08 |
| 307402741 | DEM29887 | 8-Dec-08 |
| 307402747 | DEM29892 | 8-Dec-08 |
| 307402835 | DEM30138 | 8-Dec-08 |
| 307402742 | DGZ66277 | 8-Dec-08 |
| 307402743 | DGZ66279 | 8-Dec-08 |
| 307402744 | DGZ66280 | 8-Dec-08 |
| 307402745 | DGZ66284 | 8-Dec-08 |
| 307402746 | DGZ66288 | 8-Dec-08 |
| 307402781 | DGZ66364 | 8-Dec-08 |
| 307402813 | DGZ66736 | 8-Dec-08 |
| 307402724 | DGZ66881 | 8-Dec-08 |
| 307402828 | DGZ66913 | 8-Dec-08 |
| 307402829 | DGZ66914 | 8-Dec-08 |
| 307402836 | DGZ66943 | 8-Dec-08 |
| 380075115 | 4503556669 | 9-Dec-08 |
| 380075116 | 4503578821 | 9-Dec-08 |
| 307402843 | 4503583538 | 9-Dec-08 |
| 307402844 | 4503583541 | 9-Dec-08 |
| 307402845 | 4503583544 | 9-Dec-08 |
| 307402846 | 4503583548 | 9-Dec-08 |
| 307402847 | 4503583551 | 9-Dec-08 |
| 307402848 | 4503583555 | 9-Dec-08 |
| 307402849 | 4503583560 | 9-Dec-08 |
| 307402850 | 4503583569 | 9-Dec-08 |
| 307402851 | 4503583572 | 9-Dec-08 |
| 307402852 | 4503583575 | 9-Dec-08 |
| 307402853 | 4503583578 | 9-Dec-08 |
| 307402855 | 4503585912 | 9-Dec-08 |
| 307402856 | 4503585926 | 9-Dec-08 |
| 307402857 | 4503585933 | 9-Dec-08 |
| 307402858 | 4503585949 | 9-Dec-08 |
| 307402859 | 4503585956 | 9-Dec-08 |
| 307402860 | 4503585959 | 9-Dec-08 |
| 307402861 | 4503585962 | 9-Dec-08 |
| 380075117 | 4503597588 | 9-Dec-08 |
| 307402863 | 4503598503 | 9-Dec-08 |
| 307402864 | 4503598507 | 9-Dec-08 |
| 307402865 | 4503598516 | 9-Dec-08 |
| 307402866 | 4503598526 | 9-Dec-08 |
| 307402867 | 4503600767 | 9-Dec-08 |
| 307402868 | 4503603494 | 9-Dec-08 |
| 307402869 | 4503612506 | 9-Dec-08 |
| 307402870 | 4503612507 | 9-Dec-08 |
| 307402871 | 4503612508 | 9-Dec-08 |
| 307402872 | 4503612513 | 9-Dec-08 |
| 307402873 | 4503612516 | 9-Dec-08 |
| 307402874 | 4503612521 | 9-Dec-08 |
| 307402875 | 4503612525 | 9-Dec-08 |
| 307402876 | 4503612526 | 9-Dec-08 |
| 307402879 | 4503622349 | 9-Dec-08 |

| | | |
|---|---|---|
| 307402890 | 4503625682 | 9-Dec-08 |
| 307402891 | 4503626849 | 9-Dec-08 |
| 307402892 | 4503627717 | 9-Dec-08 |
| 307402893 | 4503628715 | 9-Dec-08 |
| 380075118 | 4503628804 | 9-Dec-08 |
| 380075119 | 4503628960 | 9-Dec-08 |
| 307402895 | 4503629306 | 9-Dec-08 |
| 380075120 | 4503631531 | 9-Dec-08 |
| 307402901 | DEM29890 | 9-Dec-08 |
| 307402902 | DEM29891 | 9-Dec-08 |
| 307402943 | DEM29922 | 9-Dec-08 |
| 307402992 | DEM30138 | 9-Dec-08 |
| 307402837 | DGZ64681 | 9-Dec-08 |
| 307402900 | DGZ66278 | 9-Dec-08 |
| 307402903 | DGZ66319 | 9-Dec-08 |
| 307402909 | DGZ66365 | 9-Dec-08 |
| 307402973 | DGZ66735 | 9-Dec-08 |
| 307402974 | DGZ66738 | 9-Dec-08 |
| 307402995 | DGZ66943 | 9-Dec-08 |
| 307403002 | DGZ66986 | 9-Dec-08 |
| 307403003 | DGZ66987 | 9-Dec-08 |
| 307403004 | DGZ66988 | 9-Dec-08 |
| 307403012 | 4503501777 | 10-Dec-08 |
| 307403014 | 4503549226 | 10-Dec-08 |
| 307403015 | 4503549227 | 10-Dec-08 |
| 307403016 | 4503550625 | 10-Dec-08 |
| 307403017 | 4503550647 | 10-Dec-08 |
| 307403018 | 4503550650 | 10-Dec-08 |
| 380075128 | 4503578832 | 10-Dec-08 |
| 307403024 | 4503598414 | 10-Dec-08 |
| 307403025 | 4503598535 | 10-Dec-08 |
| 307403026 | 4503598540 | 10-Dec-08 |
| 307403027 | 4503600766 | 10-Dec-08 |
| 307403028 | 4503600773 | 10-Dec-08 |
| 307403035 | 4503612514 | 10-Dec-08 |
| 307403036 | 4503612519 | 10-Dec-08 |
| 307403037 | 4503612520 | 10-Dec-08 |
| 307403038 | 4503620757 | 10-Dec-08 |
| 307403039 | 4503620759 | 10-Dec-08 |
| 307403040 | 4503620760 | 10-Dec-08 |
| 307403041 | 4503620761 | 10-Dec-08 |
| 307403042 | 4503620762 | 10-Dec-08 |
| 307403043 | 4503620764 | 10-Dec-08 |
| 307403044 | 4503620766 | 10-Dec-08 |
| 307403045 | 4503620767 | 10-Dec-08 |
| 307403046 | 4503620768 | 10-Dec-08 |
| 307403049 | 4503620847 | 10-Dec-08 |
| 307403050 | 4503620848 | 10-Dec-08 |
| 307403051 | 4503620849 | 10-Dec-08 |
| 307403052 | 4503620851 | 10-Dec-08 |
| 307403053 | 4503620852 | 10-Dec-08 |

| | | |
|---|---|---|
| 307403054 | 4503620853 | 10-Dec-08 |
| 307403055 | 4503620854 | 10-Dec-08 |
| 307403056 | 4503620855 | 10-Dec-08 |
| 307403057 | 4503620856 | 10-Dec-08 |
| 307403058 | 4503620857 | 10-Dec-08 |
| 307403059 | 4503620858 | 10-Dec-08 |
| 307403060 | 4503620859 | 10-Dec-08 |
| 307403061 | 4503620860 | 10-Dec-08 |
| 307403062 | 4503620861 | 10-Dec-08 |
| 307403063 | 4503620872 | 10-Dec-08 |
| 307403064 | 4503620873 | 10-Dec-08 |
| 307403065 | 4503620874 | 10-Dec-08 |
| 307403066 | 4503620875 | 10-Dec-08 |
| 307403067 | 4503620876 | 10-Dec-08 |
| 307403068 | 4503620877 | 10-Dec-08 |
| 307403069 | 4503620878 | 10-Dec-08 |
| 307403070 | 4503620879 | 10-Dec-08 |
| 307403071 | 4503620880 | 10-Dec-08 |
| 307403072 | 4503620881 | 10-Dec-08 |
| 307403073 | 4503620882 | 10-Dec-08 |
| 307403074 | 4503620883 | 10-Dec-08 |
| 307403075 | 4503620884 | 10-Dec-08 |
| 307403076 | 4503620885 | 10-Dec-08 |
| 307403077 | 4503620886 | 10-Dec-08 |
| 307403078 | 4503620887 | 10-Dec-08 |
| 307403079 | 4503620888 | 10-Dec-08 |
| 307403080 | 4503620889 | 10-Dec-08 |
| 307403081 | 4503620890 | 10-Dec-08 |
| 307403082 | 4503620913 | 10-Dec-08 |
| 307403083 | 4503620914 | 10-Dec-08 |
| 307403084 | 4503620915 | 10-Dec-08 |
| 307403085 | 4503620916 | 10-Dec-08 |
| 307403086 | 4503620917 | 10-Dec-08 |
| 307403087 | 4503620919 | 10-Dec-08 |
| 307403088 | 4503620920 | 10-Dec-08 |
| 307403089 | 4503622346 | 10-Dec-08 |
| 307403096 | 4503627630 | 10-Dec-08 |
| 307403098 | 4503629306 | 10-Dec-08 |
| 307403099 | 4503629309 | 10-Dec-08 |
| 307403102 | 4503631886 | 10-Dec-08 |
| 380075129 | 4503632177 | 10-Dec-08 |
| 307403103 | 4503632231 | 10-Dec-08 |
| 307403104 | 4503632652 | 10-Dec-08 |
| 307403106 | 4503635146 | 10-Dec-08 |
| 307403115 | DEM29780 | 10-Dec-08 |
| 307403107 | DEM29887 | 10-Dec-08 |
| 307403110 | DEM29892 | 10-Dec-08 |
| 307403108 | DGZ66280 | 10-Dec-08 |
| 307403109 | DGZ66288 | 10-Dec-08 |
| 307403130 | DGZ66531 | 10-Dec-08 |
| 307403165 | DGZ66943 | 10-Dec-08 |

| | | |
|---|---|---|
| 307403166 | DGZ66943 | 10-Dec-08 |
| 307403167 | DGZ66943 | 10-Dec-08 |
| 307403173 | DGZ66987 | 10-Dec-08 |
| 307403174 | DGZ66988 | 10-Dec-08 |
| 307403294 | 4503595042 | 11-Dec-08 |
| 307403293 | 4503595042 | 11-Dec-08 |
| 307403295 | 4503598506 | 11-Dec-08 |
| 307403296 | 4503598525 | 11-Dec-08 |
| 307403303 | 4503612515 | 11-Dec-08 |
| 380075132 | 4503613154 | 11-Dec-08 |
| 380075133 | 4503616530 | 11-Dec-08 |
| 307403304 | 4503620762 | 11-Dec-08 |
| 307403305 | 4503620764 | 11-Dec-08 |
| 307403306 | 4503620766 | 11-Dec-08 |
| 307403307 | 4503620767 | 11-Dec-08 |
| 307403308 | 4503620768 | 11-Dec-08 |
| 307403309 | 4503620846 | 11-Dec-08 |
| 307403310 | 4503620847 | 11-Dec-08 |
| 307403311 | 4503620848 | 11-Dec-08 |
| 307403312 | 4503620849 | 11-Dec-08 |
| 307403313 | 4503620851 | 11-Dec-08 |
| 307403314 | 4503620852 | 11-Dec-08 |
| 307403315 | 4503620853 | 11-Dec-08 |
| 307403316 | 4503620854 | 11-Dec-08 |
| 307403317 | 4503620855 | 11-Dec-08 |
| 307403318 | 4503620856 | 11-Dec-08 |
| 380075134 | 4503623189 | 11-Dec-08 |
| 380075135 | 4503623191 | 11-Dec-08 |
| 307403346 | 4503629306 | 11-Dec-08 |
| 307403347 | 4503629309 | 11-Dec-08 |
| 307403348 | 4503629309 | 11-Dec-08 |
| 307403365 | 4503631515 | 11-Dec-08 |
| 307403364 | 4503631515 | 11-Dec-08 |
| 307403349 | 4503631517 | 11-Dec-08 |
| 307403350 | 4503631517 | 11-Dec-08 |
| 307403352 | 4503631520 | 11-Dec-08 |
| 307403351 | 4503631520 | 11-Dec-08 |
| 307403354 | 4503631522 | 11-Dec-08 |
| 307403353 | 4503631522 | 11-Dec-08 |
| 307403356 | 4503631525 | 11-Dec-08 |
| 307403355 | 4503631525 | 11-Dec-08 |
| 307403358 | 4503631530 | 11-Dec-08 |
| 307403357 | 4503631530 | 11-Dec-08 |
| 307403362 | 4503631886 | 11-Dec-08 |
| 307403363 | 4503631889 | 11-Dec-08 |
| 307403366 | 4503635227 | 11-Dec-08 |
| 380075136 | 4503637936 | 11-Dec-08 |
| 307403369 | DEM29888 | 11-Dec-08 |
| 307403370 | DGZ66320 | 11-Dec-08 |
| 307403401 | DGZ66531 | 11-Dec-08 |
| 307403402 | DGZ66531 | 11-Dec-08 |

| | | |
|---|---|---|
| 307403405 | DGZ66609 | 11-Dec-08 |
| 307403406 | DGZ66610 | 11-Dec-08 |
| 307403420 | DGZ66737 | 11-Dec-08 |
| 307403434 | DGZ66943 | 11-Dec-08 |
| 307403493 | 4503550653 | 12-Dec-08 |
| 307403494 | 4503550704 | 12-Dec-08 |
| 307403495 | 4503550714 | 12-Dec-08 |
| 307403496 | 4503550752 | 12-Dec-08 |
| 307403497 | 4503550755 | 12-Dec-08 |
| 307403498 | 4503552209 | 12-Dec-08 |
| 380075142 | 4503619080 | 12-Dec-08 |
| 380075143 | 4503619081 | 12-Dec-08 |
| 307403521 | 4503622348 | 12-Dec-08 |
| 307403522 | 4503622441 | 12-Dec-08 |
| 307403529 | 4503629306 | 12-Dec-08 |
| 307403533 | 4503631886 | 12-Dec-08 |
| 307403535 | 4503631889 | 12-Dec-08 |
| 307403534 | 4503631889 | 12-Dec-08 |
| 307403536 | 4503632665 | 12-Dec-08 |
| 307403537 | 4503635298 | 12-Dec-08 |
| 307403538 | 4503635300 | 12-Dec-08 |
| 380075144 | 4503638340 | 12-Dec-08 |
| 380075145 | 4503638376 | 12-Dec-08 |
| 307403539 | 4503638449 | 12-Dec-08 |
| 380075146 | 4503638708 | 12-Dec-08 |
| 380075147 | 4503638815 | 12-Dec-08 |
| 307403540 | 4503638970 | 12-Dec-08 |
| 307403541 | 4503639019 | 12-Dec-08 |
| 380075148 | DGZ66555 | 12-Dec-08 |
| 307403593 | DGZ66737 | 12-Dec-08 |
| 380075154 | 4503541535 | 15-Dec-08 |
| 307403640 | 4503553303 | 15-Dec-08 |
| 307403641 | 4503560310 | 15-Dec-08 |
| 307403642 | 4503560310 | 15-Dec-08 |
| 307403643 | 4503577455 | 15-Dec-08 |
| 307403644 | 4503577456 | 15-Dec-08 |
| 307403645 | 4503600859 | 15-Dec-08 |
| 380075156 | 4503603490 | 15-Dec-08 |
| 380075155 | 4503603490 | 15-Dec-08 |
| 307403646 | 4503606948 | 15-Dec-08 |
| 380075157 | 4503612504 | 15-Dec-08 |
| 307403647 | 4503622345 | 15-Dec-08 |
| 380075158 | 4503624431 | 15-Dec-08 |
| 307403648 | 4503625365 | 15-Dec-08 |
| 307403649 | 4503627698 | 15-Dec-08 |
| 307403651 | 4503628205 | 15-Dec-08 |
| 307403652 | 4503629309 | 15-Dec-08 |
| 307403653 | 4503629309 | 15-Dec-08 |
| 307403665 | 4503631515 | 15-Dec-08 |
| 307403666 | 4503631515 | 15-Dec-08 |
| 307403657 | 4503631517 | 15-Dec-08 |

| | | |
|---|---|---|
| 307403659 | 4503631522 | 15-Dec-08 |
| 307403658 | 4503631522 | 15-Dec-08 |
| 307403661 | 4503631525 | 15-Dec-08 |
| 307403660 | 4503631525 | 15-Dec-08 |
| 307403662 | 4503631530 | 15-Dec-08 |
| 380075159 | 4503635228 | 15-Dec-08 |
| 380075160 | 4503635409 | 15-Dec-08 |
| 380075161 | 4503635410 | 15-Dec-08 |
| 380075162 | 4503641424 | 15-Dec-08 |
| 380075163 | 4503643215 | 15-Dec-08 |
| 307403684 | DEM26649 | 15-Dec-08 |
| 307403693 | DEM29719 | 15-Dec-08 |
| 307403766 | DEM30212 | 15-Dec-08 |
| 307403696 | DGZ65849 | 15-Dec-08 |
| 307403716 | DGZ66364 | 15-Dec-08 |
| 307403718 | DGZ66382 | 15-Dec-08 |
| 307403719 | DGZ66384 | 15-Dec-08 |
| 307403729 | DGZ66608 | 15-Dec-08 |
| 307403733 | DGZ66646 | 15-Dec-08 |
| 307403740 | DGZ66802 | 15-Dec-08 |
| 307403747 | DGZ66943 | 15-Dec-08 |
| 307403759 | DGZ67045 | 15-Dec-08 |
| 307403767 | DGZ67135 | 15-Dec-08 |
| 307403768 | DGZ67136 | 15-Dec-08 |
| 307403770 | DGZ67137 | 15-Dec-08 |
| 307403769 | DGZ67137 | 15-Dec-08 |
| 307403776 | 4503594753 | 16-Dec-08 |
| 380075168 | 4503603490 | 16-Dec-08 |
| 307403786 | 4503629306 | 16-Dec-08 |
| 307403785 | 4503629306 | 16-Dec-08 |
| 307403796 | 4503631515 | 16-Dec-08 |
| 307403795 | 4503631515 | 16-Dec-08 |
| 307403790 | 4503631520 | 16-Dec-08 |
| 307403791 | 4503631530 | 16-Dec-08 |
| 380075170 | 4503641255 | 16-Dec-08 |
| 307403800 | 4503641890 | 16-Dec-08 |
| 307403801 | 4503641891 | 16-Dec-08 |
| 307403802 | 4503641892 | 16-Dec-08 |
| 307403803 | 4503641893 | 16-Dec-08 |
| 307403804 | 4503641894 | 16-Dec-08 |
| 307403805 | 4503641895 | 16-Dec-08 |
| 307403806 | 4503641896 | 16-Dec-08 |
| 307403882 | DEM30036 | 16-Dec-08 |
| 307403827 | DGZ56817 | 16-Dec-08 |
| 307403828 | DGZ56818 | 16-Dec-08 |
| 307403888 | DGZ66947 | 16-Dec-08 |
| 307403939 | 4503605271 | 17-Dec-08 |
| 307403940 | 4503606946 | 17-Dec-08 |
| 307403941 | 4503606950 | 17-Dec-08 |
| 307403942 | 4503607557 | 17-Dec-08 |
| 307403944 | 4503622347 | 17-Dec-08 |

| | | |
|---|---|---|
| 307403945 | 4503622417 | 17-Dec-08 |
| 380075180 | 4503625464 | 17-Dec-08 |
| 307403958 | 4503627680 | 17-Dec-08 |
| 307403959 | 4503627700 | 17-Dec-08 |
| 307403960 | 4503628133 | 17-Dec-08 |
| 307403961 | 4503628136 | 17-Dec-08 |
| 307403962 | 4503628139 | 17-Dec-08 |
| 307403972 | 4503633559 | 17-Dec-08 |
| 307403973 | 4503635294 | 17-Dec-08 |
| 307403985 | 4503645916 | 17-Dec-08 |
| 380075182 | 4503648844 | 17-Dec-08 |
| 307403986 | 4503649661 | 17-Dec-08 |
| 307404031 | DEM29719 | 17-Dec-08 |
| 307404013 | DEM30143 | 17-Dec-08 |
| 307404094 | DEM30175 | 17-Dec-08 |
| 307404030 | DGZ56819 | 17-Dec-08 |
| 307404069 | DGZ66635 | 17-Dec-08 |
| 307404070 | DGZ66636 | 17-Dec-08 |
| 307404075 | DGZ66676 | 17-Dec-08 |
| 307404076 | DGZ66677 | 17-Dec-08 |
| 307403989 | DGZ66899 | 17-Dec-08 |
| 307404089 | DGZ66943 | 17-Dec-08 |
| 307404148 | 4503505156 | 18-Dec-08 |
| 307404149 | 4503516167 | 18-Dec-08 |
| 380075185 | 4503545052 | 18-Dec-08 |
| 307404151 | 4503549226 | 18-Dec-08 |
| 307404152 | 4503549227 | 18-Dec-08 |
| 307404153 | 4503550653 | 18-Dec-08 |
| 307404154 | 4503550704 | 18-Dec-08 |
| 307404155 | 4503550714 | 18-Dec-08 |
| 307404156 | 4503550752 | 18-Dec-08 |
| 307404157 | 4503571551 | 18-Dec-08 |
| 380075186 | 4503583040 | 18-Dec-08 |
| 307404160 | 4503600775 | 18-Dec-08 |
| 307404162 | 4503612518 | 18-Dec-08 |
| 380075187 | 4503619094 | 18-Dec-08 |
| 307404163 | 4503620757 | 18-Dec-08 |
| 307404164 | 4503620849 | 18-Dec-08 |
| 307404165 | 4503620851 | 18-Dec-08 |
| 307404166 | 4503620852 | 18-Dec-08 |
| 307404167 | 4503620853 | 18-Dec-08 |
| 307404168 | 4503620854 | 18-Dec-08 |
| 307404169 | 4503620855 | 18-Dec-08 |
| 307404170 | 4503620856 | 18-Dec-08 |
| 307404172 | 4503620858 | 18-Dec-08 |
| 307404171 | 4503620858 | 18-Dec-08 |
| 307404173 | 4503620859 | 18-Dec-08 |
| 307404174 | 4503620859 | 18-Dec-08 |
| 307404176 | 4503620860 | 18-Dec-08 |
| 307404175 | 4503620860 | 18-Dec-08 |
| 307404178 | 4503620861 | 18-Dec-08 |

| | | |
|---|---|---|
| 307404177 | 4503620861 | 18-Dec-08 |
| 307404180 | 4503620872 | 18-Dec-08 |
| 307404179 | 4503620872 | 18-Dec-08 |
| 307404182 | 4503620873 | 18-Dec-08 |
| 307404181 | 4503620873 | 18-Dec-08 |
| 307404183 | 4503622441 | 18-Dec-08 |
| 307404184 | 4503625812 | 18-Dec-08 |
| 307404185 | 4503625814 | 18-Dec-08 |
| 307404186 | 4503625816 | 18-Dec-08 |
| 307404187 | 4503628715 | 18-Dec-08 |
| 307404188 | 4503629303 | 18-Dec-08 |
| 307404189 | 4503635296 | 18-Dec-08 |
| 307404190 | 4503635297 | 18-Dec-08 |
| 307404191 | 4503635739 | 18-Dec-08 |
| 307404192 | 4503635741 | 18-Dec-08 |
| 307404193 | 4503647749 | 18-Dec-08 |
| 380075188 | 4503649060 | 18-Dec-08 |
| 380075189 | 4503649061 | 18-Dec-08 |
| 380075190 | 4503649062 | 18-Dec-08 |
| 380075191 | 4503649063 | 18-Dec-08 |
| 307404194 | 4503650529 | 18-Dec-08 |
| 307404195 | 4503650564 | 18-Dec-08 |
| 307404196 | 4503650595 | 18-Dec-08 |
| 380075192 | 4503654294 | 18-Dec-08 |
| 307404217 | DEM29581 | 18-Dec-08 |
| 307404238 | DEM30023 | 18-Dec-08 |
| 307404249 | DEM30139 | 18-Dec-08 |
| 307404250 | DEM30141 | 18-Dec-08 |
| 307404239 | DGZ66613 | 18-Dec-08 |
| 307404240 | DGZ66614 | 18-Dec-08 |
| 307404255 | DGZ67045 | 18-Dec-08 |
| 307404256 | DGZ67045 | 18-Dec-08 |
| 307404262 | DGZ67226 | 18-Dec-08 |
| 307404263 | DGZ67227 | 18-Dec-08 |
| 307404300 | 4503550625 | 19-Dec-08 |
| 307404301 | 4503550647 | 19-Dec-08 |
| 307404302 | 4503550650 | 19-Dec-08 |
| 307404303 | 4503550755 | 19-Dec-08 |
| 307404304 | 4503571284 | 19-Dec-08 |
| 307404305 | 4503575640 | 19-Dec-08 |
| 307404306 | 4503575641 | 19-Dec-08 |
| 307404307 | 4503575642 | 19-Dec-08 |
| 307404328 | 4503589471 | 19-Dec-08 |
| 307404308 | 4503598547 | 19-Dec-08 |
| 307404310 | 4503600679 | 19-Dec-08 |
| 307404312 | 4503607547 | 19-Dec-08 |
| 307404313 | 4503612522 | 19-Dec-08 |
| 307404314 | 4503620857 | 19-Dec-08 |
| 307404315 | 4503620874 | 19-Dec-08 |
| 307404316 | 4503620875 | 19-Dec-08 |
| 307404317 | 4503620876 | 19-Dec-08 |

| | | |
|---|---|---|
| 307404318 | 4503620877 | 19-Dec-08 |
| 307404319 | 4503620878 | 19-Dec-08 |
| 307404320 | 4503620879 | 19-Dec-08 |
| 307404321 | 4503620880 | 19-Dec-08 |
| 307404322 | 4503620881 | 19-Dec-08 |
| 307404323 | 4503620882 | 19-Dec-08 |
| 380075198 | 4503623191 | 19-Dec-08 |
| 380075199 | 4503629297 | 19-Dec-08 |
| 307404326 | 4503629303 | 19-Dec-08 |
| 307404327 | 4503629306 | 19-Dec-08 |
| 307404329 | 4503638257 | 19-Dec-08 |
| 307404334 | 4503645912 | 19-Dec-08 |
| 307404333 | 4503645912 | 19-Dec-08 |
| 307404335 | 4503650978 | 19-Dec-08 |
| 307404336 | 4503650980 | 19-Dec-08 |
| 307404340 | 4503653925 | 19-Dec-08 |
| 307404341 | 4503653983 | 19-Dec-08 |
| 307404342 | 4503655725 | 19-Dec-08 |
| 307404344 | 4503655863 | 19-Dec-08 |
| 307404355 | DEM29523 | 19-Dec-08 |
| 307404389 | DEM30140 | 19-Dec-08 |
| 307404395 | DEM30175 | 19-Dec-08 |
| 307404288 | DEM30177 | 19-Dec-08 |
| 307404358 | DGZ65845 | 19-Dec-08 |
| 307404377 | DGZ66462 | 19-Dec-08 |
| 307404281 | DGZ66656 | 19-Dec-08 |
| 307404387 | DGZ66802 | 19-Dec-08 |
| 307404391 | DGZ66943 | 19-Dec-08 |
| 307404396 | DGZ67045 | 19-Dec-08 |
| 307404397 | DGZ67045 | 19-Dec-08 |
| 307404405 | DGZ67137 | 19-Dec-08 |
| 380075202 | 4503632175 | 22-Dec-08 |
| 307404427 | 4503651035 | 22-Dec-08 |
| 307404428 | 4503653985 | 22-Dec-08 |
| 380075203 | 4503658506 | 22-Dec-08 |
| 307404461 | DEM29589 | 22-Dec-08 |
| 307404465 | DEM29716 | 22-Dec-08 |
| 307404466 | DEM29717 | 22-Dec-08 |
| 307404467 | DEM29718 | 22-Dec-08 |
| 307404452 | DEM30038 | 22-Dec-08 |
| 307404442 | DEM30133 | 22-Dec-08 |
| 307404446 | DEM30176 | 22-Dec-08 |
| 307404437 | DEM30261 | 22-Dec-08 |
| 307404447 | DEM30274 | 22-Dec-08 |
| 307404459 | DGZ65553 | 22-Dec-08 |
| 307404457 | DGZ65566 | 22-Dec-08 |
| 307404458 | DGZ65568 | 22-Dec-08 |
| 307404460 | DGZ65584 | 22-Dec-08 |
| 307404462 | DGZ65592 | 22-Dec-08 |
| 307404463 | DGZ65593 | 22-Dec-08 |
| 307404464 | DGZ65647 | 22-Dec-08 |

| | | |
|---|---|---|
| 307404468 | DGZ65843 | 22-Dec-08 |
| 307404469 | DGZ65845 | 22-Dec-08 |
| 307404470 | DGZ65846 | 22-Dec-08 |
| 307404471 | DGZ65848 | 22-Dec-08 |
| 307404472 | DGZ65849 | 22-Dec-08 |
| 307404453 | DGZ66662 | 22-Dec-08 |
| 307404454 | DGZ66663 | 22-Dec-08 |
| 307404455 | DGZ66687 | 22-Dec-08 |
| 307404534 | 4503448703 | 23-Dec-08 |
| 307404536 | 4503529504 | 23-Dec-08 |
| 307404539 | 4503575643 | 23-Dec-08 |
| 307404540 | 4503575645 | 23-Dec-08 |
| 307404541 | 4503594753 | 23-Dec-08 |
| 307404546 | 4503612186 | 23-Dec-08 |
| 307404547 | 4503620857 | 23-Dec-08 |
| 307404552 | 4503650987 | 23-Dec-08 |
| 307404553 | 4503650988 | 23-Dec-08 |
| 307404554 | 4503650989 | 23-Dec-08 |
| 307404555 | 4503653984 | 23-Dec-08 |
| 307404556 | 4503657964 | 23-Dec-08 |
| 307404557 | 4503657987 | 23-Dec-08 |
| 307404558 | 4503658018 | 23-Dec-08 |
| 307404559 | 4503658023 | 23-Dec-08 |
| 307404560 | 4503658030 | 23-Dec-08 |
| 307404561 | 4503658536 | 23-Dec-08 |
| 307404562 | 4503658548 | 23-Dec-08 |
| 380075206 | 4503663807 | 23-Dec-08 |
| 307404569 | 4503664135 | 23-Dec-08 |
| 307404594 | DEM29715 | 23-Dec-08 |
| 307404585 | DEM30039 | 23-Dec-08 |
| 307404588 | DEM30050 | 23-Dec-08 |
| 307404579 | DEM30222 | 23-Dec-08 |
| 307404644 | DEM30244 | 23-Dec-08 |
| 307404645 | DEM30245 | 23-Dec-08 |
| 307404651 | DEM30281 | 23-Dec-08 |
| 307404592 | DGZ65567 | 23-Dec-08 |
| 307404593 | DGZ65646 | 23-Dec-08 |
| 307404586 | DGZ66660 | 23-Dec-08 |
| 307404587 | DGZ66661 | 23-Dec-08 |
| 307404589 | DGZ66688 | 23-Dec-08 |
| 307404622 | DGZ66857 | 23-Dec-08 |
| 307404576 | DGZ67049 | 23-Dec-08 |
| 307404577 | DGZ67050 | 23-Dec-08 |
| 380075207 | DGZ67251 | 23-Dec-08 |
| 380075208 | DGZ67252 | 23-Dec-08 |
| 307404649 | DGZ67342 | 23-Dec-08 |
| 380075210 | 4503605533 | 24-Dec-08 |
| 380075211 | 4503612807 | 24-Dec-08 |
| 380075212 | 4503632175 | 24-Dec-08 |
| 307404667 | 4503646163 | 24-Dec-08 |
| 307404668 | 4503658528 | 24-Dec-08 |

| | | |
|---|---|---|
| 307404669 | 4503658532 | 24-Dec-08 |
| 307404670 | 4503658540 | 24-Dec-08 |
| 307404671 | 4503658544 | 24-Dec-08 |
| 307404672 | 4503658553 | 24-Dec-08 |
| 307404673 | 4503658557 | 24-Dec-08 |
| 307404676 | 4503667450 | 24-Dec-08 |
| 307404677 | 4503667451 | 24-Dec-08 |
| 307404678 | 4503667452 | 24-Dec-08 |
| 307404697 | DEM29714 | 24-Dec-08 |
| 307404698 | DEM29715 | 24-Dec-08 |
| 307404726 | DEM30244 | 24-Dec-08 |
| 307404727 | DEM30245 | 24-Dec-08 |
| 307404687 | DEM30272 | 24-Dec-08 |
| 307404688 | DEM30273 | 24-Dec-08 |
| 307404729 | DEM30276 | 24-Dec-08 |
| 307404694 | DGZ65592 | 24-Dec-08 |
| 307404695 | DGZ65648 | 24-Dec-08 |
| 307404699 | DGZ66249 | 24-Dec-08 |
| 307404700 | DGZ66462 | 24-Dec-08 |
| 307404685 | DGZ66928 | 24-Dec-08 |
| 307404728 | DGZ67300 | 24-Dec-08 |
| 307404690 | DGZ67333 | 24-Dec-08 |
| 307404689 | DGZ67333 | 24-Dec-08 |
| 307404692 | DGZ67338 | 24-Dec-08 |
| 307404732 | DGZ67388 | 24-Dec-08 |
| 307404691 | DGZ67389 | 24-Dec-08 |
| 307404736 | 4503571551 | 26-Dec-08 |
| 307404737 | 4503612523 | 26-Dec-08 |
| 307404738 | 4503646163 | 26-Dec-08 |
| 307404739 | 4503660124 | 26-Dec-08 |
| 307404740 | 4503660132 | 26-Dec-08 |
| 307404755 | DGZ65593 | 26-Dec-08 |
| 307404745 | DGZ66899 | 26-Dec-08 |
| 307404763 | DGZ67045 | 26-Dec-08 |
| 307404752 | DGZ67050 | 26-Dec-08 |
| 307404753 | DGZ67332 | 26-Dec-08 |
| 307404771 | DGZ67392 | 26-Dec-08 |
| 307404776 | 4503586828 | 29-Dec-08 |
| 380075213 | 4503621683 | 29-Dec-08 |
| 380075214 | 4503641254 | 29-Dec-08 |
| 307404778 | 4503657964 | 29-Dec-08 |
| 307404779 | 4503657964 | 29-Dec-08 |
| 307404780 | 4503657987 | 29-Dec-08 |
| 307404781 | 4503658018 | 29-Dec-08 |
| 307404782 | 4503658023 | 29-Dec-08 |
| 307404783 | 4503658030 | 29-Dec-08 |
| 307404784 | 4503658038 | 29-Dec-08 |
| 307404785 | 4503658043 | 29-Dec-08 |
| 307404786 | 4503658048 | 29-Dec-08 |
| 307404787 | 4503658052 | 29-Dec-08 |
| 307404788 | 4503658056 | 29-Dec-08 |

| | | |
|---|---|---|
| 307404789 | 4503658061 | 29-Dec-08 |
| 307404790 | 4503658065 | 29-Dec-08 |
| 307404791 | 4503658069 | 29-Dec-08 |
| 307404792 | 4503658073 | 29-Dec-08 |
| 307404793 | 4503658077 | 29-Dec-08 |
| 307404794 | 4503658081 | 29-Dec-08 |
| 307404795 | 4503658085 | 29-Dec-08 |
| 307404796 | 4503658089 | 29-Dec-08 |
| 307404798 | 4503658524 | 29-Dec-08 |
| 307404797 | 4503658672 | 29-Dec-08 |
| 380075215 | 4503668753 | 29-Dec-08 |
| 380075216 | 4503668754 | 29-Dec-08 |
| 380075217 | 4503668755 | 29-Dec-08 |
| 380075218 | 4503668756 | 29-Dec-08 |
| 307404799 | 4503673012 | 29-Dec-08 |
| 307404800 | 4503673013 | 29-Dec-08 |
| 307404817 | DGZ65845 | 29-Dec-08 |
| 307404818 | DGZ65847 | 29-Dec-08 |
| 307404819 | DGZ65849 | 29-Dec-08 |
| 307404824 | DGZ66547 | 29-Dec-08 |
| 307404816 | DGZ66688 | 29-Dec-08 |
| 307404812 | DGZ66896 | 29-Dec-08 |
| 307404813 | DGZ66928 | 29-Dec-08 |
| 307404835 | DGZ67132 | 29-Dec-08 |
| 307404840 | DGZ67342 | 29-Dec-08 |
| 307404842 | DGZ67374 | 29-Dec-08 |
| 307404843 | DGZ67375 | 29-Dec-08 |
| 307404844 | DGZ67400 | 29-Dec-08 |
| 307404846 | DGZ67411 | 29-Dec-08 |
| 380075222 | 4503533042 | 30-Dec-08 |
| 307404849 | 4503575644 | 30-Dec-08 |
| 307404850 | 4503575646 | 30-Dec-08 |
| 307404851 | 4503575661 | 30-Dec-08 |
| 307404854 | 4503622441 | 30-Dec-08 |
| 307404855 | 4503658043 | 30-Dec-08 |
| 307404856 | 4503659492 | 30-Dec-08 |
| 307404857 | 4503659717 | 30-Dec-08 |
| 307404860 | 4503672999 | 30-Dec-08 |
| 307404861 | 4503673001 | 30-Dec-08 |
| 307404862 | 4503673003 | 30-Dec-08 |
| 307404863 | 4503673005 | 30-Dec-08 |
| 307404864 | 4503673007 | 30-Dec-08 |
| 307404865 | 4503673009 | 30-Dec-08 |
| 307404866 | 4503673011 | 30-Dec-08 |
| 307404867 | 4503674863 | 30-Dec-08 |
| 380075224 | 4503678991 | 30-Dec-08 |
| 307404871 | DEM30096 | 30-Dec-08 |
| 307404914 | DEM30240 | 30-Dec-08 |
| 307404940 | DEM30284 | 30-Dec-08 |
| 307404941 | DEM30289 | 30-Dec-08 |
| 307404942 | DEM30291 | 30-Dec-08 |

| | | |
|---|---|---|
| 307404944 | DEM30299 | 30-Dec-08 |
| 307404946 | DEM30300 | 30-Dec-08 |
| 307404947 | DEM30301 | 30-Dec-08 |
| 307404872 | DGZ66896 | 30-Dec-08 |
| 307404874 | DGZ66928 | 30-Dec-08 |
| 307404873 | DGZ66928 | 30-Dec-08 |
| 307404890 | DGZ67131 | 30-Dec-08 |
| 307404915 | DGZ67201 | 30-Dec-08 |
| 307404916 | DGZ67202 | 30-Dec-08 |
| 307404917 | DGZ67203 | 30-Dec-08 |
| 307404918 | DGZ67204 | 30-Dec-08 |
| 307404933 | DGZ67343 | 30-Dec-08 |
| 307404943 | DGZ67373 | 30-Dec-08 |
| 307404945 | DGZ67394 | 30-Dec-08 |
| 307404948 | DGZ67397 | 30-Dec-08 |
| 307404949 | DGZ67409 | 30-Dec-08 |
| 307404950 | DGZ67410 | 30-Dec-08 |
| 307404951 | DGZ67410 | 30-Dec-08 |
| 307404957 | 4503529513 | 31-Dec-08 |
| 307404956 | 4503529513 | 31-Dec-08 |
| 307404961 | 4503586828 | 31-Dec-08 |
| 307404962 | 4503657987 | 31-Dec-08 |
| 307404963 | 4503658018 | 31-Dec-08 |
| 307404964 | 4503658023 | 31-Dec-08 |
| 307404965 | 4503658030 | 31-Dec-08 |
| 307404967 | 4503658038 | 31-Dec-08 |
| 307404966 | 4503658038 | 31-Dec-08 |
| 307404968 | 4503658043 | 31-Dec-08 |
| 307404970 | 4503658048 | 31-Dec-08 |
| 307404969 | 4503658048 | 31-Dec-08 |
| 307404972 | 4503658052 | 31-Dec-08 |
| 307404971 | 4503658052 | 31-Dec-08 |
| 307404974 | 4503658056 | 31-Dec-08 |
| 307404973 | 4503658056 | 31-Dec-08 |
| 307404976 | 4503658061 | 31-Dec-08 |
| 307404975 | 4503658061 | 31-Dec-08 |
| 307404978 | 4503658065 | 31-Dec-08 |
| 307404977 | 4503658065 | 31-Dec-08 |
| 307404980 | 4503658069 | 31-Dec-08 |
| 307404979 | 4503658069 | 31-Dec-08 |
| 307404982 | 4503658073 | 31-Dec-08 |
| 307404981 | 4503658073 | 31-Dec-08 |
| 307404984 | 4503658077 | 31-Dec-08 |
| 307404983 | 4503658077 | 31-Dec-08 |
| 307404986 | 4503658081 | 31-Dec-08 |
| 307404985 | 4503658081 | 31-Dec-08 |
| 307404988 | 4503658085 | 31-Dec-08 |
| 307404987 | 4503658085 | 31-Dec-08 |
| 307404990 | 4503658089 | 31-Dec-08 |
| 307404989 | 4503658089 | 31-Dec-08 |
| 307404992 | 4503658528 | 31-Dec-08 |

| | | |
|---|---|---|
| 307404993 | 4503658532 | 31-Dec-08 |
| 307404994 | 4503658536 | 31-Dec-08 |
| 307404995 | 4503658540 | 31-Dec-08 |
| 307404996 | 4503658544 | 31-Dec-08 |
| 307404991 | 4503659019 | 31-Dec-08 |
| 307404997 | 4503671515 | 31-Dec-08 |
| 307404998 | 4503674863 | 31-Dec-08 |
| 307404999 | 4503681494 | 31-Dec-08 |
| 307405006 | DEM30123 | 31-Dec-08 |
| 307405007 | DEM30124 | 31-Dec-08 |
| 307404953 | DEM30177 | 31-Dec-08 |
| 307405044 | DEM30254 | 31-Dec-08 |
| 307405056 | DEM30288 | 31-Dec-08 |
| 307405057 | DEM30290 | 31-Dec-08 |
| 307405058 | DEM30291 | 31-Dec-08 |
| 307405005 | DGZ66561 | 31-Dec-08 |
| 307405049 | DGZ67310 | 31-Dec-08 |
| 307405009 | DGZ67332 | 31-Dec-08 |
| 307405010 | DGZ67333 | 31-Dec-08 |
| 307405059 | DGZ67396 | 31-Dec-08 |
| 307405060 | DGZ67399 | 31-Dec-08 |
| 307405070 | 4503598539 | 2-Jan-09 |
| 380075228 | 4503620992 | 2-Jan-09 |
| 307405071 | 4503631515 | 2-Jan-09 |
| 307405073 | 4503658524 | 2-Jan-09 |
| 307405074 | 4503658548 | 2-Jan-09 |
| 307405075 | 4503658553 | 2-Jan-09 |
| 307405076 | 4503658557 | 2-Jan-09 |
| 307405072 | 4503659019 | 2-Jan-09 |
| 307405080 | 4503678448 | 2-Jan-09 |
| 307405081 | 4503680966 | 2-Jan-09 |
| 307405082 | 4503680967 | 2-Jan-09 |
| 307405083 | 4503680968 | 2-Jan-09 |
| 307405084 | 4503680969 | 2-Jan-09 |
| 307405085 | 4503680970 | 2-Jan-09 |
| 380075229 | 4503682929 | 2-Jan-09 |
| 307405108 | DEM30211 | 2-Jan-09 |
| 307405134 | DEM30281 | 2-Jan-09 |
| 307405145 | DEM30303 | 2-Jan-09 |
| 307405147 | DEM30310 | 2-Jan-09 |
| 307405090 | DGZ66562 | 2-Jan-09 |
| 307405096 | DGZ66645 | 2-Jan-09 |
| 307405091 | DGZ66895 | 2-Jan-09 |
| 307405097 | DGZ66943 | 2-Jan-09 |
| 307405111 | DGZ67132 | 2-Jan-09 |
| 307405124 | DGZ67203 | 2-Jan-09 |
| 307405125 | DGZ67234 | 2-Jan-09 |
| 307405127 | DGZ67267 | 2-Jan-09 |
| 307405128 | DGZ67309 | 2-Jan-09 |
| 307405095 | DGZ67333 | 2-Jan-09 |
| 307405138 | DGZ67393 | 2-Jan-09 |

| | | |
|---|---|---|
| 307405139 | DGZ67395 | 2-Jan-09 |
| 307405140 | DGZ67396 | 2-Jan-09 |
| 307405141 | DGZ67398 | 2-Jan-09 |
| 307405142 | DGZ67399 | 2-Jan-09 |
| 307405143 | DGZ67401 | 2-Jan-09 |
| 307405149 | DGZ67430 | 2-Jan-09 |
| 307405150 | DGZ67431 | 2-Jan-09 |
| 307405089 | DGZ67436 | 2-Jan-09 |
| 380075232 | 4503454473 | 5-Jan-09 |
| 307405158 | 4503586828 | 5-Jan-09 |
| 307405159 | 4503626012 | 5-Jan-09 |
| 307405160 | 4503638257 | 5-Jan-09 |
| 307405161 | 4503651490 | 5-Jan-09 |
| 307405162 | 4503657558 | 5-Jan-09 |
| 307405165 | 4503658548 | 5-Jan-09 |
| 307405166 | 4503658553 | 5-Jan-09 |
| 307405167 | 4503658557 | 5-Jan-09 |
| 307405163 | 4503659492 | 5-Jan-09 |
| 307405172 | DEM30193 | 5-Jan-09 |
| 307405175 | DEM30207 | 5-Jan-09 |
| 307405186 | DEM30267 | 5-Jan-09 |
| 307405187 | DEM30268 | 5-Jan-09 |
| 307405152 | DEM30293 | 5-Jan-09 |
| 307405153 | DEM30293 | 5-Jan-09 |
| 307405155 | DEM30304 | 5-Jan-09 |
| 307405151 | DGZ64682 | 5-Jan-09 |
| 307405169 | DGZ66895 | 5-Jan-09 |
| 307405173 | DGZ67104 | 5-Jan-09 |
| 307405176 | DGZ67124 | 5-Jan-09 |
| 307405177 | DGZ67126 | 5-Jan-09 |
| 307405178 | DGZ67127 | 5-Jan-09 |
| 307405181 | DGZ67180 | 5-Jan-09 |
| 307405182 | DGZ67181 | 5-Jan-09 |
| 307405183 | DGZ67182 | 5-Jan-09 |
| 307405184 | DGZ67183 | 5-Jan-09 |
| 307405188 | DGZ67342 | 5-Jan-09 |
| 307405189 | DGZ67350 | 5-Jan-09 |
| 307405190 | DGZ67360 | 5-Jan-09 |
| 307405154 | DGZ67380 | 5-Jan-09 |
| 307405192 | DGZ67393 | 5-Jan-09 |
| 307405156 | DGZ67412 | 5-Jan-09 |
| 307405157 | DGZ67413 | 5-Jan-09 |
| 307405193 | DGZ67414 | 5-Jan-09 |
| 307405196 | DGZ67434 | 5-Jan-09 |
| 307405197 | DGZ67435 | 5-Jan-09 |
| 307405168 | DGZ67437 | 5-Jan-09 |
| 307405207 | 4503625365 | 6-Jan-09 |
| 307405209 | 4503645916 | 6-Jan-09 |
| 307405217 | 4503657190 | 6-Jan-09 |
| 307405218 | 4503657192 | 6-Jan-09 |
| 307405219 | 4503657197 | 6-Jan-09 |

| | | |
|---|---|---|
| 307405220 | 4503657215 | 6-Jan-09 |
| 307405221 | 4503659492 | 6-Jan-09 |
| 307405222 | 4503667453 | 6-Jan-09 |
| 307405223 | 4503688318 | 6-Jan-09 |
| 307405224 | 4503688319 | 6-Jan-09 |
| 307405225 | 4503688320 | 6-Jan-09 |
| 307405226 | 4503688321 | 6-Jan-09 |
| 307405227 | 4503688322 | 6-Jan-09 |
| 307405228 | 4503688323 | 6-Jan-09 |
| 307405229 | 4503688324 | 6-Jan-09 |
| 307405230 | 4503688325 | 6-Jan-09 |
| 307405231 | 4503688326 | 6-Jan-09 |
| 307405232 | 4503688331 | 6-Jan-09 |
| 307405233 | 4503688332 | 6-Jan-09 |
| 307405234 | 4503688333 | 6-Jan-09 |
| 380075237 | 4503690017 | 6-Jan-09 |
| 380075238 | 4503690023 | 6-Jan-09 |
| 307405258 | DEM30041 | 6-Jan-09 |
| 307405236 | DEM30166 | 6-Jan-09 |
| 307405261 | DEM30167 | 6-Jan-09 |
| 307405245 | DEM30170 | 6-Jan-09 |
| 307405253 | DEM30206 | 6-Jan-09 |
| 307405254 | DEM30208 | 6-Jan-09 |
| 307405266 | DEM30227 | 6-Jan-09 |
| 307405267 | DEM30228 | 6-Jan-09 |
| 307405268 | DEM30229 | 6-Jan-09 |
| 307405269 | DEM30230 | 6-Jan-09 |
| 307405273 | DEM30270 | 6-Jan-09 |
| 307405274 | DEM30270 | 6-Jan-09 |
| 307405238 | DEM30295 | 6-Jan-09 |
| 307405294 | DEM30312 | 6-Jan-09 |
| 307405295 | DEM30313 | 6-Jan-09 |
| 307405298 | DEM30315 | 6-Jan-09 |
| 307405204 | DEM30316 | 6-Jan-09 |
| 307405198 | DGZ64682 | 6-Jan-09 |
| 307405199 | DGZ64683 | 6-Jan-09 |
| 307405200 | DGZ64831 | 6-Jan-09 |
| 307405259 | DGZ66668 | 6-Jan-09 |
| 307405235 | DGZ66896 | 6-Jan-09 |
| 307405260 | DGZ66952 | 6-Jan-09 |
| 307405262 | DGZ67025 | 6-Jan-09 |
| 307405263 | DGZ67025 | 6-Jan-09 |
| 307405246 | DGZ67033 | 6-Jan-09 |
| 307405247 | DGZ67034 | 6-Jan-09 |
| 307405237 | DGZ67048 | 6-Jan-09 |
| 307405250 | DGZ67103 | 6-Jan-09 |
| 307405255 | DGZ67125 | 6-Jan-09 |
| 307405265 | DGZ67138 | 6-Jan-09 |
| 307405275 | DGZ67319 | 6-Jan-09 |
| 307405276 | DGZ67320 | 6-Jan-09 |
| 307405279 | DGZ67343 | 6-Jan-09 |

| | | |
|---|---|---|
| 307405280 | DGZ67351 | 6-Jan-09 |
| 307405282 | DGZ67362 | 6-Jan-09 |
| 307405284 | DGZ67373 | 6-Jan-09 |
| 307405203 | DGZ67381 | 6-Jan-09 |
| 307405286 | DGZ67411 | 6-Jan-09 |
| 307405291 | DGZ67429 | 6-Jan-09 |
| 307405292 | DGZ67432 | 6-Jan-09 |
| 307405293 | DGZ67433 | 6-Jan-09 |
| 307405239 | DGZ67438 | 6-Jan-09 |
| 307405303 | DGZ67449 | 6-Jan-09 |
| 307405299 | DGZ67452 | 6-Jan-09 |
| 307405300 | DGZ67454 | 6-Jan-09 |
| 307405312 | 4503635302 | 7-Jan-09 |
| 307405313 | 4503645912 | 7-Jan-09 |
| 307405314 | 4503652266 | 7-Jan-09 |
| 307405315 | 4503655882 | 7-Jan-09 |
| 307405316 | 4503655885 | 7-Jan-09 |
| 307405317 | 4503655889 | 7-Jan-09 |
| 307405318 | 4503657187 | 7-Jan-09 |
| 307405319 | 4503658940 | 7-Jan-09 |
| 307405320 | 4503658963 | 7-Jan-09 |
| 307405321 | 4503672452 | 7-Jan-09 |
| 307405322 | 4503672455 | 7-Jan-09 |
| 307405323 | 4503672458 | 7-Jan-09 |
| 307405324 | 4503672461 | 7-Jan-09 |
| 307405325 | 4503672464 | 7-Jan-09 |
| 307405326 | 4503678908 | 7-Jan-09 |
| 307405327 | 4503681493 | 7-Jan-09 |
| 307405328 | 4503686918 | 7-Jan-09 |
| 307405329 | 4503686918 | 7-Jan-09 |
| 307405331 | 4503692272 | 7-Jan-09 |
| 380075244 | 4503692291 | 7-Jan-09 |
| 307405332 | DEM29914 | 7-Jan-09 |
| 307405350 | DEM30279 | 7-Jan-09 |
| 307405351 | DEM30282 | 7-Jan-09 |
| 307405333 | DEM30294 | 7-Jan-09 |
| 307405304 | DGZ64166 | 7-Jan-09 |
| 307405340 | DGZ66947 | 7-Jan-09 |
| 307405341 | DGZ66953 | 7-Jan-09 |
| 307405342 | DGZ66982 | 7-Jan-09 |
| 307405336 | DGZ67035 | 7-Jan-09 |
| 307405344 | DGZ67063 | 7-Jan-09 |
| 307405343 | DGZ67063 | 7-Jan-09 |
| 307405337 | DGZ67104 | 7-Jan-09 |
| 307405338 | DGZ67105 | 7-Jan-09 |
| 307405345 | DGZ67292 | 7-Jan-09 |
| 307405346 | DGZ67319 | 7-Jan-09 |
| 307405347 | DGZ67320 | 7-Jan-09 |
| 307405348 | DGZ67328 | 7-Jan-09 |
| 307405353 | DGZ67361 | 7-Jan-09 |
| 307405307 | DGZ67381 | 7-Jan-09 |

| | | |
|---|---|---|
| 307405334 | DGZ67382 | 7-Jan-09 |
| 307405308 | DGZ67413 | 7-Jan-09 |
| 307405335 | DGZ67439 | 7-Jan-09 |
| 307405361 | DGZ67451 | 7-Jan-09 |
| 307405362 | DGZ67453 | 7-Jan-09 |
| 307405309 | DGZ67458 | 7-Jan-09 |
| 307405370 | 4503631886 | 8-Jan-09 |
| 307405371 | 4503631889 | 8-Jan-09 |
| 307405372 | 4503635294 | 8-Jan-09 |
| 307405373 | 4503650990 | 8-Jan-09 |
| 307405374 | 4503651490 | 8-Jan-09 |
| 307405375 | 4503657226 | 8-Jan-09 |
| 307405376 | 4503658963 | 8-Jan-09 |
| 307405377 | 4503659199 | 8-Jan-09 |
| 380075252 | 4503664132 | 8-Jan-09 |
| 380075253 | 4503664367 | 8-Jan-09 |
| 307405378 | 4503686918 | 8-Jan-09 |
| 307405379 | 4503689645 | 8-Jan-09 |
| 307405380 | 4503689659 | 8-Jan-09 |
| 307405381 | 4503689670 | 8-Jan-09 |
| 307405383 | 4503695785 | 8-Jan-09 |
| 307405384 | 4503695853 | 8-Jan-09 |
| 307405385 | 4503695857 | 8-Jan-09 |
| 307405386 | 4503695861 | 8-Jan-09 |
| 307405387 | 4503695865 | 8-Jan-09 |
| 380075255 | 4503698035 | 8-Jan-09 |
| 380075256 | 4503698056 | 8-Jan-09 |
| 307405408 | DEM30156 | 8-Jan-09 |
| 307405401 | DEM30209 | 8-Jan-09 |
| 307405410 | DEM30242 | 8-Jan-09 |
| 307405411 | DEM30242 | 8-Jan-09 |
| 307405394 | DEM30251 | 8-Jan-09 |
| 307405418 | DEM30269 | 8-Jan-09 |
| 307405422 | DEM30283 | 8-Jan-09 |
| 307405390 | DEM30285 | 8-Jan-09 |
| 307405428 | DEM30305 | 8-Jan-09 |
| 307405429 | DEM30306 | 8-Jan-09 |
| 307405367 | DEM30314 | 8-Jan-09 |
| 307405435 | DEM30317 | 8-Jan-09 |
| 307405436 | DEM30319 | 8-Jan-09 |
| 307405440 | DEM30320 | 8-Jan-09 |
| 307405444 | DEM30323 | 8-Jan-09 |
| 307405445 | DEM30326 | 8-Jan-09 |
| 307405365 | DGZ64683 | 8-Jan-09 |
| 307405403 | DGZ66547 | 8-Jan-09 |
| 307405404 | DGZ66760 | 8-Jan-09 |
| 307405400 | DGZ67034 | 8-Jan-09 |
| 307405409 | DGZ67160 | 8-Jan-09 |
| 307405415 | DGZ67288 | 8-Jan-09 |
| 307405416 | DGZ67289 | 8-Jan-09 |
| 307405417 | DGZ67292 | 8-Jan-09 |

| | | |
|---|---|---|
| 307405388 | DGZ67297 | 8-Jan-09 |
| 307405389 | DGZ67322 | 8-Jan-09 |
| 307405419 | DGZ67325 | 8-Jan-09 |
| 307405420 | DGZ67326 | 8-Jan-09 |
| 307405421 | DGZ67327 | 8-Jan-09 |
| 307405395 | DGZ67329 | 8-Jan-09 |
| 307405396 | DGZ67331 | 8-Jan-09 |
| 307405423 | DGZ67363 | 8-Jan-09 |
| 307405391 | DGZ67367 | 8-Jan-09 |
| 307405392 | DGZ67376 | 8-Jan-09 |
| 307405366 | DGZ67381 | 8-Jan-09 |
| 307405425 | DGZ67386 | 8-Jan-09 |
| 307405426 | DGZ67387 | 8-Jan-09 |
| 307405393 | DGZ67390 | 8-Jan-09 |
| 307405430 | DGZ67417 | 8-Jan-09 |
| 307405431 | DGZ67419 | 8-Jan-09 |
| 307405397 | DGZ67436 | 8-Jan-09 |
| 307405368 | DGZ67440 | 8-Jan-09 |
| 307405437 | DGZ67466 | 8-Jan-09 |
| 307405438 | DGZ67467 | 8-Jan-09 |
| 307405439 | DGZ67468 | 8-Jan-09 |
| 307405441 | DGZ67469 | 8-Jan-09 |
| 307405442 | DGZ67470 | 8-Jan-09 |
| 307405398 | DGZ67471 | 8-Jan-09 |
| 307405443 | DGZ67472 | 8-Jan-09 |
| 380075262 | DGZ67492 | 8-Jan-09 |
| 307405446 | 4503575664 | 9-Jan-09 |
| 307405447 | 4503575668 | 9-Jan-09 |
| 307405448 | 4503575671 | 9-Jan-09 |
| 307405449 | 4503580051 | 9-Jan-09 |
| 307405450 | 4503594754 | 9-Jan-09 |
| 307405456 | 4503594755 | 9-Jan-09 |
| 307405451 | 4503594756 | 9-Jan-09 |
| 307405457 | 4503594757 | 9-Jan-09 |
| 307405452 | 4503594758 | 9-Jan-09 |
| 307405458 | 4503594759 | 9-Jan-09 |
| 307405453 | 4503594760 | 9-Jan-09 |
| 307405459 | 4503594761 | 9-Jan-09 |
| 307405454 | 4503594762 | 9-Jan-09 |
| 307405460 | 4503602169 | 9-Jan-09 |
| 307405461 | 4503602170 | 9-Jan-09 |
| 307405462 | 4503602171 | 9-Jan-09 |
| 307405463 | 4503602172 | 9-Jan-09 |
| 307405464 | 4503602173 | 9-Jan-09 |
| 307405465 | 4503602174 | 9-Jan-09 |
| 307405466 | 4503602175 | 9-Jan-09 |
| 307405467 | 4503602176 | 9-Jan-09 |
| 380075266 | 4503623977 | 9-Jan-09 |
| 307405468 | 4503647749 | 9-Jan-09 |
| 307405469 | 4503650979 | 9-Jan-09 |
| 307405470 | 4503672277 | 9-Jan-09 |

| 307405471 | 4503679328 | 9-Jan-09 |
|---|---|---|
| 307405472 | 4503688331 | 9-Jan-09 |
| 380075267 | 4503692292 | 9-Jan-09 |
| 307405473 | 4503694604 | 9-Jan-09 |
| 307405477 | 4503697324 | 9-Jan-09 |
| 307405478 | 4503697326 | 9-Jan-09 |
| 307405482 | 4503699474 | 9-Jan-09 |
| 307405481 | 4503699474 | 9-Jan-09 |
| 307405484 | 4503699479 | 9-Jan-09 |
| 307405483 | 4503699479 | 9-Jan-09 |
| 307405488 | DGZ67469 | 9-Jan-09 |
| 307405489 | DGZ67470 | 9-Jan-09 |
| 307405490 | DGZ67490 | 9-Jan-09 |
| 307405493 | 4503631886 | 12-Jan-09 |
| 307405494 | 4503631889 | 12-Jan-09 |
| 380075270 | 4503637945 | 12-Jan-09 |
| 380075271 | 4503664133 | 12-Jan-09 |
| 307405495 | 4503681494 | 12-Jan-09 |
| 380075273 | 4503687983 | 12-Jan-09 |
| 380075274 | 4503690025 | 12-Jan-09 |
| 307405496 | 4503697017 | 12-Jan-09 |
| 307405497 | 4503697325 | 12-Jan-09 |
| 307405498 | 4503698825 | 12-Jan-09 |
| 307405499 | 4503698827 | 12-Jan-09 |
| 307405500 | 4503698829 | 12-Jan-09 |
| 307405501 | 4503698831 | 12-Jan-09 |
| 307405502 | 4503698834 | 12-Jan-09 |
| 307405503 | 4503698836 | 12-Jan-09 |
| 307405504 | 4503698841 | 12-Jan-09 |
| 307405505 | 4503698864 | 12-Jan-09 |
| 307405506 | 4503699115 | 12-Jan-09 |
| 307405508 | 4503702103 | 12-Jan-09 |
| 307405509 | 4503702107 | 12-Jan-09 |
| 307405510 | 4503702111 | 12-Jan-09 |
| 307405511 | 4503702118 | 12-Jan-09 |
| 307405513 | 4503702128 | 12-Jan-09 |
| 307405512 | 4503702128 | 12-Jan-09 |
| 307405514 | 4503702133 | 12-Jan-09 |
| 307405515 | 4503702139 | 12-Jan-09 |
| 307405517 | 4503702145 | 12-Jan-09 |
| 307405516 | 4503702145 | 12-Jan-09 |
| 307405518 | 4503702481 | 12-Jan-09 |
| 380075275 | 4503702695 | 12-Jan-09 |
| 380075276 | 4503704704 | 12-Jan-09 |
| 380075277 | 4503704900 | 12-Jan-09 |
| 307405534 | DEM30251 | 12-Jan-09 |
| 307405535 | DEM30271 | 12-Jan-09 |
| 307405525 | DEM30285 | 12-Jan-09 |
| 307405558 | DEM30297 | 12-Jan-09 |
| 307405537 | DEM30322 | 12-Jan-09 |
| 307405579 | DEM30330 | 12-Jan-09 |

| | | |
|---|---|---|
| 307405540 | DEM30341 | 12-Jan-09 |
| 307405581 | DEM30342 | 12-Jan-09 |
| 307405582 | DEM30343 | 12-Jan-09 |
| 307405583 | DEM30345 | 12-Jan-09 |
| 307405553 | DGZ67024 | 12-Jan-09 |
| 307405555 | DGZ67158 | 12-Jan-09 |
| 307405554 | DGZ67158 | 12-Jan-09 |
| 307405556 | DGZ67160 | 12-Jan-09 |
| 307405557 | DGZ67161 | 12-Jan-09 |
| 307405519 | DGZ67279 | 12-Jan-09 |
| 307405520 | DGZ67298 | 12-Jan-09 |
| 307405521 | DGZ67299 | 12-Jan-09 |
| 307405523 | DGZ67323 | 12-Jan-09 |
| 307405522 | DGZ67323 | 12-Jan-09 |
| 307405524 | DGZ67324 | 12-Jan-09 |
| 307405536 | DGZ67330 | 12-Jan-09 |
| 307405526 | DGZ67364 | 12-Jan-09 |
| 307405527 | DGZ67368 | 12-Jan-09 |
| 307405528 | DGZ67369 | 12-Jan-09 |
| 307405529 | DGZ67377 | 12-Jan-09 |
| 307405530 | DGZ67378 | 12-Jan-09 |
| 307405491 | DGZ67381 | 12-Jan-09 |
| 307405559 | DGZ67384 | 12-Jan-09 |
| 307405560 | DGZ67384 | 12-Jan-09 |
| 307405561 | DGZ67385 | 12-Jan-09 |
| 307405562 | DGZ67386 | 12-Jan-09 |
| 307405563 | DGZ67415 | 12-Jan-09 |
| 307405564 | DGZ67416 | 12-Jan-09 |
| 307405565 | DGZ67418 | 12-Jan-09 |
| 307405567 | DGZ67425 | 12-Jan-09 |
| 307405568 | DGZ67425 | 12-Jan-09 |
| 307405569 | DGZ67441 | 12-Jan-09 |
| 307405570 | DGZ67462 | 12-Jan-09 |
| 307405571 | DGZ67462 | 12-Jan-09 |
| 307405531 | DGZ67465 | 12-Jan-09 |
| 307405572 | DGZ67466 | 12-Jan-09 |
| 307405573 | DGZ67467 | 12-Jan-09 |
| 307405574 | DGZ67468 | 12-Jan-09 |
| 307405539 | DGZ67483 | 12-Jan-09 |
| 307405538 | DGZ67483 | 12-Jan-09 |
| 307405577 | DGZ67485 | 12-Jan-09 |
| 307405576 | DGZ67485 | 12-Jan-09 |
| 307405492 | DGZ67491 | 12-Jan-09 |
| 307405532 | DGZ67505 | 12-Jan-09 |
| 307405533 | DGZ67506 | 12-Jan-09 |
| 307405578 | DGZ67507 | 12-Jan-09 |
| 307405541 | DGZ67527 | 12-Jan-09 |
| 307405585 | DGZ67533 | 12-Jan-09 |
| 307405542 | DGZ67546 | 12-Jan-09 |
| 307405593 | DGZ67562 | 12-Jan-09 |
| 307405594 | DGZ67566 | 12-Jan-09 |

| | | |
|---|---|---|
| 307405596 | DGZ67567 | 12-Jan-09 |
| 307405595 | DGZ67567 | 12-Jan-09 |
| 307405597 | DGZ67568 | 12-Jan-09 |
| 307405598 | DGZ67570 | 12-Jan-09 |
| 307405599 | DGZ67571 | 12-Jan-09 |
| 380075278 | DGZ67575 | 12-Jan-09 |
| 307405606 | 4503646163 | 13-Jan-09 |
| 380075283 | 4503664134 | 13-Jan-09 |
| 307405608 | 4503698843 | 13-Jan-09 |
| 307405609 | 4503698845 | 13-Jan-09 |
| 307405610 | 4503698854 | 13-Jan-09 |
| 307405611 | 4503698856 | 13-Jan-09 |
| 307405612 | 4503702111 | 13-Jan-09 |
| 307405613 | 4503702116 | 13-Jan-09 |
| 307405614 | 4503702116 | 13-Jan-09 |
| 307405615 | 4503702133 | 13-Jan-09 |
| 307405616 | 4503702139 | 13-Jan-09 |
| 307405617 | 4503702151 | 13-Jan-09 |
| 307405618 | 4503703695 | 13-Jan-09 |
| 307405619 | 4503705684 | 13-Jan-09 |
| 380075285 | 4503705912 | 13-Jan-09 |
| 380075286 | 4503706847 | 13-Jan-09 |
| 307405620 | 4503707642 | 13-Jan-09 |
| 307405621 | 4503708966 | 13-Jan-09 |
| 380075287 | 4503709122 | 13-Jan-09 |
| 380075288 | 4503709290 | 13-Jan-09 |
| 307405600 | DEM30339 | 13-Jan-09 |
| 307405601 | DEM30340 | 13-Jan-09 |
| 307405632 | DEM30356 | 13-Jan-09 |
| 307405633 | DEM30361 | 13-Jan-09 |
| 307405638 | DEM30364 | 13-Jan-09 |
| 307405624 | DEM30366 | 13-Jan-09 |
| 307405625 | DEM30367 | 13-Jan-09 |
| 307405626 | DEM30368 | 13-Jan-09 |
| 307405627 | DEM30369 | 13-Jan-09 |
| 380075289 | DEM30371 | 13-Jan-09 |
| 307405622 | DGZ67522 | 13-Jan-09 |
| 307405623 | DGZ67523 | 13-Jan-09 |
| 307405602 | DGZ67524 | 13-Jan-09 |
| 307405603 | DGZ67525 | 13-Jan-09 |
| 307405604 | DGZ67526 | 13-Jan-09 |
| 307405631 | DGZ67527 | 13-Jan-09 |
| 307405634 | DGZ67568 | 13-Jan-09 |
| 307405635 | DGZ67569 | 13-Jan-09 |
| 307405636 | DGZ67569 | 13-Jan-09 |
| 307405637 | DGZ67570 | 13-Jan-09 |
| 307405639 | DGZ67576 | 13-Jan-09 |
| 307405640 | DGZ67578 | 13-Jan-09 |
| 307405628 | DGZ67582 | 13-Jan-09 |
| 307405629 | DGZ67583 | 13-Jan-09 |
| 307405630 | DGZ67584 | 13-Jan-09 |

| | | |
|---|---|---|
| 307405641 | DGZ67595 | 13-Jan-09 |
| 380075294 | DGZ67601 | 13-Jan-09 |
| 671-658816 | 4320063668 | 12/9/2008 |
| 671-658202 | 4320063642 | 12/10/2008 |
| 148-489085 | 4320064485 | 12/17/2008 |
| 148-489086 | 4320064485 | 12/17/2008 |
| 148-489124 | 4320064485 | 12/18/2008 |
| 671-659057 | 4320064984 | 12/19/2008 |
| 671-659058 | 4320064984 | 12/19/2008 |
| 148-489254 | 4320064485 | 12/23/2008 |
| 148-489493 | 4320066289 | 1/7/2009 |
| 671-660488 | 4320066784 | 1/13/2009 |
| 671-660489 | 4320066939 | 1/13/2009 |
| 671-658344 | 4320063642 | 12/10/2008 |
| 671-658203 | 4320063642 | 12/10/2008 |
| 673-710324 | 4320063631 | 12/15/2008 |
| *Allowed Reclamation Amount:* | | **$1,089,915.50** |

**EXHIBIT 2**

| Invoice | Purchase Order | Date |
|---------|----------------|------|
| 307401916 | 4503225276 | 1-Dec-08 |
| 307401923 | 4503457169 | 1-Dec-08 |
| 307401925 | 4503499694 | 1-Dec-08 |
| 307401926 | 4503499695 | 1-Dec-08 |
| 307401927 | 4503499701 | 1-Dec-08 |
| 307401928 | 4503499702 | 1-Dec-08 |
| 307401929 | 4503499703 | 1-Dec-08 |
| 307401930 | 4503499704 | 1-Dec-08 |
| 307401931 | 4503499706 | 1-Dec-08 |
| 307401932 | 4503501643 | 1-Dec-08 |
| 307401933 | 4503501646 | 1-Dec-08 |
| 307401934 | 4503501777 | 1-Dec-08 |
| 307401935 | 4503505151 | 1-Dec-08 |
| 307401936 | 4503505152 | 1-Dec-08 |
| 307401937 | 4503505154 | 1-Dec-08 |
| 307401941 | 4503552208 | 1-Dec-08 |
| 307401942 | 4503552210 | 1-Dec-08 |
| 307401943 | 4503552211 | 1-Dec-08 |
| 307401944 | 4503552212 | 1-Dec-08 |
| 307401945 | 4503552214 | 1-Dec-08 |
| 307401946 | 4503552215 | 1-Dec-08 |
| 307401947 | 4503552217 | 1-Dec-08 |
| 307401948 | 4503552219 | 1-Dec-08 |
| 307401949 | 4503552220 | 1-Dec-08 |
| 307401950 | 4503552221 | 1-Dec-08 |
| 307401951 | 4503552222 | 1-Dec-08 |
| 307401952 | 4503552224 | 1-Dec-08 |
| 307401953 | 4503552226 | 1-Dec-08 |
| 307401954 | 4503552228 | 1-Dec-08 |
| 380075049 | 4503555087 | 1-Dec-08 |
| 307401961 | 4503587728 | 1-Dec-08 |
| 307401963 | 4503593214 | 1-Dec-08 |
| 380075050 | 4503598501 | 1-Dec-08 |
| 307401967 | 4503598505 | 1-Dec-08 |
| 307401968 | 4503598519 | 1-Dec-08 |
| 307401970 | 4503599677 | 1-Dec-08 |
| 307401971 | 4503600771 | 1-Dec-08 |
| 307401972 | 4503600772 | 1-Dec-08 |
| 380075051 | 4503601182 | 1-Dec-08 |
| 307401973 | 4503604584 | 1-Dec-08 |
| 307401974 | 4503604585 | 1-Dec-08 |
| 307401975 | 4503604586 | 1-Dec-08 |
| 307401976 | 4503604587 | 1-Dec-08 |
| 307401977 | 4503604588 | 1-Dec-08 |
| 307401978 | 4503604589 | 1-Dec-08 |
| 307401979 | 4503604590 | 1-Dec-08 |
| 307401980 | 4503604591 | 1-Dec-08 |
| 307401981 | 4503604593 | 1-Dec-08 |
| 307401982 | 4503604595 | 1-Dec-08 |
| 307401983 | 4503604596 | 1-Dec-08 |

| | | |
|---|---|---|
| 307401984 | 4503604597 | 1-Dec-08 |
| 307401985 | 4503604598 | 1-Dec-08 |
| 307401986 | 4503604599 | 1-Dec-08 |
| 307401987 | 4503604600 | 1-Dec-08 |
| 307401988 | 4503604601 | 1-Dec-08 |
| 307401989 | 4503604602 | 1-Dec-08 |
| 307401990 | 4503604603 | 1-Dec-08 |
| 307401991 | 4503604604 | 1-Dec-08 |
| 307401992 | 4503604606 | 1-Dec-08 |
| 307401993 | 4503604726 | 1-Dec-08 |
| 307401994 | 4503608768 | 1-Dec-08 |
| 307401995 | DEM29889 | 1-Dec-08 |
| 307401892 | DGZ65668 | 1-Dec-08 |
| 307402064 | 4503448703 | 2-Dec-08 |
| 307402065 | 4503448705 | 2-Dec-08 |
| 307402066 | 4503448708 | 2-Dec-08 |
| 307402067 | 4503448711 | 2-Dec-08 |
| 307402068 | 4503448714 | 2-Dec-08 |
| 307402075 | 4503499705 | 2-Dec-08 |
| 307402076 | 4503499706 | 2-Dec-08 |
| 307402079 | 4503499707 | 2-Dec-08 |
| 307402077 | 4503499708 | 2-Dec-08 |
| 307402078 | 4503499709 | 2-Dec-08 |
| 307402080 | 4503501643 | 2-Dec-08 |
| 307402081 | 4503501646 | 2-Dec-08 |
| 307402082 | 4503501780 | 2-Dec-08 |
| 307402083 | 4503501783 | 2-Dec-08 |
| 307402109 | 4503548529 | 2-Dec-08 |
| 307402091 | 4503552230 | 2-Dec-08 |
| 307402092 | 4503552232 | 2-Dec-08 |
| 307402093 | 4503552236 | 2-Dec-08 |
| 307402094 | 4503552238 | 2-Dec-08 |
| 307402095 | 4503552239 | 2-Dec-08 |
| 307402096 | 4503552241 | 2-Dec-08 |
| 307402097 | 4503552242 | 2-Dec-08 |
| 307402098 | 4503552244 | 2-Dec-08 |
| 307402099 | 4503552246 | 2-Dec-08 |
| 307402100 | 4503552250 | 2-Dec-08 |
| 380075061 | 4503578810 | 2-Dec-08 |
| 380075063 | 4503594622 | 2-Dec-08 |
| 380075064 | 4503594632 | 2-Dec-08 |
| 307402113 | 4503598541 | 2-Dec-08 |
| 307402114 | 4503598548 | 2-Dec-08 |
| 307402116 | 4503600774 | 2-Dec-08 |
| 307402121 | DEM29889 | 2-Dec-08 |
| 307402138 | DEM29960 | 2-Dec-08 |
| 307402203 | DEM30067 | 2-Dec-08 |
| 307402139 | DGZ64084 | 2-Dec-08 |
| 307402119 | DGZ66276 | 2-Dec-08 |
| 307402120 | DGZ66285 | 2-Dec-08 |
| 307402184 | DGZ66531 | 2-Dec-08 |

| | | |
|---|---|---|
| 380075076 | 4503507644 | 3-Dec-08 |
| 307402284 | 4503517157 | 3-Dec-08 |
| 307402290 | 4503552248 | 3-Dec-08 |
| 307402291 | 4503552252 | 3-Dec-08 |
| 307402292 | 4503552254 | 3-Dec-08 |
| 307402296 | 4503574845 | 3-Dec-08 |
| 380075079 | 4503582124 | 3-Dec-08 |
| 307402297 | 4503589600 | 3-Dec-08 |
| 307402299 | 4503593685 | 3-Dec-08 |
| 307402300 | 4503598511 | 3-Dec-08 |
| 307402301 | 4503598517 | 3-Dec-08 |
| 307402302 | 4503598518 | 3-Dec-08 |
| 307402303 | 4503598523 | 3-Dec-08 |
| 307402304 | 4503598528 | 3-Dec-08 |
| 307402305 | 4503598534 | 3-Dec-08 |
| 307402306 | 4503604610 | 3-Dec-08 |
| 307402307 | 4503611462 | 3-Dec-08 |
| 380075080 | 4503616530 | 3-Dec-08 |
| 307402309 | 4503616849 | 3-Dec-08 |
| 307402311 | DEM29890 | 3-Dec-08 |
| 307402312 | DEM29892 | 3-Dec-08 |
| 307402310 | DGZ66278 | 3-Dec-08 |
| 307402364 | DGZ66531 | 3-Dec-08 |
| 307402426 | 4503501774 | 4-Dec-08 |
| 380075082 | 4503582981 | 4-Dec-08 |
| 307402452 | 4503601142 | 4-Dec-08 |
| 307402460 | 4503618917 | 4-Dec-08 |
| 307402478 | DEM29923 | 4-Dec-08 |
| 307402399 | DGZ65667 | 4-Dec-08 |
| 307402409 | DGZ65997 | 4-Dec-08 |
| 307402462 | DGZ66286 | 4-Dec-08 |
| 307402463 | DGZ66287 | 4-Dec-08 |
| 307402524 | DGZ66676 | 4-Dec-08 |
| 307402587 | 4503583538 | 5-Dec-08 |
| 307402588 | 4503583541 | 5-Dec-08 |
| 307402589 | 4503583544 | 5-Dec-08 |
| 307402590 | 4503583548 | 5-Dec-08 |
| 307402591 | 4503583551 | 5-Dec-08 |
| 307402592 | 4503583555 | 5-Dec-08 |
| 307402593 | 4503583560 | 5-Dec-08 |
| 307402594 | 4503583569 | 5-Dec-08 |
| 307402595 | 4503583572 | 5-Dec-08 |
| 307402596 | 4503583575 | 5-Dec-08 |
| 307402597 | 4503583578 | 5-Dec-08 |
| 307402598 | 4503585912 | 5-Dec-08 |
| 307402599 | 4503585926 | 5-Dec-08 |
| 307402600 | 4503585933 | 5-Dec-08 |
| 307402601 | 4503585949 | 5-Dec-08 |
| 307402602 | 4503585956 | 5-Dec-08 |
| 307402603 | 4503585959 | 5-Dec-08 |
| 307402604 | 4503585962 | 5-Dec-08 |

| | | |
|---|---|---|
| 307402605 | 4503593681 | 5-Dec-08 |
| 307402606 | 4503593685 | 5-Dec-08 |
| 307402607 | 4503593686 | 5-Dec-08 |
| 307402608 | 4503593687 | 5-Dec-08 |
| 307402609 | 4503593688 | 5-Dec-08 |
| 307402610 | 4503593693 | 5-Dec-08 |
| 307402611 | 4503593694 | 5-Dec-08 |
| 307402612 | 4503593695 | 5-Dec-08 |
| 307402613 | 4503593696 | 5-Dec-08 |
| 307402614 | 4503593701 | 5-Dec-08 |
| 307402615 | 4503593705 | 5-Dec-08 |
| 307402616 | 4503593734 | 5-Dec-08 |
| 307402617 | 4503598508 | 5-Dec-08 |
| 307402618 | 4503598543 | 5-Dec-08 |
| 307402619 | 4503598544 | 5-Dec-08 |
| 307402620 | 4503598545 | 5-Dec-08 |
| 307402621 | 4503598549 | 5-Dec-08 |
| 307402623 | 4503600769 | 5-Dec-08 |
| 380075099 | 4503607240 | 5-Dec-08 |
| 307402624 | 4503610535 | 5-Dec-08 |
| 307402627 | 4503621725 | 5-Dec-08 |
| 307402628 | 4503622385 | 5-Dec-08 |
| 307402629 | 4503622387 | 5-Dec-08 |
| 380075100 | 4503622757 | 5-Dec-08 |
| 380075101 | 4503623189 | 5-Dec-08 |
| 380075102 | 4503623191 | 5-Dec-08 |
| 307402697 | DEM30022 | 5-Dec-08 |
| 307402700 | DEM30029 | 5-Dec-08 |
| 307402658 | DGZ66084 | 5-Dec-08 |
| 307402666 | DGZ66343 | 5-Dec-08 |
| 307402669 | DGZ66363 | 5-Dec-08 |
| 307402675 | DGZ66385 | 5-Dec-08 |
| 307402688 | DGZ66495 | 5-Dec-08 |
| 307402691 | DGZ66515 | 5-Dec-08 |
| 307402692 | DGZ66516 | 5-Dec-08 |
| 307402725 | 4503499705 | 8-Dec-08 |
| 307402728 | 4503499707 | 8-Dec-08 |
| 307402726 | 4503499708 | 8-Dec-08 |
| 307402727 | 4503499709 | 8-Dec-08 |
| 307402729 | 4503501774 | 8-Dec-08 |
| 307402730 | 4503501780 | 8-Dec-08 |
| 307402731 | 4503505153 | 8-Dec-08 |
| 380075108 | 4503585971 | 8-Dec-08 |
| 307402733 | 4503600679 | 8-Dec-08 |
| 307402734 | 4503600768 | 8-Dec-08 |
| 380075109 | 4503615292 | 8-Dec-08 |
| 380075110 | 4503615293 | 8-Dec-08 |
| 380075111 | 4503615294 | 8-Dec-08 |
| 307402738 | 4503625870 | 8-Dec-08 |
| 307402739 | 4503628773 | 8-Dec-08 |
| 307402764 | DEM26650 | 8-Dec-08 |

| | | |
|---|---|---|
| 307402765 | DEM26651 | 8-Dec-08 |
| 307402741 | DEM29887 | 8-Dec-08 |
| 307402747 | DEM29892 | 8-Dec-08 |
| 307402835 | DEM30138 | 8-Dec-08 |
| 307402742 | DGZ66277 | 8-Dec-08 |
| 307402743 | DGZ66279 | 8-Dec-08 |
| 307402744 | DGZ66280 | 8-Dec-08 |
| 307402745 | DGZ66284 | 8-Dec-08 |
| 307402746 | DGZ66288 | 8-Dec-08 |
| 307402781 | DGZ66364 | 8-Dec-08 |
| 307402813 | DGZ66736 | 8-Dec-08 |
| 307402724 | DGZ66881 | 8-Dec-08 |
| 307402828 | DGZ66913 | 8-Dec-08 |
| 307402829 | DGZ66914 | 8-Dec-08 |
| 307402836 | DGZ66943 | 8-Dec-08 |
| 380075115 | 4503556669 | 9-Dec-08 |
| 380075116 | 4503578821 | 9-Dec-08 |
| 307402843 | 4503583538 | 9-Dec-08 |
| 307402844 | 4503583541 | 9-Dec-08 |
| 307402845 | 4503583544 | 9-Dec-08 |
| 307402846 | 4503583548 | 9-Dec-08 |
| 307402847 | 4503583551 | 9-Dec-08 |
| 307402848 | 4503583555 | 9-Dec-08 |
| 307402849 | 4503583560 | 9-Dec-08 |
| 307402850 | 4503583569 | 9-Dec-08 |
| 307402851 | 4503583572 | 9-Dec-08 |
| 307402852 | 4503583575 | 9-Dec-08 |
| 307402853 | 4503583578 | 9-Dec-08 |
| 307402855 | 4503585912 | 9-Dec-08 |
| 307402856 | 4503585926 | 9-Dec-08 |
| 307402857 | 4503585933 | 9-Dec-08 |
| 307402858 | 4503585949 | 9-Dec-08 |
| 307402859 | 4503585956 | 9-Dec-08 |
| 307402860 | 4503585959 | 9-Dec-08 |
| 307402861 | 4503585962 | 9-Dec-08 |
| 380075117 | 4503597588 | 9-Dec-08 |
| 307402863 | 4503598503 | 9-Dec-08 |
| 307402864 | 4503598507 | 9-Dec-08 |
| 307402865 | 4503598516 | 9-Dec-08 |
| 307402866 | 4503598526 | 9-Dec-08 |
| 307402867 | 4503600767 | 9-Dec-08 |
| 307402868 | 4503603494 | 9-Dec-08 |
| 307402869 | 4503612506 | 9-Dec-08 |
| 307402870 | 4503612507 | 9-Dec-08 |
| 307402871 | 4503612508 | 9-Dec-08 |
| 307402872 | 4503612513 | 9-Dec-08 |
| 307402873 | 4503612516 | 9-Dec-08 |
| 307402874 | 4503612521 | 9-Dec-08 |
| 307402875 | 4503612525 | 9-Dec-08 |
| 307402876 | 4503612526 | 9-Dec-08 |
| 307402879 | 4503622349 | 9-Dec-08 |

| | | |
|---|---|---|
| 307402890 | 4503625682 | 9-Dec-08 |
| 307402891 | 4503626849 | 9-Dec-08 |
| 307402892 | 4503627717 | 9-Dec-08 |
| 307402893 | 4503628715 | 9-Dec-08 |
| 380075118 | 4503628804 | 9-Dec-08 |
| 380075119 | 4503628960 | 9-Dec-08 |
| 307402895 | 4503629306 | 9-Dec-08 |
| 380075120 | 4503631531 | 9-Dec-08 |
| 307402901 | DEM29890 | 9-Dec-08 |
| 307402902 | DEM29891 | 9-Dec-08 |
| 307402943 | DEM29922 | 9-Dec-08 |
| 307402992 | DEM30138 | 9-Dec-08 |
| 307402837 | DGZ64681 | 9-Dec-08 |
| 307402900 | DGZ66278 | 9-Dec-08 |
| 307402903 | DGZ66319 | 9-Dec-08 |
| 307402909 | DGZ66365 | 9-Dec-08 |
| 307402973 | DGZ66735 | 9-Dec-08 |
| 307402974 | DGZ66738 | 9-Dec-08 |
| 307402995 | DGZ66943 | 9-Dec-08 |
| 307403002 | DGZ66986 | 9-Dec-08 |
| 307403003 | DGZ66987 | 9-Dec-08 |
| 307403004 | DGZ66988 | 9-Dec-08 |
| 307403012 | 4503501777 | 10-Dec-08 |
| 307403014 | 4503549226 | 10-Dec-08 |
| 307403015 | 4503549227 | 10-Dec-08 |
| 307403016 | 4503550625 | 10-Dec-08 |
| 307403017 | 4503550647 | 10-Dec-08 |
| 307403018 | 4503550650 | 10-Dec-08 |
| 380075128 | 4503578832 | 10-Dec-08 |
| 307403024 | 4503598414 | 10-Dec-08 |
| 307403025 | 4503598535 | 10-Dec-08 |
| 307403026 | 4503598540 | 10-Dec-08 |
| 307403027 | 4503600766 | 10-Dec-08 |
| 307403028 | 4503600773 | 10-Dec-08 |
| 307403035 | 4503612514 | 10-Dec-08 |
| 307403036 | 4503612519 | 10-Dec-08 |
| 307403037 | 4503612520 | 10-Dec-08 |
| 307403038 | 4503620757 | 10-Dec-08 |
| 307403039 | 4503620759 | 10-Dec-08 |
| 307403040 | 4503620760 | 10-Dec-08 |
| 307403041 | 4503620761 | 10-Dec-08 |
| 307403042 | 4503620762 | 10-Dec-08 |
| 307403043 | 4503620764 | 10-Dec-08 |
| 307403044 | 4503620766 | 10-Dec-08 |
| 307403045 | 4503620767 | 10-Dec-08 |
| 307403046 | 4503620768 | 10-Dec-08 |
| 307403049 | 4503620847 | 10-Dec-08 |
| 307403050 | 4503620848 | 10-Dec-08 |
| 307403051 | 4503620849 | 10-Dec-08 |
| 307403052 | 4503620851 | 10-Dec-08 |
| 307403053 | 4503620852 | 10-Dec-08 |

| 307403054 | 4503620853 | 10-Dec-08 |
|-----------|------------|-----------|
| 307403055 | 4503620854 | 10-Dec-08 |
| 307403056 | 4503620855 | 10-Dec-08 |
| 307403057 | 4503620856 | 10-Dec-08 |
| 307403058 | 4503620857 | 10-Dec-08 |
| 307403059 | 4503620858 | 10-Dec-08 |
| 307403060 | 4503620859 | 10-Dec-08 |
| 307403061 | 4503620860 | 10-Dec-08 |
| 307403062 | 4503620861 | 10-Dec-08 |
| 307403063 | 4503620872 | 10-Dec-08 |
| 307403064 | 4503620873 | 10-Dec-08 |
| 307403065 | 4503620874 | 10-Dec-08 |
| 307403066 | 4503620875 | 10-Dec-08 |
| 307403067 | 4503620876 | 10-Dec-08 |
| 307403068 | 4503620877 | 10-Dec-08 |
| 307403069 | 4503620878 | 10-Dec-08 |
| 307403070 | 4503620879 | 10-Dec-08 |
| 307403071 | 4503620880 | 10-Dec-08 |
| 307403072 | 4503620881 | 10-Dec-08 |
| 307403073 | 4503620882 | 10-Dec-08 |
| 307403074 | 4503620883 | 10-Dec-08 |
| 307403075 | 4503620884 | 10-Dec-08 |
| 307403076 | 4503620885 | 10-Dec-08 |
| 307403077 | 4503620886 | 10-Dec-08 |
| 307403078 | 4503620887 | 10-Dec-08 |
| 307403079 | 4503620888 | 10-Dec-08 |
| 307403080 | 4503620889 | 10-Dec-08 |
| 307403081 | 4503620890 | 10-Dec-08 |
| 307403082 | 4503620913 | 10-Dec-08 |
| 307403083 | 4503620914 | 10-Dec-08 |
| 307403084 | 4503620915 | 10-Dec-08 |
| 307403085 | 4503620916 | 10-Dec-08 |
| 307403086 | 4503620917 | 10-Dec-08 |
| 307403087 | 4503620919 | 10-Dec-08 |
| 307403088 | 4503620920 | 10-Dec-08 |
| 307403089 | 4503622346 | 10-Dec-08 |
| 307403096 | 4503627630 | 10-Dec-08 |
| 307403098 | 4503629306 | 10-Dec-08 |
| 307403099 | 4503629309 | 10-Dec-08 |
| 307403102 | 4503631886 | 10-Dec-08 |
| 380075129 | 4503632177 | 10-Dec-08 |
| 307403103 | 4503632231 | 10-Dec-08 |
| 307403104 | 4503632652 | 10-Dec-08 |
| 307403106 | 4503635146 | 10-Dec-08 |
| 307403115 | DEM29780 | 10-Dec-08 |
| 307403107 | DEM29887 | 10-Dec-08 |
| 307403110 | DEM29892 | 10-Dec-08 |
| 307403108 | DGZ66280 | 10-Dec-08 |
| 307403109 | DGZ66288 | 10-Dec-08 |
| 307403130 | DGZ66531 | 10-Dec-08 |
| 307403165 | DGZ66943 | 10-Dec-08 |

| | | |
|---|---|---|
| 307403166 | DGZ66943 | 10-Dec-08 |
| 307403167 | DGZ66943 | 10-Dec-08 |
| 307403173 | DGZ66987 | 10-Dec-08 |
| 307403174 | DGZ66988 | 10-Dec-08 |
| 307403294 | 4503595042 | 11-Dec-08 |
| 307403293 | 4503595042 | 11-Dec-08 |
| 307403295 | 4503598506 | 11-Dec-08 |
| 307403296 | 4503598525 | 11-Dec-08 |
| 307403303 | 4503612515 | 11-Dec-08 |
| 380075132 | 4503613154 | 11-Dec-08 |
| 380075133 | 4503616530 | 11-Dec-08 |
| 307403304 | 4503620762 | 11-Dec-08 |
| 307403305 | 4503620764 | 11-Dec-08 |
| 307403306 | 4503620766 | 11-Dec-08 |
| 307403307 | 4503620767 | 11-Dec-08 |
| 307403308 | 4503620768 | 11-Dec-08 |
| 307403309 | 4503620846 | 11-Dec-08 |
| 307403310 | 4503620847 | 11-Dec-08 |
| 307403311 | 4503620848 | 11-Dec-08 |
| 307403312 | 4503620849 | 11-Dec-08 |
| 307403313 | 4503620851 | 11-Dec-08 |
| 307403314 | 4503620852 | 11-Dec-08 |
| 307403315 | 4503620853 | 11-Dec-08 |
| 307403316 | 4503620854 | 11-Dec-08 |
| 307403317 | 4503620855 | 11-Dec-08 |
| 307403318 | 4503620856 | 11-Dec-08 |
| 380075134 | 4503623189 | 11-Dec-08 |
| 380075135 | 4503623191 | 11-Dec-08 |
| 307403346 | 4503629306 | 11-Dec-08 |
| 307403347 | 4503629309 | 11-Dec-08 |
| 307403348 | 4503629309 | 11-Dec-08 |
| 307403365 | 4503631515 | 11-Dec-08 |
| 307403364 | 4503631515 | 11-Dec-08 |
| 307403349 | 4503631517 | 11-Dec-08 |
| 307403350 | 4503631517 | 11-Dec-08 |
| 307403352 | 4503631520 | 11-Dec-08 |
| 307403351 | 4503631520 | 11-Dec-08 |
| 307403354 | 4503631522 | 11-Dec-08 |
| 307403353 | 4503631522 | 11-Dec-08 |
| 307403356 | 4503631525 | 11-Dec-08 |
| 307403355 | 4503631525 | 11-Dec-08 |
| 307403358 | 4503631530 | 11-Dec-08 |
| 307403357 | 4503631530 | 11-Dec-08 |
| 307403362 | 4503631886 | 11-Dec-08 |
| 307403363 | 4503631889 | 11-Dec-08 |
| 307403366 | 4503635227 | 11-Dec-08 |
| 380075136 | 4503637936 | 11-Dec-08 |
| 307403369 | DEM29888 | 11-Dec-08 |
| 307403370 | DGZ66320 | 11-Dec-08 |
| 307403401 | DGZ66531 | 11-Dec-08 |
| 307403402 | DGZ66531 | 11-Dec-08 |

| | | |
|---|---|---|
| 307403405 | DGZ66609 | 11-Dec-08 |
| 307403406 | DGZ66610 | 11-Dec-08 |
| 307403420 | DGZ66737 | 11-Dec-08 |
| 307403434 | DGZ66943 | 11-Dec-08 |
| 307403493 | 4503550653 | 12-Dec-08 |
| 307403494 | 4503550704 | 12-Dec-08 |
| 307403495 | 4503550714 | 12-Dec-08 |
| 307403496 | 4503550752 | 12-Dec-08 |
| 307403497 | 4503550755 | 12-Dec-08 |
| 307403498 | 4503552209 | 12-Dec-08 |
| 380075142 | 4503619080 | 12-Dec-08 |
| 380075143 | 4503619081 | 12-Dec-08 |
| 307403521 | 4503622348 | 12-Dec-08 |
| 307403522 | 4503622441 | 12-Dec-08 |
| 307403529 | 4503629306 | 12-Dec-08 |
| 307403533 | 4503631886 | 12-Dec-08 |
| 307403535 | 4503631889 | 12-Dec-08 |
| 307403534 | 4503631889 | 12-Dec-08 |
| 307403536 | 4503632665 | 12-Dec-08 |
| 307403537 | 4503635298 | 12-Dec-08 |
| 307403538 | 4503635300 | 12-Dec-08 |
| 380075144 | 4503638340 | 12-Dec-08 |
| 380075145 | 4503638376 | 12-Dec-08 |
| 307403539 | 4503638449 | 12-Dec-08 |
| 380075146 | 4503638708 | 12-Dec-08 |
| 380075147 | 4503638815 | 12-Dec-08 |
| 307403540 | 4503638970 | 12-Dec-08 |
| 307403541 | 4503639019 | 12-Dec-08 |
| 380075148 | DGZ66555 | 12-Dec-08 |
| 307403593 | DGZ66737 | 12-Dec-08 |
| 380075154 | 4503541535 | 15-Dec-08 |
| 307403640 | 4503553303 | 15-Dec-08 |
| 307403641 | 4503560310 | 15-Dec-08 |
| 307403642 | 4503560310 | 15-Dec-08 |
| 307403643 | 4503577455 | 15-Dec-08 |
| 307403644 | 4503577456 | 15-Dec-08 |
| 307403645 | 4503600859 | 15-Dec-08 |
| 380075156 | 4503603490 | 15-Dec-08 |
| 380075155 | 4503603490 | 15-Dec-08 |
| 307403646 | 4503606948 | 15-Dec-08 |
| 380075157 | 4503612504 | 15-Dec-08 |
| 307403647 | 4503622345 | 15-Dec-08 |
| 380075158 | 4503624431 | 15-Dec-08 |
| 307403648 | 4503625365 | 15-Dec-08 |
| 307403649 | 4503627698 | 15-Dec-08 |
| 307403651 | 4503628205 | 15-Dec-08 |
| 307403652 | 4503629309 | 15-Dec-08 |
| 307403653 | 4503629309 | 15-Dec-08 |
| 307403665 | 4503631515 | 15-Dec-08 |
| 307403666 | 4503631515 | 15-Dec-08 |
| 307403657 | 4503631517 | 15-Dec-08 |

| | | |
|---|---|---|
| 307403659 | 4503631522 | 15-Dec-08 |
| 307403658 | 4503631522 | 15-Dec-08 |
| 307403661 | 4503631525 | 15-Dec-08 |
| 307403660 | 4503631525 | 15-Dec-08 |
| 307403662 | 4503631530 | 15-Dec-08 |
| 380075159 | 4503635228 | 15-Dec-08 |
| 380075160 | 4503635409 | 15-Dec-08 |
| 380075161 | 4503635410 | 15-Dec-08 |
| 380075162 | 4503641424 | 15-Dec-08 |
| 380075163 | 4503643215 | 15-Dec-08 |
| 307403684 | DEM26649 | 15-Dec-08 |
| 307403693 | DEM29719 | 15-Dec-08 |
| 307403766 | DEM30212 | 15-Dec-08 |
| 307403696 | DGZ65849 | 15-Dec-08 |
| 307403716 | DGZ66364 | 15-Dec-08 |
| 307403718 | DGZ66382 | 15-Dec-08 |
| 307403719 | DGZ66384 | 15-Dec-08 |
| 307403729 | DGZ66608 | 15-Dec-08 |
| 307403733 | DGZ66646 | 15-Dec-08 |
| 307403740 | DGZ66802 | 15-Dec-08 |
| 307403747 | DGZ66943 | 15-Dec-08 |
| 307403759 | DGZ67045 | 15-Dec-08 |
| 307403767 | DGZ67135 | 15-Dec-08 |
| 307403768 | DGZ67136 | 15-Dec-08 |
| 307403770 | DGZ67137 | 15-Dec-08 |
| 307403769 | DGZ67137 | 15-Dec-08 |
| 307403776 | 4503594753 | 16-Dec-08 |
| 380075168 | 4503603490 | 16-Dec-08 |
| 307403786 | 4503629306 | 16-Dec-08 |
| 307403785 | 4503629306 | 16-Dec-08 |
| 307403796 | 4503631515 | 16-Dec-08 |
| 307403795 | 4503631515 | 16-Dec-08 |
| 307403790 | 4503631520 | 16-Dec-08 |
| 307403791 | 4503631530 | 16-Dec-08 |
| 380075170 | 4503641255 | 16-Dec-08 |
| 307403800 | 4503641890 | 16-Dec-08 |
| 307403801 | 4503641891 | 16-Dec-08 |
| 307403802 | 4503641892 | 16-Dec-08 |
| 307403803 | 4503641893 | 16-Dec-08 |
| 307403804 | 4503641894 | 16-Dec-08 |
| 307403805 | 4503641895 | 16-Dec-08 |
| 307403806 | 4503641896 | 16-Dec-08 |
| 307403882 | DEM30036 | 16-Dec-08 |
| 307403827 | DGZ56817 | 16-Dec-08 |
| 307403828 | DGZ56818 | 16-Dec-08 |
| 307403888 | DGZ66947 | 16-Dec-08 |
| 307403939 | 4503605271 | 17-Dec-08 |
| 307403940 | 4503606946 | 17-Dec-08 |
| 307403941 | 4503606950 | 17-Dec-08 |
| 307403942 | 4503607557 | 17-Dec-08 |
| 307403944 | 4503622347 | 17-Dec-08 |

| | | |
|---|---|---|
| 307403945 | 4503622417 | 17-Dec-08 |
| 380075180 | 4503625464 | 17-Dec-08 |
| 307403958 | 4503627680 | 17-Dec-08 |
| 307403959 | 4503627700 | 17-Dec-08 |
| 307403960 | 4503628133 | 17-Dec-08 |
| 307403961 | 4503628136 | 17-Dec-08 |
| 307403962 | 4503628139 | 17-Dec-08 |
| 307403972 | 4503633559 | 17-Dec-08 |
| 307403973 | 4503635294 | 17-Dec-08 |
| 307403985 | 4503645916 | 17-Dec-08 |
| 380075182 | 4503648844 | 17-Dec-08 |
| 307403986 | 4503649661 | 17-Dec-08 |
| 307404031 | DEM29719 | 17-Dec-08 |
| 307404013 | DEM30143 | 17-Dec-08 |
| 307404094 | DEM30175 | 17-Dec-08 |
| 307404030 | DGZ56819 | 17-Dec-08 |
| 307404069 | DGZ66635 | 17-Dec-08 |
| 307404070 | DGZ66636 | 17-Dec-08 |
| 307404075 | DGZ66676 | 17-Dec-08 |
| 307404076 | DGZ66677 | 17-Dec-08 |
| 307403989 | DGZ66899 | 17-Dec-08 |
| 307404089 | DGZ66943 | 17-Dec-08 |
| 307404148 | 4503505156 | 18-Dec-08 |
| 307404149 | 4503516167 | 18-Dec-08 |
| 380075185 | 4503545052 | 18-Dec-08 |
| 307404151 | 4503549226 | 18-Dec-08 |
| 307404152 | 4503549227 | 18-Dec-08 |
| 307404153 | 4503550653 | 18-Dec-08 |
| 307404154 | 4503550704 | 18-Dec-08 |
| 307404155 | 4503550714 | 18-Dec-08 |
| 307404156 | 4503550752 | 18-Dec-08 |
| 307404157 | 4503571551 | 18-Dec-08 |
| 380075186 | 4503583040 | 18-Dec-08 |
| 307404160 | 4503600775 | 18-Dec-08 |
| 307404162 | 4503612518 | 18-Dec-08 |
| 380075187 | 4503619094 | 18-Dec-08 |
| 307404163 | 4503620757 | 18-Dec-08 |
| 307404164 | 4503620849 | 18-Dec-08 |
| 307404165 | 4503620851 | 18-Dec-08 |
| 307404166 | 4503620852 | 18-Dec-08 |
| 307404167 | 4503620853 | 18-Dec-08 |
| 307404168 | 4503620854 | 18-Dec-08 |
| 307404169 | 4503620855 | 18-Dec-08 |
| 307404170 | 4503620856 | 18-Dec-08 |
| 307404172 | 4503620858 | 18-Dec-08 |
| 307404171 | 4503620858 | 18-Dec-08 |
| 307404173 | 4503620859 | 18-Dec-08 |
| 307404174 | 4503620859 | 18-Dec-08 |
| 307404176 | 4503620860 | 18-Dec-08 |
| 307404175 | 4503620860 | 18-Dec-08 |
| 307404178 | 4503620861 | 18-Dec-08 |

| | | |
|---|---|---|
| 307404177 | 4503620861 | 18-Dec-08 |
| 307404180 | 4503620872 | 18-Dec-08 |
| 307404179 | 4503620872 | 18-Dec-08 |
| 307404182 | 4503620873 | 18-Dec-08 |
| 307404181 | 4503620873 | 18-Dec-08 |
| 307404183 | 4503622441 | 18-Dec-08 |
| 307404184 | 4503625812 | 18-Dec-08 |
| 307404185 | 4503625814 | 18-Dec-08 |
| 307404186 | 4503625816 | 18-Dec-08 |
| 307404187 | 4503628715 | 18-Dec-08 |
| 307404188 | 4503629303 | 18-Dec-08 |
| 307404189 | 4503635296 | 18-Dec-08 |
| 307404190 | 4503635297 | 18-Dec-08 |
| 307404191 | 4503635739 | 18-Dec-08 |
| 307404192 | 4503635741 | 18-Dec-08 |
| 307404193 | 4503647749 | 18-Dec-08 |
| 380075188 | 4503649060 | 18-Dec-08 |
| 380075189 | 4503649061 | 18-Dec-08 |
| 380075190 | 4503649062 | 18-Dec-08 |
| 380075191 | 4503649063 | 18-Dec-08 |
| 307404194 | 4503650529 | 18-Dec-08 |
| 307404195 | 4503650564 | 18-Dec-08 |
| 307404196 | 4503650595 | 18-Dec-08 |
| 380075192 | 4503654294 | 18-Dec-08 |
| 307404217 | DEM29581 | 18-Dec-08 |
| 307404238 | DEM30023 | 18-Dec-08 |
| 307404249 | DEM30139 | 18-Dec-08 |
| 307404250 | DEM30141 | 18-Dec-08 |
| 307404239 | DGZ66613 | 18-Dec-08 |
| 307404240 | DGZ66614 | 18-Dec-08 |
| 307404255 | DGZ67045 | 18-Dec-08 |
| 307404256 | DGZ67045 | 18-Dec-08 |
| 307404262 | DGZ67226 | 18-Dec-08 |
| 307404263 | DGZ67227 | 18-Dec-08 |
| 307404300 | 4503550625 | 19-Dec-08 |
| 307404301 | 4503550647 | 19-Dec-08 |
| 307404302 | 4503550650 | 19-Dec-08 |
| 307404303 | 4503550755 | 19-Dec-08 |
| 307404304 | 4503571284 | 19-Dec-08 |
| 307404305 | 4503575640 | 19-Dec-08 |
| 307404306 | 4503575641 | 19-Dec-08 |
| 307404307 | 4503575642 | 19-Dec-08 |
| 307404328 | 4503589471 | 19-Dec-08 |
| 307404308 | 4503598547 | 19-Dec-08 |
| 307404310 | 4503600679 | 19-Dec-08 |
| 307404312 | 4503607547 | 19-Dec-08 |
| 307404313 | 4503612522 | 19-Dec-08 |
| 307404314 | 4503620857 | 19-Dec-08 |
| 307404315 | 4503620874 | 19-Dec-08 |
| 307404316 | 4503620875 | 19-Dec-08 |
| 307404317 | 4503620876 | 19-Dec-08 |

| | | |
|---|---|---|
| 307404318 | 4503620877 | 19-Dec-08 |
| 307404319 | 4503620878 | 19-Dec-08 |
| 307404320 | 4503620879 | 19-Dec-08 |
| 307404321 | 4503620880 | 19-Dec-08 |
| 307404322 | 4503620881 | 19-Dec-08 |
| 307404323 | 4503620882 | 19-Dec-08 |
| 380075198 | 4503623191 | 19-Dec-08 |
| 380075199 | 4503629297 | 19-Dec-08 |
| 307404326 | 4503629303 | 19-Dec-08 |
| 307404327 | 4503629306 | 19-Dec-08 |
| 307404329 | 4503638257 | 19-Dec-08 |
| 307404334 | 4503645912 | 19-Dec-08 |
| 307404333 | 4503645912 | 19-Dec-08 |
| 307404335 | 4503650978 | 19-Dec-08 |
| 307404336 | 4503650980 | 19-Dec-08 |
| 307404340 | 4503653925 | 19-Dec-08 |
| 307404341 | 4503653983 | 19-Dec-08 |
| 307404342 | 4503655725 | 19-Dec-08 |
| 307404344 | 4503655863 | 19-Dec-08 |
| 307404355 | DEM29523 | 19-Dec-08 |
| 307404389 | DEM30140 | 19-Dec-08 |
| 307404395 | DEM30175 | 19-Dec-08 |
| 307404288 | DEM30177 | 19-Dec-08 |
| 307404358 | DGZ65845 | 19-Dec-08 |
| 307404377 | DGZ66462 | 19-Dec-08 |
| 307404281 | DGZ66656 | 19-Dec-08 |
| 307404387 | DGZ66802 | 19-Dec-08 |
| 307404391 | DGZ66943 | 19-Dec-08 |
| 307404396 | DGZ67045 | 19-Dec-08 |
| 307404397 | DGZ67045 | 19-Dec-08 |
| 307404405 | DGZ67137 | 19-Dec-08 |
| 380075202 | 4503632175 | 22-Dec-08 |
| 307404427 | 4503651035 | 22-Dec-08 |
| 307404428 | 4503653985 | 22-Dec-08 |
| 380075203 | 4503658506 | 22-Dec-08 |
| 307404461 | DEM29589 | 22-Dec-08 |
| 307404465 | DEM29716 | 22-Dec-08 |
| 307404466 | DEM29717 | 22-Dec-08 |
| 307404467 | DEM29718 | 22-Dec-08 |
| 307404452 | DEM30038 | 22-Dec-08 |
| 307404442 | DEM30133 | 22-Dec-08 |
| 307404446 | DEM30176 | 22-Dec-08 |
| 307404437 | DEM30261 | 22-Dec-08 |
| 307404447 | DEM30274 | 22-Dec-08 |
| 307404459 | DGZ65553 | 22-Dec-08 |
| 307404457 | DGZ65566 | 22-Dec-08 |
| 307404458 | DGZ65568 | 22-Dec-08 |
| 307404460 | DGZ65584 | 22-Dec-08 |
| 307404462 | DGZ65592 | 22-Dec-08 |
| 307404463 | DGZ65593 | 22-Dec-08 |
| 307404464 | DGZ65647 | 22-Dec-08 |

| | | |
|---|---|---|
| 307404468 | DGZ65843 | 22-Dec-08 |
| 307404469 | DGZ65845 | 22-Dec-08 |
| 307404470 | DGZ65846 | 22-Dec-08 |
| 307404471 | DGZ65848 | 22-Dec-08 |
| 307404472 | DGZ65849 | 22-Dec-08 |
| 307404453 | DGZ66662 | 22-Dec-08 |
| 307404454 | DGZ66663 | 22-Dec-08 |
| 307404455 | DGZ66687 | 22-Dec-08 |
| 307404534 | 4503448703 | 23-Dec-08 |
| 307404536 | 4503529504 | 23-Dec-08 |
| 307404539 | 4503575643 | 23-Dec-08 |
| 307404540 | 4503575645 | 23-Dec-08 |
| 307404541 | 4503594753 | 23-Dec-08 |
| 307404546 | 4503612186 | 23-Dec-08 |
| 307404547 | 4503620857 | 23-Dec-08 |
| 307404552 | 4503650987 | 23-Dec-08 |
| 307404553 | 4503650988 | 23-Dec-08 |
| 307404554 | 4503650989 | 23-Dec-08 |
| 307404555 | 4503653984 | 23-Dec-08 |
| 307404556 | 4503657964 | 23-Dec-08 |
| 307404557 | 4503657987 | 23-Dec-08 |
| 307404558 | 4503658018 | 23-Dec-08 |
| 307404559 | 4503658023 | 23-Dec-08 |
| 307404560 | 4503658030 | 23-Dec-08 |
| 307404561 | 4503658536 | 23-Dec-08 |
| 307404562 | 4503658548 | 23-Dec-08 |
| 380075206 | 4503663807 | 23-Dec-08 |
| 307404569 | 4503664135 | 23-Dec-08 |
| 307404594 | DEM29715 | 23-Dec-08 |
| 307404585 | DEM30039 | 23-Dec-08 |
| 307404588 | DEM30050 | 23-Dec-08 |
| 307404579 | DEM30222 | 23-Dec-08 |
| 307404644 | DEM30244 | 23-Dec-08 |
| 307404645 | DEM30245 | 23-Dec-08 |
| 307404651 | DEM30281 | 23-Dec-08 |
| 307404592 | DGZ65567 | 23-Dec-08 |
| 307404593 | DGZ65646 | 23-Dec-08 |
| 307404586 | DGZ66660 | 23-Dec-08 |
| 307404587 | DGZ66661 | 23-Dec-08 |
| 307404589 | DGZ66688 | 23-Dec-08 |
| 307404622 | DGZ66857 | 23-Dec-08 |
| 307404576 | DGZ67049 | 23-Dec-08 |
| 307404577 | DGZ67050 | 23-Dec-08 |
| 380075207 | DGZ67251 | 23-Dec-08 |
| 380075208 | DGZ67252 | 23-Dec-08 |
| 307404649 | DGZ67342 | 23-Dec-08 |
| 380075210 | 4503605533 | 24-Dec-08 |
| 380075211 | 4503612807 | 24-Dec-08 |
| 380075212 | 4503632175 | 24-Dec-08 |
| 307404667 | 4503646163 | 24-Dec-08 |
| 307404668 | 4503658528 | 24-Dec-08 |

| | | |
|---|---|---|
| 307404669 | 4503658532 | 24-Dec-08 |
| 307404670 | 4503658540 | 24-Dec-08 |
| 307404671 | 4503658544 | 24-Dec-08 |
| 307404672 | 4503658553 | 24-Dec-08 |
| 307404673 | 4503658557 | 24-Dec-08 |
| 307404676 | 4503667450 | 24-Dec-08 |
| 307404677 | 4503667451 | 24-Dec-08 |
| 307404678 | 4503667452 | 24-Dec-08 |
| 307404697 | DEM29714 | 24-Dec-08 |
| 307404698 | DEM29715 | 24-Dec-08 |
| 307404726 | DEM30244 | 24-Dec-08 |
| 307404727 | DEM30245 | 24-Dec-08 |
| 307404687 | DEM30272 | 24-Dec-08 |
| 307404688 | DEM30273 | 24-Dec-08 |
| 307404729 | DEM30276 | 24-Dec-08 |
| 307404694 | DGZ65592 | 24-Dec-08 |
| 307404695 | DGZ65648 | 24-Dec-08 |
| 307404699 | DGZ66249 | 24-Dec-08 |
| 307404700 | DGZ66462 | 24-Dec-08 |
| 307404685 | DGZ66928 | 24-Dec-08 |
| 307404728 | DGZ67300 | 24-Dec-08 |
| 307404690 | DGZ67333 | 24-Dec-08 |
| 307404689 | DGZ67333 | 24-Dec-08 |
| 307404692 | DGZ67338 | 24-Dec-08 |
| 307404732 | DGZ67388 | 24-Dec-08 |
| 307404691 | DGZ67389 | 24-Dec-08 |
| 307404736 | 4503571551 | 26-Dec-08 |
| 307404737 | 4503612523 | 26-Dec-08 |
| 307404738 | 4503646163 | 26-Dec-08 |
| 307404739 | 4503660124 | 26-Dec-08 |
| 307404740 | 4503660132 | 26-Dec-08 |
| 307404755 | DGZ65593 | 26-Dec-08 |
| 307404745 | DGZ66899 | 26-Dec-08 |
| 307404763 | DGZ67045 | 26-Dec-08 |
| 307404752 | DGZ67050 | 26-Dec-08 |
| 307404753 | DGZ67332 | 26-Dec-08 |
| 307404771 | DGZ67392 | 26-Dec-08 |
| 307404776 | 4503586828 | 29-Dec-08 |
| 380075213 | 4503621683 | 29-Dec-08 |
| 380075214 | 4503641254 | 29-Dec-08 |
| 307404778 | 4503657964 | 29-Dec-08 |
| 307404779 | 4503657964 | 29-Dec-08 |
| 307404780 | 4503657987 | 29-Dec-08 |
| 307404781 | 4503658018 | 29-Dec-08 |
| 307404782 | 4503658023 | 29-Dec-08 |
| 307404783 | 4503658030 | 29-Dec-08 |
| 307404784 | 4503658038 | 29-Dec-08 |
| 307404785 | 4503658043 | 29-Dec-08 |
| 307404786 | 4503658048 | 29-Dec-08 |
| 307404787 | 4503658052 | 29-Dec-08 |
| 307404788 | 4503658056 | 29-Dec-08 |

| | | |
|---|---|---|
| 307404789 | 4503658061 | 29-Dec-08 |
| 307404790 | 4503658065 | 29-Dec-08 |
| 307404791 | 4503658069 | 29-Dec-08 |
| 307404792 | 4503658073 | 29-Dec-08 |
| 307404793 | 4503658077 | 29-Dec-08 |
| 307404794 | 4503658081 | 29-Dec-08 |
| 307404795 | 4503658085 | 29-Dec-08 |
| 307404796 | 4503658089 | 29-Dec-08 |
| 307404798 | 4503658524 | 29-Dec-08 |
| 307404797 | 4503658672 | 29-Dec-08 |
| 380075215 | 4503668753 | 29-Dec-08 |
| 380075216 | 4503668754 | 29-Dec-08 |
| 380075217 | 4503668755 | 29-Dec-08 |
| 380075218 | 4503668756 | 29-Dec-08 |
| 307404799 | 4503673012 | 29-Dec-08 |
| 307404800 | 4503673013 | 29-Dec-08 |
| 307404817 | DGZ65845 | 29-Dec-08 |
| 307404818 | DGZ65847 | 29-Dec-08 |
| 307404819 | DGZ65849 | 29-Dec-08 |
| 307404824 | DGZ66547 | 29-Dec-08 |
| 307404816 | DGZ66688 | 29-Dec-08 |
| 307404812 | DGZ66896 | 29-Dec-08 |
| 307404813 | DGZ66928 | 29-Dec-08 |
| 307404835 | DGZ67132 | 29-Dec-08 |
| 307404840 | DGZ67342 | 29-Dec-08 |
| 307404842 | DGZ67374 | 29-Dec-08 |
| 307404843 | DGZ67375 | 29-Dec-08 |
| 307404844 | DGZ67400 | 29-Dec-08 |
| 307404846 | DGZ67411 | 29-Dec-08 |
| 380075222 | 4503533042 | 30-Dec-08 |
| 307404849 | 4503575644 | 30-Dec-08 |
| 307404850 | 4503575646 | 30-Dec-08 |
| 307404851 | 4503575661 | 30-Dec-08 |
| 307404854 | 4503622441 | 30-Dec-08 |
| 307404855 | 4503658043 | 30-Dec-08 |
| 307404856 | 4503659492 | 30-Dec-08 |
| 307404857 | 4503659717 | 30-Dec-08 |
| 307404860 | 4503672999 | 30-Dec-08 |
| 307404861 | 4503673001 | 30-Dec-08 |
| 307404862 | 4503673003 | 30-Dec-08 |
| 307404863 | 4503673005 | 30-Dec-08 |
| 307404864 | 4503673007 | 30-Dec-08 |
| 307404865 | 4503673009 | 30-Dec-08 |
| 307404866 | 4503673011 | 30-Dec-08 |
| 307404867 | 4503674863 | 30-Dec-08 |
| 380075224 | 4503678991 | 30-Dec-08 |
| 307404871 | DEM30096 | 30-Dec-08 |
| 307404914 | DEM30240 | 30-Dec-08 |
| 307404940 | DEM30284 | 30-Dec-08 |
| 307404941 | DEM30289 | 30-Dec-08 |
| 307404942 | DEM30291 | 30-Dec-08 |

| | | |
|---|---|---|
| 307404944 | DEM30299 | 30-Dec-08 |
| 307404946 | DEM30300 | 30-Dec-08 |
| 307404947 | DEM30301 | 30-Dec-08 |
| 307404872 | DGZ66896 | 30-Dec-08 |
| 307404874 | DGZ66928 | 30-Dec-08 |
| 307404873 | DGZ66928 | 30-Dec-08 |
| 307404890 | DGZ67131 | 30-Dec-08 |
| 307404915 | DGZ67201 | 30-Dec-08 |
| 307404916 | DGZ67202 | 30-Dec-08 |
| 307404917 | DGZ67203 | 30-Dec-08 |
| 307404918 | DGZ67204 | 30-Dec-08 |
| 307404933 | DGZ67343 | 30-Dec-08 |
| 307404943 | DGZ67373 | 30-Dec-08 |
| 307404945 | DGZ67394 | 30-Dec-08 |
| 307404948 | DGZ67397 | 30-Dec-08 |
| 307404949 | DGZ67409 | 30-Dec-08 |
| 307404950 | DGZ67410 | 30-Dec-08 |
| 307404951 | DGZ67410 | 30-Dec-08 |
| 307404957 | 4503529513 | 31-Dec-08 |
| 307404956 | 4503529513 | 31-Dec-08 |
| 307404961 | 4503586828 | 31-Dec-08 |
| 307404962 | 4503657987 | 31-Dec-08 |
| 307404963 | 4503658018 | 31-Dec-08 |
| 307404964 | 4503658023 | 31-Dec-08 |
| 307404965 | 4503658030 | 31-Dec-08 |
| 307404967 | 4503658038 | 31-Dec-08 |
| 307404966 | 4503658038 | 31-Dec-08 |
| 307404968 | 4503658043 | 31-Dec-08 |
| 307404970 | 4503658048 | 31-Dec-08 |
| 307404969 | 4503658048 | 31-Dec-08 |
| 307404972 | 4503658052 | 31-Dec-08 |
| 307404971 | 4503658052 | 31-Dec-08 |
| 307404974 | 4503658056 | 31-Dec-08 |
| 307404973 | 4503658056 | 31-Dec-08 |
| 307404976 | 4503658061 | 31-Dec-08 |
| 307404975 | 4503658061 | 31-Dec-08 |
| 307404978 | 4503658065 | 31-Dec-08 |
| 307404977 | 4503658065 | 31-Dec-08 |
| 307404980 | 4503658069 | 31-Dec-08 |
| 307404979 | 4503658069 | 31-Dec-08 |
| 307404982 | 4503658073 | 31-Dec-08 |
| 307404981 | 4503658073 | 31-Dec-08 |
| 307404984 | 4503658077 | 31-Dec-08 |
| 307404983 | 4503658077 | 31-Dec-08 |
| 307404986 | 4503658081 | 31-Dec-08 |
| 307404985 | 4503658081 | 31-Dec-08 |
| 307404988 | 4503658085 | 31-Dec-08 |
| 307404987 | 4503658085 | 31-Dec-08 |
| 307404990 | 4503658089 | 31-Dec-08 |
| 307404989 | 4503658089 | 31-Dec-08 |
| 307404992 | 4503658528 | 31-Dec-08 |

| | | |
|---|---|---|
| 307404993 | 4503658532 | 31-Dec-08 |
| 307404994 | 4503658536 | 31-Dec-08 |
| 307404995 | 4503658540 | 31-Dec-08 |
| 307404996 | 4503658544 | 31-Dec-08 |
| 307404991 | 4503659019 | 31-Dec-08 |
| 307404997 | 4503671515 | 31-Dec-08 |
| 307404998 | 4503674863 | 31-Dec-08 |
| 307404999 | 4503681494 | 31-Dec-08 |
| 307405006 | DEM30123 | 31-Dec-08 |
| 307405007 | DEM30124 | 31-Dec-08 |
| 307404953 | DEM30177 | 31-Dec-08 |
| 307405044 | DEM30254 | 31-Dec-08 |
| 307405056 | DEM30288 | 31-Dec-08 |
| 307405057 | DEM30290 | 31-Dec-08 |
| 307405058 | DEM30291 | 31-Dec-08 |
| 307405005 | DGZ66561 | 31-Dec-08 |
| 307405049 | DGZ67310 | 31-Dec-08 |
| 307405009 | DGZ67332 | 31-Dec-08 |
| 307405010 | DGZ67333 | 31-Dec-08 |
| 307405059 | DGZ67396 | 31-Dec-08 |
| 307405060 | DGZ67399 | 31-Dec-08 |
| 307405070 | 4503598539 | 2-Jan-09 |
| 380075228 | 4503620992 | 2-Jan-09 |
| 307405071 | 4503631515 | 2-Jan-09 |
| 307405073 | 4503658524 | 2-Jan-09 |
| 307405074 | 4503658548 | 2-Jan-09 |
| 307405075 | 4503658553 | 2-Jan-09 |
| 307405076 | 4503658557 | 2-Jan-09 |
| 307405072 | 4503659019 | 2-Jan-09 |
| 307405080 | 4503678448 | 2-Jan-09 |
| 307405081 | 4503680966 | 2-Jan-09 |
| 307405082 | 4503680967 | 2-Jan-09 |
| 307405083 | 4503680968 | 2-Jan-09 |
| 307405084 | 4503680969 | 2-Jan-09 |
| 307405085 | 4503680970 | 2-Jan-09 |
| 380075229 | 4503682929 | 2-Jan-09 |
| 307405108 | DEM30211 | 2-Jan-09 |
| 307405134 | DEM30281 | 2-Jan-09 |
| 307405145 | DEM30303 | 2-Jan-09 |
| 307405147 | DEM30310 | 2-Jan-09 |
| 307405090 | DGZ66562 | 2-Jan-09 |
| 307405096 | DGZ66645 | 2-Jan-09 |
| 307405091 | DGZ66895 | 2-Jan-09 |
| 307405097 | DGZ66943 | 2-Jan-09 |
| 307405111 | DGZ67132 | 2-Jan-09 |
| 307405124 | DGZ67203 | 2-Jan-09 |
| 307405125 | DGZ67234 | 2-Jan-09 |
| 307405127 | DGZ67267 | 2-Jan-09 |
| 307405128 | DGZ67309 | 2-Jan-09 |
| 307405095 | DGZ67333 | 2-Jan-09 |
| 307405138 | DGZ67393 | 2-Jan-09 |

| | | |
|---|---|---|
| 307405139 | DGZ67395 | 2-Jan-09 |
| 307405140 | DGZ67396 | 2-Jan-09 |
| 307405141 | DGZ67398 | 2-Jan-09 |
| 307405142 | DGZ67399 | 2-Jan-09 |
| 307405143 | DGZ67401 | 2-Jan-09 |
| 307405149 | DGZ67430 | 2-Jan-09 |
| 307405150 | DGZ67431 | 2-Jan-09 |
| 307405089 | DGZ67436 | 2-Jan-09 |
| 380075232 | 4503454473 | 5-Jan-09 |
| 307405158 | 4503586828 | 5-Jan-09 |
| 307405159 | 4503626012 | 5-Jan-09 |
| 307405160 | 4503638257 | 5-Jan-09 |
| 307405161 | 4503651490 | 5-Jan-09 |
| 307405162 | 4503657558 | 5-Jan-09 |
| 307405165 | 4503658548 | 5-Jan-09 |
| 307405166 | 4503658553 | 5-Jan-09 |
| 307405167 | 4503658557 | 5-Jan-09 |
| 307405163 | 4503659492 | 5-Jan-09 |
| 307405172 | DEM30193 | 5-Jan-09 |
| 307405175 | DEM30207 | 5-Jan-09 |
| 307405186 | DEM30267 | 5-Jan-09 |
| 307405187 | DEM30268 | 5-Jan-09 |
| 307405152 | DEM30293 | 5-Jan-09 |
| 307405153 | DEM30293 | 5-Jan-09 |
| 307405155 | DEM30304 | 5-Jan-09 |
| 307405151 | DGZ64682 | 5-Jan-09 |
| 307405169 | DGZ66895 | 5-Jan-09 |
| 307405173 | DGZ67104 | 5-Jan-09 |
| 307405176 | DGZ67124 | 5-Jan-09 |
| 307405177 | DGZ67126 | 5-Jan-09 |
| 307405178 | DGZ67127 | 5-Jan-09 |
| 307405181 | DGZ67180 | 5-Jan-09 |
| 307405182 | DGZ67181 | 5-Jan-09 |
| 307405183 | DGZ67182 | 5-Jan-09 |
| 307405184 | DGZ67183 | 5-Jan-09 |
| 307405188 | DGZ67342 | 5-Jan-09 |
| 307405189 | DGZ67350 | 5-Jan-09 |
| 307405190 | DGZ67360 | 5-Jan-09 |
| 307405154 | DGZ67380 | 5-Jan-09 |
| 307405192 | DGZ67393 | 5-Jan-09 |
| 307405156 | DGZ67412 | 5-Jan-09 |
| 307405157 | DGZ67413 | 5-Jan-09 |
| 307405193 | DGZ67414 | 5-Jan-09 |
| 307405196 | DGZ67434 | 5-Jan-09 |
| 307405197 | DGZ67435 | 5-Jan-09 |
| 307405168 | DGZ67437 | 5-Jan-09 |
| 307405207 | 4503625365 | 6-Jan-09 |
| 307405209 | 4503645916 | 6-Jan-09 |
| 307405217 | 4503657190 | 6-Jan-09 |
| 307405218 | 4503657192 | 6-Jan-09 |
| 307405219 | 4503657197 | 6-Jan-09 |

| | | |
|---|---|---|
| 307405220 | 4503657215 | 6-Jan-09 |
| 307405221 | 4503659492 | 6-Jan-09 |
| 307405222 | 4503667453 | 6-Jan-09 |
| 307405223 | 4503688318 | 6-Jan-09 |
| 307405224 | 4503688319 | 6-Jan-09 |
| 307405225 | 4503688320 | 6-Jan-09 |
| 307405226 | 4503688321 | 6-Jan-09 |
| 307405227 | 4503688322 | 6-Jan-09 |
| 307405228 | 4503688323 | 6-Jan-09 |
| 307405229 | 4503688324 | 6-Jan-09 |
| 307405230 | 4503688325 | 6-Jan-09 |
| 307405231 | 4503688326 | 6-Jan-09 |
| 307405232 | 4503688331 | 6-Jan-09 |
| 307405233 | 4503688332 | 6-Jan-09 |
| 307405234 | 4503688333 | 6-Jan-09 |
| 380075237 | 4503690017 | 6-Jan-09 |
| 380075238 | 4503690023 | 6-Jan-09 |
| 307405258 | DEM30041 | 6-Jan-09 |
| 307405236 | DEM30166 | 6-Jan-09 |
| 307405261 | DEM30167 | 6-Jan-09 |
| 307405245 | DEM30170 | 6-Jan-09 |
| 307405253 | DEM30206 | 6-Jan-09 |
| 307405254 | DEM30208 | 6-Jan-09 |
| 307405266 | DEM30227 | 6-Jan-09 |
| 307405267 | DEM30228 | 6-Jan-09 |
| 307405268 | DEM30229 | 6-Jan-09 |
| 307405269 | DEM30230 | 6-Jan-09 |
| 307405273 | DEM30270 | 6-Jan-09 |
| 307405274 | DEM30270 | 6-Jan-09 |
| 307405238 | DEM30295 | 6-Jan-09 |
| 307405294 | DEM30312 | 6-Jan-09 |
| 307405295 | DEM30313 | 6-Jan-09 |
| 307405298 | DEM30315 | 6-Jan-09 |
| 307405204 | DEM30316 | 6-Jan-09 |
| 307405198 | DGZ64682 | 6-Jan-09 |
| 307405199 | DGZ64683 | 6-Jan-09 |
| 307405200 | DGZ64831 | 6-Jan-09 |
| 307405259 | DGZ66668 | 6-Jan-09 |
| 307405235 | DGZ66896 | 6-Jan-09 |
| 307405260 | DGZ66952 | 6-Jan-09 |
| 307405262 | DGZ67025 | 6-Jan-09 |
| 307405263 | DGZ67025 | 6-Jan-09 |
| 307405246 | DGZ67033 | 6-Jan-09 |
| 307405247 | DGZ67034 | 6-Jan-09 |
| 307405237 | DGZ67048 | 6-Jan-09 |
| 307405250 | DGZ67103 | 6-Jan-09 |
| 307405255 | DGZ67125 | 6-Jan-09 |
| 307405265 | DGZ67138 | 6-Jan-09 |
| 307405275 | DGZ67319 | 6-Jan-09 |
| 307405276 | DGZ67320 | 6-Jan-09 |
| 307405279 | DGZ67343 | 6-Jan-09 |

| | | |
|---|---|---|
| 307405280 | DGZ67351 | 6-Jan-09 |
| 307405282 | DGZ67362 | 6-Jan-09 |
| 307405284 | DGZ67373 | 6-Jan-09 |
| 307405203 | DGZ67381 | 6-Jan-09 |
| 307405286 | DGZ67411 | 6-Jan-09 |
| 307405291 | DGZ67429 | 6-Jan-09 |
| 307405292 | DGZ67432 | 6-Jan-09 |
| 307405293 | DGZ67433 | 6-Jan-09 |
| 307405239 | DGZ67438 | 6-Jan-09 |
| 307405303 | DGZ67449 | 6-Jan-09 |
| 307405299 | DGZ67452 | 6-Jan-09 |
| 307405300 | DGZ67454 | 6-Jan-09 |
| 307405312 | 4503635302 | 7-Jan-09 |
| 307405313 | 4503645912 | 7-Jan-09 |
| 307405314 | 4503652266 | 7-Jan-09 |
| 307405315 | 4503655882 | 7-Jan-09 |
| 307405316 | 4503655885 | 7-Jan-09 |
| 307405317 | 4503655889 | 7-Jan-09 |
| 307405318 | 4503657187 | 7-Jan-09 |
| 307405319 | 4503658940 | 7-Jan-09 |
| 307405320 | 4503658963 | 7-Jan-09 |
| 307405321 | 4503672452 | 7-Jan-09 |
| 307405322 | 4503672455 | 7-Jan-09 |
| 307405323 | 4503672458 | 7-Jan-09 |
| 307405324 | 4503672461 | 7-Jan-09 |
| 307405325 | 4503672464 | 7-Jan-09 |
| 307405326 | 4503678908 | 7-Jan-09 |
| 307405327 | 4503681493 | 7-Jan-09 |
| 307405328 | 4503686918 | 7-Jan-09 |
| 307405329 | 4503686918 | 7-Jan-09 |
| 307405331 | 4503692272 | 7-Jan-09 |
| 380075244 | 4503692291 | 7-Jan-09 |
| 307405332 | DEM29914 | 7-Jan-09 |
| 307405350 | DEM30279 | 7-Jan-09 |
| 307405351 | DEM30282 | 7-Jan-09 |
| 307405333 | DEM30294 | 7-Jan-09 |
| 307405304 | DGZ64166 | 7-Jan-09 |
| 307405340 | DGZ66947 | 7-Jan-09 |
| 307405341 | DGZ66953 | 7-Jan-09 |
| 307405342 | DGZ66982 | 7-Jan-09 |
| 307405336 | DGZ67035 | 7-Jan-09 |
| 307405344 | DGZ67063 | 7-Jan-09 |
| 307405343 | DGZ67063 | 7-Jan-09 |
| 307405337 | DGZ67104 | 7-Jan-09 |
| 307405338 | DGZ67105 | 7-Jan-09 |
| 307405345 | DGZ67292 | 7-Jan-09 |
| 307405346 | DGZ67319 | 7-Jan-09 |
| 307405347 | DGZ67320 | 7-Jan-09 |
| 307405348 | DGZ67328 | 7-Jan-09 |
| 307405353 | DGZ67361 | 7-Jan-09 |
| 307405307 | DGZ67381 | 7-Jan-09 |

| | | |
|---|---|---|
| 307405334 | DGZ67382 | 7-Jan-09 |
| 307405308 | DGZ67413 | 7-Jan-09 |
| 307405335 | DGZ67439 | 7-Jan-09 |
| 307405361 | DGZ67451 | 7-Jan-09 |
| 307405362 | DGZ67453 | 7-Jan-09 |
| 307405309 | DGZ67458 | 7-Jan-09 |
| 307405370 | 4503631886 | 8-Jan-09 |
| 307405371 | 4503631889 | 8-Jan-09 |
| 307405372 | 4503635294 | 8-Jan-09 |
| 307405373 | 4503650990 | 8-Jan-09 |
| 307405374 | 4503651490 | 8-Jan-09 |
| 307405375 | 4503657226 | 8-Jan-09 |
| 307405376 | 4503658963 | 8-Jan-09 |
| 307405377 | 4503659199 | 8-Jan-09 |
| 380075252 | 4503664132 | 8-Jan-09 |
| 380075253 | 4503664367 | 8-Jan-09 |
| 307405378 | 4503686918 | 8-Jan-09 |
| 307405379 | 4503689645 | 8-Jan-09 |
| 307405380 | 4503689659 | 8-Jan-09 |
| 307405381 | 4503689670 | 8-Jan-09 |
| 307405383 | 4503695785 | 8-Jan-09 |
| 307405384 | 4503695853 | 8-Jan-09 |
| 307405385 | 4503695857 | 8-Jan-09 |
| 307405386 | 4503695861 | 8-Jan-09 |
| 307405387 | 4503695865 | 8-Jan-09 |
| 380075255 | 4503698035 | 8-Jan-09 |
| 380075256 | 4503698056 | 8-Jan-09 |
| 307405408 | DEM30156 | 8-Jan-09 |
| 307405401 | DEM30209 | 8-Jan-09 |
| 307405410 | DEM30242 | 8-Jan-09 |
| 307405411 | DEM30242 | 8-Jan-09 |
| 307405394 | DEM30251 | 8-Jan-09 |
| 307405418 | DEM30269 | 8-Jan-09 |
| 307405422 | DEM30283 | 8-Jan-09 |
| 307405390 | DEM30285 | 8-Jan-09 |
| 307405428 | DEM30305 | 8-Jan-09 |
| 307405429 | DEM30306 | 8-Jan-09 |
| 307405367 | DEM30314 | 8-Jan-09 |
| 307405435 | DEM30317 | 8-Jan-09 |
| 307405436 | DEM30319 | 8-Jan-09 |
| 307405440 | DEM30320 | 8-Jan-09 |
| 307405444 | DEM30323 | 8-Jan-09 |
| 307405445 | DEM30326 | 8-Jan-09 |
| 307405365 | DGZ64683 | 8-Jan-09 |
| 307405403 | DGZ66547 | 8-Jan-09 |
| 307405404 | DGZ66760 | 8-Jan-09 |
| 307405400 | DGZ67034 | 8-Jan-09 |
| 307405409 | DGZ67160 | 8-Jan-09 |
| 307405415 | DGZ67288 | 8-Jan-09 |
| 307405416 | DGZ67289 | 8-Jan-09 |
| 307405417 | DGZ67292 | 8-Jan-09 |

| | | |
|---|---|---|
| 307405388 | DGZ67297 | 8-Jan-09 |
| 307405389 | DGZ67322 | 8-Jan-09 |
| 307405419 | DGZ67325 | 8-Jan-09 |
| 307405420 | DGZ67326 | 8-Jan-09 |
| 307405421 | DGZ67327 | 8-Jan-09 |
| 307405395 | DGZ67329 | 8-Jan-09 |
| 307405396 | DGZ67331 | 8-Jan-09 |
| 307405423 | DGZ67363 | 8-Jan-09 |
| 307405391 | DGZ67367 | 8-Jan-09 |
| 307405392 | DGZ67376 | 8-Jan-09 |
| 307405366 | DGZ67381 | 8-Jan-09 |
| 307405425 | DGZ67386 | 8-Jan-09 |
| 307405426 | DGZ67387 | 8-Jan-09 |
| 307405393 | DGZ67390 | 8-Jan-09 |
| 307405430 | DGZ67417 | 8-Jan-09 |
| 307405431 | DGZ67419 | 8-Jan-09 |
| 307405397 | DGZ67436 | 8-Jan-09 |
| 307405368 | DGZ67440 | 8-Jan-09 |
| 307405437 | DGZ67466 | 8-Jan-09 |
| 307405438 | DGZ67467 | 8-Jan-09 |
| 307405439 | DGZ67468 | 8-Jan-09 |
| 307405441 | DGZ67469 | 8-Jan-09 |
| 307405442 | DGZ67470 | 8-Jan-09 |
| 307405398 | DGZ67471 | 8-Jan-09 |
| 307405443 | DGZ67472 | 8-Jan-09 |
| 380075262 | DGZ67492 | 8-Jan-09 |
| 307405446 | 4503575664 | 9-Jan-09 |
| 307405447 | 4503575668 | 9-Jan-09 |
| 307405448 | 4503575671 | 9-Jan-09 |
| 307405449 | 4503580051 | 9-Jan-09 |
| 307405450 | 4503594754 | 9-Jan-09 |
| 307405456 | 4503594755 | 9-Jan-09 |
| 307405451 | 4503594756 | 9-Jan-09 |
| 307405457 | 4503594757 | 9-Jan-09 |
| 307405452 | 4503594758 | 9-Jan-09 |
| 307405458 | 4503594759 | 9-Jan-09 |
| 307405453 | 4503594760 | 9-Jan-09 |
| 307405459 | 4503594761 | 9-Jan-09 |
| 307405454 | 4503594762 | 9-Jan-09 |
| 307405460 | 4503602169 | 9-Jan-09 |
| 307405461 | 4503602170 | 9-Jan-09 |
| 307405462 | 4503602171 | 9-Jan-09 |
| 307405463 | 4503602172 | 9-Jan-09 |
| 307405464 | 4503602173 | 9-Jan-09 |
| 307405465 | 4503602174 | 9-Jan-09 |
| 307405466 | 4503602175 | 9-Jan-09 |
| 307405467 | 4503602176 | 9-Jan-09 |
| 380075266 | 4503623977 | 9-Jan-09 |
| 307405468 | 4503647749 | 9-Jan-09 |
| 307405469 | 4503650979 | 9-Jan-09 |
| 307405470 | 4503672277 | 9-Jan-09 |

| | | |
|---|---|---|
| 307405471 | 4503679328 | 9-Jan-09 |
| 307405472 | 4503688331 | 9-Jan-09 |
| 380075267 | 4503692292 | 9-Jan-09 |
| 307405473 | 4503694604 | 9-Jan-09 |
| 307405477 | 4503697324 | 9-Jan-09 |
| 307405478 | 4503697326 | 9-Jan-09 |
| 307405482 | 4503699474 | 9-Jan-09 |
| 307405481 | 4503699474 | 9-Jan-09 |
| 307405484 | 4503699479 | 9-Jan-09 |
| 307405483 | 4503699479 | 9-Jan-09 |
| 307405488 | DGZ67469 | 9-Jan-09 |
| 307405489 | DGZ67470 | 9-Jan-09 |
| 307405490 | DGZ67490 | 9-Jan-09 |
| 307405493 | 4503631886 | 12-Jan-09 |
| 307405494 | 4503631889 | 12-Jan-09 |
| 380075270 | 4503637945 | 12-Jan-09 |
| 380075271 | 4503664133 | 12-Jan-09 |
| 307405495 | 4503681494 | 12-Jan-09 |
| 380075273 | 4503687983 | 12-Jan-09 |
| 380075274 | 4503690025 | 12-Jan-09 |
| 307405496 | 4503697017 | 12-Jan-09 |
| 307405497 | 4503697325 | 12-Jan-09 |
| 307405498 | 4503698825 | 12-Jan-09 |
| 307405499 | 4503698827 | 12-Jan-09 |
| 307405500 | 4503698829 | 12-Jan-09 |
| 307405501 | 4503698831 | 12-Jan-09 |
| 307405502 | 4503698834 | 12-Jan-09 |
| 307405503 | 4503698836 | 12-Jan-09 |
| 307405504 | 4503698841 | 12-Jan-09 |
| 307405505 | 4503698864 | 12-Jan-09 |
| 307405506 | 4503699115 | 12-Jan-09 |
| 307405508 | 4503702103 | 12-Jan-09 |
| 307405509 | 4503702107 | 12-Jan-09 |
| 307405510 | 4503702111 | 12-Jan-09 |
| 307405511 | 4503702118 | 12-Jan-09 |
| 307405513 | 4503702128 | 12-Jan-09 |
| 307405512 | 4503702128 | 12-Jan-09 |
| 307405514 | 4503702133 | 12-Jan-09 |
| 307405515 | 4503702139 | 12-Jan-09 |
| 307405517 | 4503702145 | 12-Jan-09 |
| 307405516 | 4503702145 | 12-Jan-09 |
| 307405518 | 4503702481 | 12-Jan-09 |
| 380075275 | 4503702695 | 12-Jan-09 |
| 380075276 | 4503704704 | 12-Jan-09 |
| 380075277 | 4503704900 | 12-Jan-09 |
| 307405534 | DEM30251 | 12-Jan-09 |
| 307405535 | DEM30271 | 12-Jan-09 |
| 307405525 | DEM30285 | 12-Jan-09 |
| 307405558 | DEM30297 | 12-Jan-09 |
| 307405537 | DEM30322 | 12-Jan-09 |
| 307405579 | DEM30330 | 12-Jan-09 |

| | | |
|---|---|---|
| 307405540 | DEM30341 | 12-Jan-09 |
| 307405581 | DEM30342 | 12-Jan-09 |
| 307405582 | DEM30343 | 12-Jan-09 |
| 307405583 | DEM30345 | 12-Jan-09 |
| 307405553 | DGZ67024 | 12-Jan-09 |
| 307405555 | DGZ67158 | 12-Jan-09 |
| 307405554 | DGZ67158 | 12-Jan-09 |
| 307405556 | DGZ67160 | 12-Jan-09 |
| 307405557 | DGZ67161 | 12-Jan-09 |
| 307405519 | DGZ67279 | 12-Jan-09 |
| 307405520 | DGZ67298 | 12-Jan-09 |
| 307405521 | DGZ67299 | 12-Jan-09 |
| 307405523 | DGZ67323 | 12-Jan-09 |
| 307405522 | DGZ67323 | 12-Jan-09 |
| 307405524 | DGZ67324 | 12-Jan-09 |
| 307405536 | DGZ67330 | 12-Jan-09 |
| 307405526 | DGZ67364 | 12-Jan-09 |
| 307405527 | DGZ67368 | 12-Jan-09 |
| 307405528 | DGZ67369 | 12-Jan-09 |
| 307405529 | DGZ67377 | 12-Jan-09 |
| 307405530 | DGZ67378 | 12-Jan-09 |
| 307405491 | DGZ67381 | 12-Jan-09 |
| 307405559 | DGZ67384 | 12-Jan-09 |
| 307405560 | DGZ67384 | 12-Jan-09 |
| 307405561 | DGZ67385 | 12-Jan-09 |
| 307405562 | DGZ67386 | 12-Jan-09 |
| 307405563 | DGZ67415 | 12-Jan-09 |
| 307405564 | DGZ67416 | 12-Jan-09 |
| 307405565 | DGZ67418 | 12-Jan-09 |
| 307405567 | DGZ67425 | 12-Jan-09 |
| 307405568 | DGZ67425 | 12-Jan-09 |
| 307405569 | DGZ67441 | 12-Jan-09 |
| 307405570 | DGZ67462 | 12-Jan-09 |
| 307405571 | DGZ67462 | 12-Jan-09 |
| 307405531 | DGZ67465 | 12-Jan-09 |
| 307405572 | DGZ67466 | 12-Jan-09 |
| 307405573 | DGZ67467 | 12-Jan-09 |
| 307405574 | DGZ67468 | 12-Jan-09 |
| 307405539 | DGZ67483 | 12-Jan-09 |
| 307405538 | DGZ67483 | 12-Jan-09 |
| 307405577 | DGZ67485 | 12-Jan-09 |
| 307405576 | DGZ67485 | 12-Jan-09 |
| 307405492 | DGZ67491 | 12-Jan-09 |
| 307405532 | DGZ67505 | 12-Jan-09 |
| 307405533 | DGZ67506 | 12-Jan-09 |
| 307405578 | DGZ67507 | 12-Jan-09 |
| 307405541 | DGZ67527 | 12-Jan-09 |
| 307405585 | DGZ67533 | 12-Jan-09 |
| 307405542 | DGZ67546 | 12-Jan-09 |
| 307405593 | DGZ67562 | 12-Jan-09 |
| 307405594 | DGZ67566 | 12-Jan-09 |

| | | |
|---|---|---|
| 307405596 | DGZ67567 | 12-Jan-09 |
| 307405595 | DGZ67567 | 12-Jan-09 |
| 307405597 | DGZ67568 | 12-Jan-09 |
| 307405598 | DGZ67570 | 12-Jan-09 |
| 307405599 | DGZ67571 | 12-Jan-09 |
| 380075278 | DGZ67575 | 12-Jan-09 |
| 307405606 | 4503646163 | 13-Jan-09 |
| 380075283 | 4503664134 | 13-Jan-09 |
| 307405608 | 4503698843 | 13-Jan-09 |
| 307405609 | 4503698845 | 13-Jan-09 |
| 307405610 | 4503698854 | 13-Jan-09 |
| 307405611 | 4503698856 | 13-Jan-09 |
| 307405612 | 4503702111 | 13-Jan-09 |
| 307405613 | 4503702116 | 13-Jan-09 |
| 307405614 | 4503702116 | 13-Jan-09 |
| 307405615 | 4503702133 | 13-Jan-09 |
| 307405616 | 4503702139 | 13-Jan-09 |
| 307405617 | 4503702151 | 13-Jan-09 |
| 307405618 | 4503703695 | 13-Jan-09 |
| 307405619 | 4503705684 | 13-Jan-09 |
| 380075285 | 4503705912 | 13-Jan-09 |
| 380075286 | 4503706847 | 13-Jan-09 |
| 307405620 | 4503707642 | 13-Jan-09 |
| 307405621 | 4503708966 | 13-Jan-09 |
| 380075287 | 4503709122 | 13-Jan-09 |
| 380075288 | 4503709290 | 13-Jan-09 |
| 307405600 | DEM30339 | 13-Jan-09 |
| 307405601 | DEM30340 | 13-Jan-09 |
| 307405632 | DEM30356 | 13-Jan-09 |
| 307405633 | DEM30361 | 13-Jan-09 |
| 307405638 | DEM30364 | 13-Jan-09 |
| 307405624 | DEM30366 | 13-Jan-09 |
| 307405625 | DEM30367 | 13-Jan-09 |
| 307405626 | DEM30368 | 13-Jan-09 |
| 307405627 | DEM30369 | 13-Jan-09 |
| 380075289 | DEM30371 | 13-Jan-09 |
| 307405622 | DGZ67522 | 13-Jan-09 |
| 307405623 | DGZ67523 | 13-Jan-09 |
| 307405602 | DGZ67524 | 13-Jan-09 |
| 307405603 | DGZ67525 | 13-Jan-09 |
| 307405604 | DGZ67526 | 13-Jan-09 |
| 307405631 | DGZ67527 | 13-Jan-09 |
| 307405634 | DGZ67568 | 13-Jan-09 |
| 307405635 | DGZ67569 | 13-Jan-09 |
| 307405636 | DGZ67569 | 13-Jan-09 |
| 307405637 | DGZ67570 | 13-Jan-09 |
| 307405639 | DGZ67576 | 13-Jan-09 |
| 307405640 | DGZ67578 | 13-Jan-09 |
| 307405628 | DGZ67582 | 13-Jan-09 |
| 307405629 | DGZ67583 | 13-Jan-09 |
| 307405630 | DGZ67584 | 13-Jan-09 |

| | | |
|---|---|---|
| 307405641 | DGZ67595 | 13-Jan-09 |
| 380075294 | DGZ67601 | 13-Jan-09 |
| 671-658816 | 4320063668 | 12/9/2008 |
| 671-658202 | 4320063642 | 12/10/2008 |
| 148-489085 | 4320064485 | 12/17/2008 |
| 148-489086 | 4320064485 | 12/17/2008 |
| 148-489124 | 4320064485 | 12/18/2008 |
| 671-659057 | 4320064984 | 12/19/2008 |
| 671-659058 | 4320064984 | 12/19/2008 |
| 148-489254 | 4320064485 | 12/23/2008 |
| 148-489493 | 4320066289 | 1/7/2009 |
| 671-660488 | 4320066784 | 1/13/2009 |
| 671-660489 | 4320066939 | 1/13/2009 |
| *Total Amount to Pay:* | **$1,074,197.19** | |

**EXHIBIT 3**

| Invoice | Purchase Order | Date |
|---|---|---|
| 671-658344 | 4320063642 | 12/10/2008 |
| 671-658203 | 4320063642 | 12/10/2008 |
| 673-710324 | 4320063631 | 12/15/2008 |
| Total Amount to Return: | | $15,718.31 |

**EXHIBIT 4**

| Invoice | Purchase Order | Date |
|---|---|---|
| 307404733 | DGZ67166 | 26-Dec-08 |
| 307404734 | DGZ67167 | 26-Dec-08 |
| 307404735 | DGZ67302 | 26-Dec-08 |
| 307404741 | 4503662405 | 26-Dec-08 |
| 307404742 | 4503671272 | 26-Dec-08 |
| 307404743 | DGZ67285 | 26-Dec-08 |
| 307404744 | DGZ67286 | 26-Dec-08 |
| 307404746 | DGZ66930 | 26-Dec-08 |
| 307404747 | DGZ66949 | 26-Dec-08 |
| 307404748 | DGZ67018 | 26-Dec-08 |
| 307404749 | DGZ67019 | 26-Dec-08 |
| 307404750 | DGZ67042 | 26-Dec-08 |
| 307404751 | DGZ67043 | 26-Dec-08 |
| 307404754 | DGZ67337 | 26-Dec-08 |
| 307404756 | DGZ66444 | 26-Dec-08 |
| 307404757 | DGZ66468 | 26-Dec-08 |
| 307404758 | DGZ66592 | 26-Dec-08 |
| 307404759 | DGZ66747 | 26-Dec-08 |
| 307404760 | DGZ66749 | 26-Dec-08 |
| 307404761 | DGZ66770 | 26-Dec-08 |
| 307404762 | DGZ66820 | 26-Dec-08 |
| 307404764 | DGZ67081 | 26-Dec-08 |
| 307404765 | DGZ67085 | 26-Dec-08 |
| 307404766 | DEM30204 | 26-Dec-08 |
| 307404767 | DGZ67121 | 26-Dec-08 |
| 307404768 | DGZ67123 | 26-Dec-08 |
| 307404769 | DGZ67185 | 26-Dec-08 |
| 307404770 | DGZ67262 | 26-Dec-08 |
| 307404772 | DGZ67055 | 29-Dec-08 |
| 307404773 | DGZ67058 | 29-Dec-08 |
| 307404774 | DGZ67079 | 29-Dec-08 |
| 307404775 | DGZ67303 | 29-Dec-08 |
| 307404777 | 4503603494 | 29-Dec-08 |
| 307404801 | DEM30061 | 29-Dec-08 |
| 307404802 | DGZ66709 | 29-Dec-08 |
| 307404803 | DGZ66712 | 29-Dec-08 |
| 307404804 | DGZ66712 | 29-Dec-08 |
| 307404805 | DEM30097 | 29-Dec-08 |
| 307404806 | DGZ66897 | 29-Dec-08 |
| 307404807 | DGZ66897 | 29-Dec-08 |
| 307404808 | DGZ66898 | 29-Dec-08 |
| 307404809 | DEM30155 | 29-Dec-08 |
| 307404810 | DGZ66980 | 29-Dec-08 |
| 307404811 | DGZ66887 | 29-Dec-08 |
| 307404814 | DGZ67142 | 29-Dec-08 |
| 307404815 | DGZ66245 | 29-Dec-08 |
| 307404820 | DGZ66374 | 29-Dec-08 |
| 307404821 | DGZ66375 | 29-Dec-08 |
| 307404822 | DGZ66445 | 29-Dec-08 |
| 307404823 | DEM29969 | 29-Dec-08 |

| | | |
|---|---|---|
| 307404825 | DGZ66573 | 29-Dec-08 |
| 307404826 | DGZ66658 | 29-Dec-08 |
| 307404827 | DGZ66729 | 29-Dec-08 |
| 307404828 | DGZ66730 | 29-Dec-08 |
| 307404829 | DGZ66730 | 29-Dec-08 |
| 307404830 | DGZ66955 | 29-Dec-08 |
| 307404831 | DGZ66957 | 29-Dec-08 |
| 307404832 | DGZ67005 | 29-Dec-08 |
| 307404833 | DGZ67089 | 29-Dec-08 |
| 307404834 | DGZ67121 | 29-Dec-08 |
| 307404836 | DEM30216 | 29-Dec-08 |
| 307404837 | DEM30262 | 29-Dec-08 |
| 307404838 | DGZ67308 | 29-Dec-08 |
| 307404839 | DGZ67311 | 29-Dec-08 |
| 307404841 | DGZ67366 | 29-Dec-08 |
| 307404845 | DGZ67408 | 29-Dec-08 |
| 307404847 | DGZ67057 | 30-Dec-08 |
| 307404848 | DGZ67078 | 30-Dec-08 |
| 307404852 | 4503585753 | 30-Dec-08 |
| 307404853 | 4503585968 | 30-Dec-08 |
| 307404858 | 4503672213 | 30-Dec-08 |
| 307404859 | 4503672219 | 30-Dec-08 |
| 307404868 | 4503674864 | 30-Dec-08 |
| 307404869 | DGZ66708 | 30-Dec-08 |
| 307404870 | DGZ66709 | 30-Dec-08 |
| 307404875 | DGZ66707 | 30-Dec-08 |
| 307404876 | DEM30148 | 30-Dec-08 |
| 307404877 | DEM30149 | 30-Dec-08 |
| 307404878 | DEM30150 | 30-Dec-08 |
| 307404879 | DEM30151 | 30-Dec-08 |
| 307404880 | DGZ66958 | 30-Dec-08 |
| 307404881 | DGZ66959 | 30-Dec-08 |
| 307404882 | DGZ66960 | 30-Dec-08 |
| 307404883 | DGZ66961 | 30-Dec-08 |
| 307404884 | DGZ66962 | 30-Dec-08 |
| 307404885 | DGZ66965 | 30-Dec-08 |
| 307404886 | DGZ66966 | 30-Dec-08 |
| 307404887 | DGZ67000 | 30-Dec-08 |
| 307404888 | DEM30202 | 30-Dec-08 |
| 307404889 | DGZ67117 | 30-Dec-08 |
| 307404891 | DEM30215 | 30-Dec-08 |
| 307404892 | DEM30216 | 30-Dec-08 |
| 307404893 | DGZ67149 | 30-Dec-08 |
| 307404894 | DGZ67150 | 30-Dec-08 |
| 307404895 | DEM30224 | 30-Dec-08 |
| 307404896 | DEM30225 | 30-Dec-08 |
| 307404897 | DEM30226 | 30-Dec-08 |
| 307404898 | DGZ67170 | 30-Dec-08 |
| 307404899 | DGZ67174 | 30-Dec-08 |
| 307404900 | DGZ67177 | 30-Dec-08 |
| 307404901 | DGZ67178 | 30-Dec-08 |

| | | |
|---|---|---|
| 307404902 | DEM30232 | 30-Dec-08 |
| 307404903 | DEM30233 | 30-Dec-08 |
| 307404904 | DEM30235 | 30-Dec-08 |
| 307404905 | DEM30236 | 30-Dec-08 |
| 307404906 | DEM30237 | 30-Dec-08 |
| 307404907 | DGZ67184 | 30-Dec-08 |
| 307404908 | DGZ67186 | 30-Dec-08 |
| 307404909 | DGZ67188 | 30-Dec-08 |
| 307404910 | DGZ67191 | 30-Dec-08 |
| 307404911 | DGZ67193 | 30-Dec-08 |
| 307404912 | DGZ67195 | 30-Dec-08 |
| 307404913 | DGZ67198 | 30-Dec-08 |
| 307404919 | DEM30243 | 30-Dec-08 |
| 307404920 | DGZ67261 | 30-Dec-08 |
| 307404921 | DGZ67262 | 30-Dec-08 |
| 307404922 | DEM30252 | 30-Dec-08 |
| 307404923 | DGZ67280 | 30-Dec-08 |
| 307404924 | DGZ67291 | 30-Dec-08 |
| 307404925 | DEM30264 | 30-Dec-08 |
| 307404926 | DGZ67306 | 30-Dec-08 |
| 307404927 | DGZ67310 | 30-Dec-08 |
| 307404928 | DEM30266 | 30-Dec-08 |
| 307404929 | DEM30275 | 30-Dec-08 |
| 307404930 | DGZ67340 | 30-Dec-08 |
| 307404931 | DEM30277 | 30-Dec-08 |
| 307404932 | DEM30278 | 30-Dec-08 |
| 307404934 | DGZ67344 | 30-Dec-08 |
| 307404935 | DGZ67345 | 30-Dec-08 |
| 307404936 | DGZ67347 | 30-Dec-08 |
| 307404937 | DGZ67348 | 30-Dec-08 |
| 307404938 | DGZ67356 | 30-Dec-08 |
| 307404939 | DGZ67357 | 30-Dec-08 |
| 307404952 | DGZ67424 | 30-Dec-08 |
| 307404954 | DGZ67078 | 31-Dec-08 |
| 307404955 | DGZ67250 | 31-Dec-08 |
| 307404958 | 4503529516 | 31-Dec-08 |
| 307404959 | 4503529519 | 31-Dec-08 |
| 307404960 | 4503575647 | 31-Dec-08 |
| 307405000 | DGZ66638 | 31-Dec-08 |
| 307405001 | DEM30221 | 31-Dec-08 |
| 307405002 | DGZ66710 | 31-Dec-08 |
| 307405003 | DGZ66712 | 31-Dec-08 |
| 307405004 | DGZ66981 | 31-Dec-08 |
| 307405008 | DEM30180 | 31-Dec-08 |
| 307405011 | DGZ66294 | 31-Dec-08 |
| 307405012 | DGZ66960 | 31-Dec-08 |
| 307405013 | DGZ66964 | 31-Dec-08 |
| 307405014 | DGZ67000 | 31-Dec-08 |
| 307405015 | DGZ67017 | 31-Dec-08 |
| 307405016 | DGZ67054 | 31-Dec-08 |
| 307405017 | DGZ67086 | 31-Dec-08 |

| | | |
|---|---|---|
| 307405018 | DGZ67089 | 31-Dec-08 |
| 307405019 | DGZ67117 | 31-Dec-08 |
| 307405020 | DGZ67117 | 31-Dec-08 |
| 307405021 | DGZ67121 | 31-Dec-08 |
| 307405022 | DGZ67130 | 31-Dec-08 |
| 307405023 | DGZ67149 | 31-Dec-08 |
| 307405024 | DGZ67150 | 31-Dec-08 |
| 307405025 | DEM30219 | 31-Dec-08 |
| 307405026 | DGZ67168 | 31-Dec-08 |
| 307405027 | DGZ67170 | 31-Dec-08 |
| 307405028 | DGZ67171 | 31-Dec-08 |
| 307405029 | DGZ67172 | 31-Dec-08 |
| 307405030 | DGZ67173 | 31-Dec-08 |
| 307405031 | DGZ67175 | 31-Dec-08 |
| 307405032 | DGZ67176 | 31-Dec-08 |
| 307405033 | DGZ67179 | 31-Dec-08 |
| 307405034 | DGZ67186 | 31-Dec-08 |
| 307405035 | DGZ67187 | 31-Dec-08 |
| 307405036 | DGZ67190 | 31-Dec-08 |
| 307405037 | DGZ67193 | 31-Dec-08 |
| 307405038 | DGZ67194 | 31-Dec-08 |
| 307405039 | DGZ67197 | 31-Dec-08 |
| 307405040 | DGZ67200 | 31-Dec-08 |
| 307405041 | DEM30247 | 31-Dec-08 |
| 307405042 | DGZ67254 | 31-Dec-08 |
| 307405043 | DGZ67263 | 31-Dec-08 |
| 307405045 | DGZ67291 | 31-Dec-08 |
| 307405046 | DGZ67304 | 31-Dec-08 |
| 307405047 | DGZ67305 | 31-Dec-08 |
| 307405048 | DGZ67307 | 31-Dec-08 |
| 307405050 | DGZ67318 | 31-Dec-08 |
| 307405051 | DGZ67341 | 31-Dec-08 |
| 307405052 | DGZ67345 | 31-Dec-08 |
| 307405053 | DGZ67346 | 31-Dec-08 |
| 307405054 | DGZ67353 | 31-Dec-08 |
| 307405055 | DGZ67355 | 31-Dec-08 |
| 307405061 | DGZ67402 | 31-Dec-08 |
| 307405062 | DGZ67403 | 31-Dec-08 |
| 307405063 | DGZ67407 | 31-Dec-08 |
| 307405064 | DGZ67424 | 31-Dec-08 |
| 307405065 | DGZ67427 | 31-Dec-08 |
| 307405066 | DEM30260 | 2-Jan-09 |
| 307405067 | DGZ67283 | 2-Jan-09 |
| 307405068 | DGZ67295 | 2-Jan-09 |
| 307405069 | DGZ67296 | 2-Jan-09 |
| 307405077 | 4503662405 | 2-Jan-09 |
| 307405078 | 4503670351 | 2-Jan-09 |
| 307405079 | 4503670353 | 2-Jan-09 |
| 307405086 | DGZ66710 | 2-Jan-09 |
| 307405087 | DGZ66711 | 2-Jan-09 |
| 307405088 | DGZ66981 | 2-Jan-09 |

| | | |
|---|---|---|
| 307405092 | DGZ67044 | 2-Jan-09 |
| 307405093 | DGZ67060 | 2-Jan-09 |
| 307405094 | DGZ67142 | 2-Jan-09 |
| 307405098 | DGZ66959 | 2-Jan-09 |
| 307405099 | DGZ66960 | 2-Jan-09 |
| 307405100 | DGZ66963 | 2-Jan-09 |
| 307405101 | DGZ66964 | 2-Jan-09 |
| 307405102 | DGZ66964 | 2-Jan-09 |
| 307405103 | DGZ66966 | 2-Jan-09 |
| 307405104 | DGZ67000 | 2-Jan-09 |
| 307405105 | DGZ67064 | 2-Jan-09 |
| 307405106 | DGZ67086 | 2-Jan-09 |
| 307405107 | DGZ67090 | 2-Jan-09 |
| 307405109 | DGZ67129 | 2-Jan-09 |
| 307405110 | DGZ67130 | 2-Jan-09 |
| 307405112 | DEM30215 | 2-Jan-09 |
| 307405113 | DGZ67149 | 2-Jan-09 |
| 307405114 | DGZ67150 | 2-Jan-09 |
| 307405115 | DGZ67169 | 2-Jan-09 |
| 307405116 | DGZ67170 | 2-Jan-09 |
| 307405117 | DGZ67174 | 2-Jan-09 |
| 307405118 | DGZ67178 | 2-Jan-09 |
| 307405119 | DGZ67189 | 2-Jan-09 |
| 307405120 | DGZ67192 | 2-Jan-09 |
| 307405121 | DGZ67193 | 2-Jan-09 |
| 307405122 | DGZ67196 | 2-Jan-09 |
| 307405123 | DGZ67199 | 2-Jan-09 |
| 307405126 | DGZ67236 | 2-Jan-09 |
| 307405129 | DGZ67310 | 2-Jan-09 |
| 307405130 | DGZ67310 | 2-Jan-09 |
| 307405131 | DGZ67345 | 2-Jan-09 |
| 307405132 | DGZ67349 | 2-Jan-09 |
| 307405133 | DEM30280 | 2-Jan-09 |
| 307405135 | DGZ67353 | 2-Jan-09 |
| 307405136 | DGZ67355 | 2-Jan-09 |
| 307405137 | DGZ67358 | 2-Jan-09 |
| 307405144 | DGZ67405 | 2-Jan-09 |
| 307405146 | DGZ67428 | 2-Jan-09 |
| 307405148 | DEM30311 | 2-Jan-09 |
| 307405164 | 4503661531 | 5-Jan-09 |
| 307405170 | DGZ67224 | 5-Jan-09 |
| 307405171 | DGZ67030 | 5-Jan-09 |
| 307405174 | DGZ67108 | 5-Jan-09 |
| 307405179 | DGZ67017 | 5-Jan-09 |
| 307405180 | DEM30203 | 5-Jan-09 |
| 307405185 | DEM30252 | 5-Jan-09 |
| 307405191 | DGZ67383 | 5-Jan-09 |
| 307405194 | DGZ67422 | 5-Jan-09 |
| 307405195 | DGZ67424 | 5-Jan-09 |
| 307405201 | DGZ67056 | 6-Jan-09 |
| 307405202 | DEM30179 | 6-Jan-09 |

| | | |
|---|---|---|
| 307405205 | 4503517160 | 6-Jan-09 |
| 307405206 | 4503575647 | 6-Jan-09 |
| 307405208 | 4503629495 | 6-Jan-09 |
| 307405210 | 4503647404 | 6-Jan-09 |
| 307405211 | 4503647405 | 6-Jan-09 |
| 307405212 | 4503647436 | 6-Jan-09 |
| 307405213 | 4503647437 | 6-Jan-09 |
| 307405214 | 4503647438 | 6-Jan-09 |
| 307405215 | 4503651595 | 6-Jan-09 |
| 307405216 | 4503655173 | 6-Jan-09 |
| 307405240 | DGZ67444 | 6-Jan-09 |
| 307405241 | DGZ67445 | 6-Jan-09 |
| 307405242 | DGZ67446 | 6-Jan-09 |
| 307405243 | DGZ67447 | 6-Jan-09 |
| 307405244 | DGZ67448 | 6-Jan-09 |
| 307405248 | DEM30194 | 6-Jan-09 |
| 307405249 | DEM30195 | 6-Jan-09 |
| 307405251 | DGZ67106 | 6-Jan-09 |
| 307405252 | DGZ67107 | 6-Jan-09 |
| 307405256 | DGZ67205 | 6-Jan-09 |
| 307405257 | DGZ66565 | 6-Jan-09 |
| 307405264 | DGZ67086 | 6-Jan-09 |
| 307405270 | DGZ67186 | 6-Jan-09 |
| 307405271 | DGZ67291 | 6-Jan-09 |
| 307405272 | DGZ67312 | 6-Jan-09 |
| 307405277 | DGZ67339 | 6-Jan-09 |
| 307405278 | DGZ67340 | 6-Jan-09 |
| 307405281 | DGZ67357 | 6-Jan-09 |
| 307405283 | DEM30286 | 6-Jan-09 |
| 307405285 | DEM30302 | 6-Jan-09 |
| 307405287 | DEM30307 | 6-Jan-09 |
| 307405288 | DGZ67420 | 6-Jan-09 |
| 307405289 | DGZ67426 | 6-Jan-09 |
| 307405290 | DEM30309 | 6-Jan-09 |
| 307405296 | DGZ67442 | 6-Jan-09 |
| 307405297 | DGZ67450 | 6-Jan-09 |
| 307405301 | DGZ67455 | 6-Jan-09 |
| 307405302 | DGZ67456 | 6-Jan-09 |
| 307405305 | DGZ66912 | 7-Jan-09 |
| 307405306 | DGZ67057 | 7-Jan-09 |
| 307405310 | DGZ67474 | 7-Jan-09 |
| 307405311 | 4503627720 | 7-Jan-09 |
| 307405330 | 4503690661 | 7-Jan-09 |
| 307405339 | DGZ67107 | 7-Jan-09 |
| 307405349 | DGZ67339 | 7-Jan-09 |
| 307405352 | DGZ67359 | 7-Jan-09 |
| 307405354 | DEM30286 | 7-Jan-09 |
| 307405355 | DGZ67365 | 7-Jan-09 |
| 307405356 | DGZ67365 | 7-Jan-09 |
| 307405357 | DEM30296 | 7-Jan-09 |
| 307405358 | DGZ67421 | 7-Jan-09 |

| | | |
|---|---|---|
| 307405359 | DGZ67424 | 7-Jan-09 |
| 307405360 | DEM30309 | 7-Jan-09 |
| 307405363 | DGZ67464 | 7-Jan-09 |
| 307405364 | DGZ67475 | 7-Jan-09 |
| 307405369 | 4503603494 | 8-Jan-09 |
| 307405382 | 4503694510 | 8-Jan-09 |
| 307405399 | DGZ67030 | 8-Jan-09 |
| 307405402 | DGZ65743 | 8-Jan-09 |
| 307405405 | DEM30095 | 8-Jan-09 |
| 307405406 | DGZ66822 | 8-Jan-09 |
| 307405407 | DGZ66822 | 8-Jan-09 |
| 307405412 | DGZ67235 | 8-Jan-09 |
| 307405413 | DGZ67262 | 8-Jan-09 |
| 307405414 | DGZ67262 | 8-Jan-09 |
| 307405424 | DGZ67366 | 8-Jan-09 |
| 307405427 | DGZ67404 | 8-Jan-09 |
| 307405432 | DGZ67424 | 8-Jan-09 |
| 307405433 | DGZ67426 | 8-Jan-09 |
| 307405434 | DEM30309 | 8-Jan-09 |
| 307405455 | 4503594763 | 9-Jan-09 |
| 307405474 | 4503697020 | 9-Jan-09 |
| 307405475 | 4503695287 | 9-Jan-09 |
| 307405476 | 4503695289 | 9-Jan-09 |
| 307405479 | 4503697538 | 9-Jan-09 |
| 307405480 | 4503697799 | 9-Jan-09 |
| 307405485 | 4503701789 | 9-Jan-09 |
| 307405486 | DGZ67262 | 9-Jan-09 |
| 307405487 | DGZ67443 | 9-Jan-09 |
| 307405507 | 4503700826 | 12-Jan-09 |
| 307405543 | DEM29804 | 12-Jan-09 |
| 307405544 | DEM29805 | 12-Jan-09 |
| 307405545 | DEM29806 | 12-Jan-09 |
| 307405546 | DEM29807 | 12-Jan-09 |
| 307405547 | DEM29808 | 12-Jan-09 |
| 307405548 | DEM29809 | 12-Jan-09 |
| 307405549 | DEM30095 | 12-Jan-09 |
| 307405550 | DGZ66822 | 12-Jan-09 |
| 307405551 | DGZ67020 | 12-Jan-09 |
| 307405552 | DGZ67021 | 12-Jan-09 |
| 307405566 | DGZ67420 | 12-Jan-09 |
| 307405575 | DGZ67473 | 12-Jan-09 |
| 307405580 | DGZ67511 | 12-Jan-09 |
| 307405584 | DEM30347 | 12-Jan-09 |
| 307405586 | DGZ67550 | 12-Jan-09 |
| 307405587 | DGZ67551 | 12-Jan-09 |
| 307405588 | DGZ67552 | 12-Jan-09 |
| 307405589 | DGZ67553 | 12-Jan-09 |
| 307405590 | DGZ67554 | 12-Jan-09 |
| 307405591 | DGZ67555 | 12-Jan-09 |
| 307405592 | DGZ67556 | 12-Jan-09 |
| 307405605 | 4503645635 | 13-Jan-09 |

| | | |
|---|---|---|
| 307405607 | 4503675141 | 13-Jan-09 |
| 380075223 | 4503603115 | 30-Dec-08 |
| 380075225 | DGZ67268 | 30-Dec-08 |
| 380075226 | DGZ67406 | 30-Dec-08 |
| 380075227 | 4503603490 | 2-Jan-09 |
| 380075230 | DGZ67423 | 2-Jan-09 |
| 380075231 | DGZ67459 | 5-Jan-09 |
| 380075233 | DGZ67457 | 5-Jan-09 |
| 380075235 | DGZ67460 | 6-Jan-09 |
| 380075236 | DGZ67461 | 6-Jan-09 |
| 380075241 | DGZ67486 | 7-Jan-09 |
| 380075245 | DGZ67482 | 7-Jan-09 |
| 380075246 | DEM30321 | 7-Jan-09 |
| 380075247 | DEM30324 | 7-Jan-09 |
| 380075248 | DGZ67478 | 7-Jan-09 |
| 380075249 | DGZ67479 | 7-Jan-09 |
| 380075250 | DGZ67484 | 7-Jan-09 |
| 380075251 | DGZ67495 | 8-Jan-09 |
| 380075254 | 4503665864 | 8-Jan-09 |
| 380075257 | DGZ67457 | 8-Jan-09 |
| 380075258 | DGZ67476 | 8-Jan-09 |
| 380075259 | DGZ67477 | 8-Jan-09 |
| 380075260 | DGZ67480 | 8-Jan-09 |
| 380075261 | DGZ67481 | 8-Jan-09 |
| 380075263 | DGZ67493 | 8-Jan-09 |
| 380075264 | DGZ67508 | 9-Jan-09 |
| 380075265 | DGZ67509 | 9-Jan-09 |
| 380075268 | 4503701006 | 9-Jan-09 |
| 380075269 | 4503701007 | 9-Jan-09 |
| 380075272 | 4320065956 | 12-Jan-09 |
| 380075281 | DGZ67602 | 13-Jan-09 |
| 380075282 | 4320066768 | 13-Jan-09 |
| 380075284 | 4320065956 | 13-Jan-09 |
| 380075290 | DGZ67480 | 13-Jan-09 |
| 380075291 | DGZ67593 | 13-Jan-09 |
| 380075292 | DGZ67594 | 13-Jan-09 |
| 380075293 | DGZ67596 | 13-Jan-09 |
| 380075295 | DGZ67603 | 13-Jan-09 |
| 380075296 | DGZ67611 | 13-Jan-09 |
| 380075297 | DGZ67612 | 13-Jan-09 |
| *Allowed Section 503(b)(9) Amount:* | | **$279,615.74** |