# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

▬▬▬▬▬▬▬▬▬▬▬ Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1255701 |
| Invoice Date | 05/18/09 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 45.90 | $25,630.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 33.30 | $15,399.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 4.50 | $1,935.50 |
| 0005 | Review/Preparation of Schedules, Statements | 11.70 | $3,146.00 |
| 0006 | Retention of Professionals | 17.80 | $7,263.00 |
| 0007 | Creditors Committee Meetings | 157.80 | $97,586.00 |
| 0008 | Court Hearings | 8.80 | $4,017.00 |
| 0009 | Financial Reports and Analysis | 14.00 | $7,859.50 |
| 0011 | Executory Contracts/License Agreements | 0.90 | $556.00 |
| 0012 | General Claims Analysis/Claims Objections | 2.60 | $1,411.00 |
| 0013 | Analysis of Pre-Petition Transactions | 119.80 | $66,215.50 |
| 0014 | Canadian Proceedings/Matters | 75.70 | $45,989.00 |
| 0016 | Lift Stay Litigation | 1.70 | $1,115.50 |
| 0017 | General Adversary Proceedings | 12.60 | $7,306.50 |
| 0018 | Tax Issues | 108.50 | $69,714.00 |
| 0019 | Labor Issues/Employee Benefits | 149.50 | $100,213.25 |
| 0020 | Real Estate Issues/Leases | 20.50 | $12,191.50 |
| 0021 | Exclusivity | 1.90 | $1,226.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 634.20 | $394,757.50 |
| 0025 | Travel | 12.10 | $6,786.50 |
| 0026 | Avoidance Actions | 1.70 | $854.50 |
| 0027 | Environmental Matters | 28.50 | $13,297.00 |
| 0028 | Non-Debtor Affiliates | 0.90 | $337.50 |
| 0029 | Intercompany Analysis | 29.30 | $26,785.00 |
| 0030 | Committee Website | 7.00 | $3,557.00 |
| 0031 | European Proceedings/Matters | 4.70 | $4,255.00 |
| 0032 | Intellectual Property | 0.20 | $190.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

|  | | |
| --- | --- | --- |
| TOTAL | 1506.10 | $919,594.75 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/01/09 | FSH | 0002 | Communicate w/Cleary re bondholder group (.1). | 0.10 |
| 04/01/09 | DHB | 0002 | Review agenda (.2); emails re: same (.2); office conference with R. Jacobs re: pre-call (.1). | 0.50 |
| 04/02/09 | BMK | 0002 | Review of bondholder confi agreements. | 0.80 |
| 04/06/09 | JYS | 0002 | Review recently filed pleadings. | 0.30 |
| 04/07/09 | FSH | 0002 | Respond to creditors re: case status (.4). | 0.40 |
| 04/09/09 | FSH | 0002 | Outline meeting items. | 0.20 |
| 04/09/09 | KAD | 0002 | Attend professionals call re: Committee call tomorrow. | 0.70 |
| 04/09/09 | RCJ | 0002 | Participate in professionals' pre-call. | 0.90 |
| 04/10/09 | DHB | 0002 | Email communications re: FA meetings (.1). | 0.10 |
| 04/10/09 | DHB | 0002 | Email communications re: case issues (.3). | 0.30 |
| 04/12/09 | FSH | 0002 | Communications w/FTI re scheduling. | 0.10 |
| 04/13/09 | DK | 0002 | Review case docket (.3); and pleadings (.2); Update disclosure materials (.6); Draft email to attorneys re status (.1). | 1.20 |
| 04/13/09 | JYS | 0002 | Office conference with B. Kahn re case status. | 0.30 |
| 04/14/09 | FSH | 0002 | Communicate w/working group re Committee meeting prep (.2). | 0.20 |
| 04/14/09 | RCJ | 0002 | Prep work for professionals' precall (0.2) Email corr with working group re same (0.2) T/c with K. Zych of Bennett Jones re pending issues; next steps (0.7). | 1.10 |
| 04/14/09 | JYS | 0002 | Correspondence with AG team re pending matters. | 0.20 |
| 04/15/09 | FSH | 0002 | Arrangements for meeting w/Ad Hoc Committee and communications re same (.3). | 0.30 |
| 04/15/09 | RCJ | 0002 | T/cs with creditors re case status (0.1) Prep work for professionals pre-call (0.4) Participate in same (1.4). | 1.90 |
| 04/16/09 | RCJ | 0002 | Prep work for bondholder meeting (0.7). | 0.70 |
| 04/17/09 | DHB | 0002 | Extended conference call with Bondholder professionals re: numerous issues (1.9). | 1.90 |
| 04/17/09 | KAD | 0002 | Attend Committee professional call w/B/H group professionals. | 1.90 |
| 04/17/09 | RCJ | 0002 | Prep work for call with bonds (0.3) Participate in same (1.9). | 2.20 |
| 04/17/09 | BMK | 0002 | Participated in portion of Conf. Call with Bondholder professionals (0.8). | 0.80 |
| 04/17/09 | JYS | 0002 | Telephone conference with ad hoc committee and Akin team re pending matters (1.6). | 1.60 |
| 04/17/09 | DTB | 0002 | Review materials in preparation for conference call. | 0.50 |
| 04/17/09 | DTB | 0002 | Discuss same with P. Hewitt and S. Kuhn. | 0.30 |
| 04/17/09 | DTB | 0002 | Draft email to P. Hewitt re same. | 0.30 |
| 04/20/09 | KAD | 0002 | M/w R. Jacobs re: case issues. | 0.30 |
| 04/20/09 | KAD | 0002 | M/w J. Sturm re: Committee web-site (.3); review materials to posting on website (.8). | 1.10 |
| 04/21/09 | RCJ | 0002 | Prep work for meeting with bonds and company (0.9) Attend all-hands meeting with ad hoc bond professionals (2.7) Attend all-hands meeting at Cleary with UCC, Adminstrator, Monitor, Ad Hoc Bonds and Company (6.0). | 9.60 |
| 04/22/09 | KAD | 0002 | Review correspondence re: case management issues, upcoming calls. | 0.30 |
| 04/22/09 | RCJ | 0002 | Prep work for professionals pre-call (0.3); participate in call (0.6). | 0.90 |
| 04/22/09 | RCJ | 0002 | Telephone confence with creditors re case status. | 0.20 |
| 04/22/09 | JYS | 0002 | Office conference with AG team re pending matters. | 0.10 |
| 04/22/09 | JYS | 0002 | Attend 341 meeting (.8); email AG team re same (.2). | 1.00 |
| 04/22/09 | DTB | 0002 | Review of industry background materials (4.9); discuss issues with P. Hewitt (.2). | 5.10 |
| 04/23/09 | RCJ | 0002 | T/c with creditor re case status. | 0.10 |
| 04/27/09 | DHB | 0002 | Meet with FH and Capstone re: status and cash issues (1.3). | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/27/09 | RCJ | 0002 | T/cs with creditors re case status (0.3) t/c with J. Bromley and F. Hodara re pending issues (0.2). | 0.50 |
| 04/28/09 | RCJ | 0002 | Corr with B. Kahn and D. Botter re diligence letter. | 0.30 |
| 04/28/09 | DTB | 0002 | Review document assets (.9); Research re related issues (2.0); Discuss same with P. Hewitt (.3). | 3.20 |
| 04/29/09 | FSH | 0002 | TC Chair re numerous case issues (.3). Communicate w/Committee member re same (.1). Communicate w/Debtor professionals re meeting (.1). | 0.50 |
| 04/29/09 | AQ | 0002 | Team meeting re transfer pricing issues. | 0.90 |
| 04/30/09 | DJD | 0002 | Review transaction summary (.6); conference with Akin team re: same (.1). | 0.70 |
| 04/03/09 | RCJ | 0003 | Confer with B. Kahn re monthly fee application. | 0.10 |
| 04/06/09 | FSH | 0003 | Commence work on monthly invoice. | 0.20 |
| 04/06/09 | RCJ | 0003 | Work on March invoice re: conf. issues. | 1.60 |
| 04/08/09 | RCJ | 0003 | Continue work on March invoice re: conf. issues. | 0.90 |
| 04/09/09 | PJS | 0003 | Review and prepare documents re fee application. | 1.90 |
| 04/09/09 | RCJ | 0003 | Continue work on March invoice. | 3.10 |
| 04/10/09 | RCJ | 0003 | Work on invoice. | 1.30 |
| 04/13/09 | PJS | 0003 | Review and prepare documents re fee application. | 2.70 |
| 04/13/09 | RCJ | 0003 | Continue work on invoice (1.1) O/cs with B. Kahn re same (0.1) and monthly fee app (0.2). | 1.40 |
| 04/13/09 | BMK | 0003 | Review of March invoice (1.6); Drafted narrative re: second interim fee application (2.7); emails with C. Samis re: CNO's for fee apps (0.1); review of fee order re: same (0.1). | 4.50 |
| 04/14/09 | FSH | 0003 | Attention to first and second fee applications. | 0.20 |
| 04/14/09 | RCJ | 0003 | Review and revise invoice (1.4) Review narrative of draft monthly fee application (0.5). | 1.90 |
| 04/14/09 | BMK | 0003 | Attention to issues re: march invoice (0.3); review of schedules for fee application (0.4). | 0.70 |
| 04/15/09 | RCJ | 0003 | Review and make substantial revisions to monthly fee application re: conf. issues (1.6). Confer with B. Kahn re same (0.2). | 1.80 |
| 04/15/09 | BMK | 0003 | Drafted and edited fee app and schedules to protect conf. issues. | 0.80 |
| 04/16/09 | FSH | 0003 | Work on monthly fee application. | 0.40 |
| 04/16/09 | RCJ | 0003 | Review and make substantial revisions to monthly fee application to protect conf. issues (1.9) Multiple o/cs with B. Kahn re same (0.4). | 2.30 |
| 04/16/09 | BMK | 0003 | Revised fee application and schedules (1.8); confs with R. Jacobs re: same (0.6). | 2.40 |
| 04/17/09 | RCJ | 0003 | Review and revise monthly fee application. | 1.10 |
| 04/20/09 | FSH | 0003 | Work on finalization of Second Monthly Fee Application (1.0). | 1.00 |
| 04/20/09 | RCJ | 0003 | Corr with B. Kahn re monthly fee application. | 0.10 |
| 04/20/09 | BMK | 0003 | Attention to issues re: of Akin fee app (1.1); tcs and emails with RLF re: same (0.3). | 1.40 |
| 04/28/09 | PJS | 0003 | Emails re UST's question on fee app. | 0.20 |
| 04/28/09 | RCJ | 0003 | Corr with Akin team re UST fee issues (0.2) and address same (0.4). | 0.60 |
| 04/29/09 | PJS | 0003 | Emails re: expenses and review documents re: same. | 0.20 |
| 04/30/09 | RCJ | 0003 | Corr with F. Hodara re fee issues. | 0.10 |
| 04/30/09 | BMK | 0003 | Attention to issues re: AG fees/expenses | 0.40 |
| 04/01/09 | RCJ | 0004 | Review professionals fee statements. | 0.30 |
| 04/05/09 | RCJ | 0004 | T/c with M. Wunder re monthly fee statement. | 0.10 |
| 04/14/09 | RCJ | 0004 | Corr with Committee professionals (0.2) and J. Bromley (0.2) re interim fees. | 0.40 |
| 04/14/09 | BMK | 0004 | Attention to issues re: fee payment (0.6); tcs and confs with R. Jacobs re: same (0.3). | 0.90 |
| 04/20/09 | RCJ | 0004 | Review and revise committee professional monthly fee applications re: conf. issues (0.6) Corr with M. Wunder re billing issues (0.1). | 0.70 |
| 04/20/09 | BMK | 0004 | Review of FMC application re: conf. issues (1.3); emails and tc with M. | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Wunder re: same (0.3). | |
| 04/24/09 | RCJ | 0004 | Email corr with Akin team re professional fees. | 0.10 |
| 04/28/09 | BMK | 0004 | Review of Debtor professional fee statements | 0.40 |
| 04/22/09 | RCJ | 0005 | Review schedules and statements. | 0.60 |
| 04/22/09 | KB | 0005 | Confered with B. Kahn re summary of schedules and statements (.1); confered with J. Sturm re same (.3); reviewed schedules and statements (5.6). | 6.00 |
| 04/23/09 | AJL | 0005 | Review and summarize intercompany loan agreement. | 2.60 |
| 04/23/09 | KB | 0005 | Prepared memo re: schedule and statements (2.2). | 2.20 |
| 04/23/09 | JYS | 0005 | Review summary of schedules and statements (.1); correspond with K. Bernath re same (.2). | 0.30 |
| 04/02/09 | FSH | 0006 | Attention to bondholder engagements, confis (.3). | 0.30 |
| 04/02/09 | DHB | 0006 | Email communications and office conference with RJ re: bondholders professionals retention issues (.3). | 0.30 |
| 04/02/09 | RCJ | 0006 | Review and analysis of bondholder professional engagement letters (1.1) Draft memorandum re same (0.8) and confer with F. Hodara and D. Botter re same (0.1). T/cs and emails with M. Henkin (0.1) and C. Verasco (0.3) re same. | 2.40 |
| 04/03/09 | FSH | 0006 | Examine affidavits and 2014 materials. | 0.10 |
| 04/13/09 | RCJ | 0006 | Review disclosure materials (0.6) and confer with P. Sprofera (0.1) and B. Kahn (0.2) re supplemental declaration. | 0.90 |
| 04/13/09 | BMK | 0006 | Attention to issues re: supplemental declaration (0.4); confs with R. Jacobs and P. Sprofera re: same (0.2). | 0.60 |
| 04/14/09 | PJS | 0006 | Review and prepare documents re supplemental declaration. | 1.10 |
| 04/14/09 | RCJ | 0006 | Multiple o/cs with B. Kahn re disclosure issues (0.2) Review and revise disclosure materials (0.5) Corr with Committee professionals re declarations (0.2). | 0.90 |
| 04/14/09 | BMK | 0006 | Analyzed issues re: supplemental declaration (0.8); confs with R. Jacobs re: same (.3). | 1.10 |
| 04/14/09 | DK | 0006 | Review disclosure materials and confer w/R. Jacobs. | 0.70 |
| 04/15/09 | RCJ | 0006 | Review disclosure materials re supplemental declaration (0.4). | 0.40 |
| 04/16/09 | PJS | 0006 | Review and prepare documents re supplemental declaration. | 2.40 |
| 04/21/09 | PJS | 0006 | Review and prepare documents re supplemental declaration. | 2.30 |
| 04/21/09 | KAD | 0006 | Review documents and emails w/working group re retention issues (.3); supplemental disclosures (.3). | 0.60 |
| 04/21/09 | RCJ | 0006 | Email corr with Akin team re disclosure issues. | 0.60 |
| 04/21/09 | BMK | 0006 | Attention to issues re: supplemental declaration (0.9); reviewed emails from K. Davis re: same (0.2); tcs with firm members re: same (0.2); drafted declaration (0.4); drafted ethical wall memo (0.5). | 2.20 |
| 04/27/09 | RCJ | 0006 | Review disclosure materials and prepare supplemental declaration. | 0.80 |
| 04/29/09 | RCJ | 0006 | Confer with P. Sprofera re disclosure materials. | 0.10 |
| 04/01/09 | FSH | 0007 | Communications to finalize agenda (.1). Meet w/Capstone and Jefferies to prepare for meeting (.8). | 0.90 |
| 04/01/09 | SBK | 0007 | TC w/committee professionals re prepare for 4/2 committee call. | 0.80 |
| 04/01/09 | KAD | 0007 | Attend Committee professional pre-call re: Committee call tomorrow. | 0.90 |
| 04/01/09 | RCJ | 0007 | Prep work for Committee call (1.3) Multiple t/cs and emails with committee professionals re same (0.6) Review capstone presentation materials re same (0.9)Participate in professionals pre-call (0.8) Revise agenda materials (0.3) and corr with Committee re call (0.1). | 4.00 |
| 04/01/09 | BMK | 0007 | Professionals pre-call in preparation for committee call (0.8); prepared for committee call (0.5) | 1.30 |
| 04/01/09 | JYS | 0007 | Prep for Professional precall (.2); Professionals call (.9). | 1.10 |
| 04/01/09 | JYS | 0007 | Prep for 4/2 Committee call. | 0.20 |
| 04/02/09 | FSH | 0007 | Final preparations for Committee meeting (.3). Participate in same (2.4). | 2.70 |
| 04/02/09 | AQ | 0007 | Committee conference call (partial attendance). | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/02/09 | DHB | 0007 | Prepare for (.1) and attend Committee conference call (partial attendance) (2.1); follow-up with team re: same (.3). | 2.40 |
| 04/02/09 | SBK | 0007 | Attend portion of committee call re pending matters. | 1.40 |
| 04/02/09 | KAD | 0007 | Attend Committee call (2.3); follow up re: same (.2). | 2.50 |
| 04/02/09 | RCJ | 0007 | Prep work for Committee call (0.7) Participate in Committee call (2.3). | 3.00 |
| 04/02/09 | BMK | 0007 | Prepared for committee call (0.7); attended portion of committee call (2.0); prepared minutes (0.5). | 3.20 |
| 04/02/09 | JYS | 0007 | Committee call (2.4); prep for same (.4); follow up meeting with AG team re pending matters (.2). | 3.00 |
| 04/07/09 | FSH | 0007 | Arrangements for Committee call. | 0.20 |
| 04/07/09 | DHB | 0007 | Prepare for and attend Committee call (1.5); follow-up re: same (.4). | 1.90 |
| 04/07/09 | BMK | 0007 | Conf call with Committee and Company re: supplier issues (0.9); follow-up to same (0.1); attended portion of follow-up call with Committee (0.4). | 1.40 |
| 04/08/09 | FSH | 0007 | Outline agenda items for Committee meeting. | 0.20 |
| 04/08/09 | DHB | 0007 | Committee meeting re: supplier issues (2.1). | 2.10 |
| 04/08/09 | KAD | 0007 | Attend portion of Committee call today (.9); follow up re: same (.2). | 1.10 |
| 04/08/09 | RCJ | 0007 | Email corr with Akin team re strategy/agenda on Committee call (0.2) Prep work for call (0.6) Participate in Committee call (2.1). | 2.90 |
| 04/08/09 | BMK | 0007 | Attended committee call (2.1); follow-up to same (0.2). | 2.30 |
| 04/08/09 | JYS | 0007 | Committee call (2.1); AG team meeting following up on call (.3); prep for Committee call (.2). | 2.60 |
| 04/09/09 | FSH | 0007 | Conf. call of Committee professionals to prepare for Committee meeting (.7). | 0.70 |
| 04/09/09 | DHB | 0007 | Professionals pre-call. | 0.60 |
| 04/09/09 | RCJ | 0007 | Prep work for Committee call (0.6) Email corr with T. Zale re same (0.1). | 0.70 |
| 04/09/09 | BMK | 0007 | Professionals pre-call in advance of committee call (0.7); follow-up to same (0.5) | 1.20 |
| 04/10/09 | FSH | 0007 | Final preparation for Committee telephonic meeting (.3). Attend same (2.8). | 3.10 |
| 04/10/09 | SBK | 0007 | Attend portion of weekly call w/creditors committee re pending matters. | 1.90 |
| 04/10/09 | KAD | 0007 | Attend Committee call (2.8); follow up re: same (.3). | 3.10 |
| 04/10/09 | RCJ | 0007 | Prep work for Committee call (0.6). Review and comment on Capstone materials (0.5) and corr with Capstone team (0.1). Participate in Committee call (2.8). Follow-up with Akin team re next steps (0.1). | 4.10 |
| 04/10/09 | BMK | 0007 | Prepared for Committee call (1.4); attended committee call (2.8) | 4.20 |
| 04/10/09 | TDF | 0007 | Conference call with Committee regarding [REDACTED] Transactions, [REDACTED] relationship with Nortel and [REDACTED] (2.4). | 2.40 |
| 04/14/09 | KAD | 0007 | Emails w/working group re: prof. pre-call tomorrow. | 0.20 |
| 04/14/09 | RCJ | 0007 | Prep work for Committee call. | 0.20 |
| 04/15/09 | FSH | 0007 | Work on agenda (.1). Meeting w/Capstone and Jefferies to prepare for Committee meeting and continue analysis w/Akin attorneys (1.8). | 1.90 |
| 04/15/09 | SBK | 0007 | TC w/Akin team and committee professionals re prepare for Friday committee call. | 1.90 |
| 04/15/09 | KAD | 0007 | Attend Committee professional and pre-call re: meeting on Friday and folllow up re: same. | 1.80 |
| 04/15/09 | BMK | 0007 | Participated in professionals call in advance of committee call (1.4); follow-up to same (0.4). | 1.80 |
| 04/15/09 | TDF | 0007 | Professionals call in preparation for Committee Call (1.4). | 1.40 |
| 04/16/09 | FSH | 0007 | Numerous communications w/Committee members, Milbank, FTI , other parties re upcoming meeting, agenda. | 0.40 |
| 04/16/09 | RCJ | 0007 | Prep work for Committee call (0.9) Email corr with Committee members re same (0.3) Draft materials for call (0.3). | 1.50 |
| 04/16/09 | BMK | 0007 | Prepared for committee call. | 0.80 |
| 04/17/09 | FSH | 0007 | Final prep for Committee call (.3). Participate in same (3.0). | 5.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Telephonic meeting w/Ad Hoc bond Committee and Official Committee representatives (1.8). | |
| 04/17/09 | DHB | 0007 | Prepare for (.2) and attend Committee meeting (3.0); follow-up re: same (.3). | 3.50 |
| 04/17/09 | SBK | 0007 | Attend portion of conference call w/creditors committee re pending matters. | 2.80 |
| 04/17/09 | KAD | 0007 | Attend portion of Creditors Committee meeting (1.0); follow up re: same (.2). | 1.20 |
| 04/17/09 | RCJ | 0007 | Prep work for Committee call (0.8) Participate in Committee call (3.0). | 3.80 |
| 04/17/09 | BMK | 0007 | Prepared for Committee Call (1.2); participated in Committee Call (3.0). | 4.20 |
| 04/17/09 | KMR | 0007 | Attend creditors committee meeting and advisors meeting (including ad hoc advisors) (5.0). | 5.00 |
| 04/17/09 | JYS | 0007 | Committee call (3.0); prep for same (.2). | 3.20 |
| 04/22/09 | FSH | 0007 | Communications in preparation for Committee meeting, agenda (.4). | 0.40 |
| 04/22/09 | DHB | 0007 | Review agenda (.1); emails re: same (.1); office conferences with B. Kahn and R. Jacobs re: same (.1) (.2); prepare for and attend professionals pre-call and follow-up (.2) (.8). | 1.50 |
| 04/22/09 | KAD | 0007 | Attend professional pre-call re: Committee call tomorrow (.6); follow up mtg re: same (.3). | 0.90 |
| 04/22/09 | RCJ | 0007 | Prep work for 4/24 Committee call (0.9); email corr with T. Zale re agenda items (0.2); and email corr with Committee re same (0.1). | 1.20 |
| 04/22/09 | JYS | 0007 | Professionals' call in prep for Committee call. | 0.50 |
| 04/23/09 | FSH | 0007 | Participate in Committee conference call (1.2). | 1.20 |
| 04/23/09 | DHB | 0007 | Prepare for Committee call (.6); attend same (1.2); follow-up re: same (.4). | 2.20 |
| 04/23/09 | SBK | 0007 | Prep for (.2) and partially attend conference call w/creditors committee re pending matters (1.0). | 1.20 |
| 04/23/09 | KAD | 0007 | Attend Committee meeting today (1.2); follow up re: same (.3). | 1.50 |
| 04/23/09 | RCJ | 0007 | Prep work for Committee call (1.0) Participate in Committee call (1.2). | 2.20 |
| 04/23/09 | BMK | 0007 | Attended committee call (1.2); follow-up to same (0.4) | 1.60 |
| 04/23/09 | KMR | 0007 | Participation in creditors committee call (1.5). | 1.50 |
| 04/23/09 | JYS | 0007 | Prep for Committee call (.2); Committee call (1.2). | 1.60 |
| 04/28/09 | RCJ | 0007 | Prep work for Committee call. | 0.30 |
| 04/29/09 | FSH | 0007 | Work on agenda for weekly meeting and communications w/working group re: preparation (.2). Call w/Committee professionals to prepare for meeting (.9). | 1.10 |
| 04/29/09 | KAD | 0007 | Tcw R. Jacobs re: Committee call tomorrow (.2); attend professional pre-call re: Committee call tomorrow (.8); follow up re: same (.3). | 1.30 |
| 04/29/09 | RCJ | 0007 | Prep work for Committee call (1.7) Multiple emails with chair (0.1) committee professionals (0.8) and Akin team (0.5) re same. Participate in professionals pre-call (0.9) Review and revise presentation materials for call (1.2). | 5.20 |
| 04/29/09 | BMK | 0007 | Attended professionals pre-call in advance of committee call (1.0); follow up to same (0.3) | 1.30 |
| 04/29/09 | JYS | 0007 | Prep for Cte meeting (0.3); Professionals pre-call (1.1). | 1.40 |
| 04/30/09 | FSH | 0007 | Final prep for meeting of Committee (0.3). Attend same (2.7). | 3.00 |
| 04/30/09 | DHB | 0007 | Attend committee call (2.7); follow-up emails re same (.1). | 2.80 |
| 04/30/09 | ILR | 0007 | Weekly committee call with committee, financial advisors and Akin team (1.5). | 1.50 |
| 04/30/09 | SBK | 0007 | Attend weekly meeting w/NY FR group. | 0.70 |
| 04/30/09 | SBK | 0007 | Attend weekly call w/creditors committee re pending matters. | 2.70 |
| 04/30/09 | RCJ | 0007 | Prep work for Committee call (0.9). Participate in Committee call (2.7). | 3.60 |
| 04/30/09 | DJD | 0007 | Telephone call with committee (.9). | 0.90 |
| 04/30/09 | BMK | 0007 | Participated in portion of Committee call (2.1); follow-up to same (0.3) | 2.40 |
| 04/30/09 | KMR | 0007 | Attended part of creditors committee meeting (1.5). | 1.50 |
| 04/30/09 | JYS | 0007 | Prep for Committee call (.5); committee call (Partial Attendance) (1.9). | 2.40 |
| 04/30/09 | TDF | 0007 | Creditors Committe Call. | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/06/09 | FSH | 0008 | Communications w/parties re upcoming court hearing. | 0.10 |
| 04/06/09 | KAD | 0008 | Emails w/working group re: hearing on Thursday. | 0.30 |
| 04/07/09 | DK | 0008 | Confer with J. Sturm re preparation for hearing (.2); Review case docket (.3); Prepare hearing materials (2.5); Confer with attorney re status (.1). | 3.10 |
| 04/08/09 | FSH | 0008 | Examine hearing agenda letter (.1). | 0.10 |
| 04/08/09 | KAD | 0008 | Email to J. Sturm re: hearing tomorrow (.2); tcws J. Sturm re: same (.2); m/w J. Sturm re: same (.2); review relevant documents (.3); tcw R. Jacobs re: same (.1). | 1.00 |
| 04/08/09 | JYS | 0008 | Prep hearing materials (.6); office conference with K. Davis re same (.1). | 0.70 |
| 04/09/09 | KAD | 0008 | Tcw/R. Jacobs re: issues on for hearing today (.2); review pleadings on for hearing today (1.1); attend/participate in hearing today (.6); follow up meeting re: same and other issues w/R. Jacobs (.3). | 2.20 |
| 04/21/09 | JYS | 0008 | Correspondence with C. Samis and R. Jacobs coordinating for 4/22 hearing. | 0.20 |
| 04/22/09 | FSH | 0008 | Review updates re hearing and 341 meeting. | 0.20 |
| 04/22/09 | JYS | 0008 | Attend hearing (.4); email AG team re same (.2). | 0.60 |
| 04/28/09 | KAD | 0008 | Email correspondence w/working group re: Court hearing/research issues. | 0.30 |
| 04/02/09 | FSH | 0009 | Analyze transfer payments (.1). | 0.10 |
| 04/13/09 | RCJ | 0009 | Outline strategies re cash flow (1.7) Multiple t/cs with Akin and FMC teams re same (0.8) Draft letter re same (1.8). | 4.30 |
| 04/14/09 | RCJ | 0009 | Conf call with Cdn counsel re cash issues and strategy (0.7) O/cs with D. Botter re same (0.1). | 0.80 |
| 04/15/09 | FSH | 0009 | Review Capstone report re cash presentation. | 0.30 |
| 04/15/09 | DHB | 0009 | Review Capstone description of liquidity meetings (.2); attend portion of professionals call re: same (.4); email communications with Creditors' Committee members re: financial meetings (.1). | 0.70 |
| 04/15/09 | RCJ | 0009 | Review Capstone materials re FA presentations in Toronto (1.1). | 1.10 |
| 04/16/09 | DHB | 0009 | Email communications re: financial meetings (.1) (.2). | 0.30 |
| 04/17/09 | RCJ | 0009 | Review presentation materials re diligence sessions (0.8) Review cash flow materials (0.7). | 1.50 |
| 04/20/09 | DHB | 0009 | Review Capstone cash report (.5). | 0.50 |
| 04/21/09 | RCJ | 0009 | Review revised order re financial statements (0.1) Email corr w/Akin team re schedules and statements (0.2). | 0.30 |
| 04/23/09 | RCJ | 0009 | Review Capstone cash update materials. | 1.10 |
| 04/24/09 | FSH | 0009 | Communications w/Jefferies and Capstone re financial diligence efforts. | 0.30 |
| 04/26/09 | JYS | 0009 | Revise summary of Eighth Monitor's Report (1.0); correspondence with R. Jacobs re same (.1). | 1.10 |
| 04/28/09 | JYS | 0009 | Revise summary of monitors' report (1.0); office conferences with D. Botter re same (.3); correspondence with R. Jacobs re same (.3). | 1.60 |
| 04/02/09 | RCJ | 0011 | T/c with M. Flemming re termination of reseller agreements (0.1) Email corr w/th J. Borow re same (0.1). | 0.20 |
| 04/03/09 | RCJ | 0011 | Email corr with T. Zale re reseller agreements (0.1) T/c with J. Borow re same (0.1). | 0.20 |
| 04/23/09 | RCJ | 0011 | Review Right Management rejection (0.2). Confer with B. Kahn re same (0.1). | 0.30 |
| 04/26/09 | LGB | 0011 | Review motion to reject lease of personal property or abandon same (.2). | 0.20 |
| 04/03/09 | FSH | 0012 | TC supplier re Company agreement (.2).  Confer w/RJ re same (.1). | 0.30 |
| 04/10/09 | RCJ | 0012 | Email corr with J. Bromley re bar date (.1) and continue work on protocol (.6). | 0.70 |
| 04/13/09 | BMK | 0012 | Review of JDSU reclamation objection (0.2); tc with L. Lipner re: same (0.2); tc with R. Jacobs re: same (0.1). | 0.50 |
| 04/15/09 | RCJ | 0012 | Review reclamation materials (0.7). | 0.70 |
| 04/17/09 | RCJ | 0012 | Review claims data. | 0.30 |
| 04/28/09 | BMK | 0012 | TC with unsecured creditor re: claims bar date. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/01/09 | KER | 0013 | Brief review of February 15, 1996 base indenture contemplating issuance of debt series established by supplement. | 1.70 |
| 04/02/09 | KER | 0013 | Brief review of November 30, 1988 indenture covering 6-7/8 notes due 2023 (1.7); and email Alan Laves and Aaron Scow regarding same (.1). | 1.80 |
| 04/02/09 | RCJ | 0013 | Review supplier agreements, amendments and detailed analysis of same (1.6) Confer with B. Kahn and M. Wunder re issues (0.3). Review memorandum re same (0.5). | 2.40 |
| 04/02/09 | BMK | 0013 | Review and analysis of major supplier contract (0.8); confs with R. Jacobs re: same (0.4). | 1.20 |
| 04/03/09 | KER | 0013 | Brief review of convertible note indenture covering two series of convertible notes. | 1.60 |
| 04/03/09 | RCJ | 0013 | Analysis of supplier agreements and related issues (4.9) Review and make substantial revisions to memorandum re same (1.4) Multiple o/cs with B. Kahn, F. Hodara and D. Botter re same (0.3) T/cs with J. Drew (Curtis Mallet) re same (0.3). | 6.90 |
| 04/03/09 | BMK | 0013 | Analysis of issues and drafting of memo re: major supplier contract (2.8); confs with R. Jacobs re: same (0.6); tc with S. Kukulowicz and R. Jacobs re: same (0.3); tc with A. MacFarlane and R. Jacobs re: same (0.2); review of public documents re: same (0.3). | 4.20 |
| 04/05/09 | RCJ | 0013 | Email corr with B. Kahn re analysis of supplier contracts (0.1); Continue analysis (0.7). | 0.80 |
| 04/06/09 | FSH | 0013 | Confer w/D. Botter and R. Jacobs re supplier contract dispute (.1). | 0.10 |
| 04/06/09 | RCJ | 0013 | Analysis of supplier agreements and relevant case law (4.5) Multiple o/cs with B. Kahn re same (0.5) Draft outline of memorandum re same (1.2) T/cs and emails with M. Wunder and S. Kukulowicz re same (0.5). | 6.70 |
| 04/06/09 | BMK | 0013 | Drafted and researched memo re: major supplier contract issues (8.1); confs with R. Jacobs re: same (0.5); tc with R. Jacobs and S. Kukulowicz re: same (0.3); emails with FMC re: same (0.2); tc with S. Song re: information on contract agreements (0.2) | 9.30 |
| 04/07/09 | FSH | 0013 | Conf. call w/J. Bromley and D. Botter re issues w/pre-petition supplier agreement (.7). Confer w/B. Kahn re same (.1). Communicate w/R. Jacobs and A. MacFarlane re same and Canadian law issue (.3). TC J. Bromley re developments (.4). Communications w/Committee members re same (.5). Call w/Company and Committee (1.3). Analyze issues raised (.5). Committee call re same (.5). Call w/R. Jacobs and supplier re: suppliers position (.8). Communications w/parties re timing (.2). | 5.30 |
| 04/07/09 | DHB | 0013 | Telephone call with Bromley and Hodara re: supplier issues (.5); work re: same (.7); multiple extended conferences re: same (1.5); work re: same (1.4) | 4.10 |
| 04/07/09 | RCJ | 0013 | Multiple t/cs with F. Hodara (0.5) and B. Kahn (0.8) re supplier analysis. Multiple o/cs with cdn counsel re same (1.1) Continue detailed analysis of contracts and case law (3.9) Review and make substantial revisions to memorandum re same (6.2). Participate in Committee call with company re same (1.1) Follow-up calls with suppliers and Committee members (0.8). | 14.40 |
| 04/07/09 | BMK | 0013 | Drafted and edited memo on issues re: major supplier contract (6.2); tcs and emails with R. Jacobs re: same (0.8); confs with F. Hodara re: same (0.2). | 7.20 |
| 04/08/09 | FSH | 0013 | Communicate w/R. Jacobs and D. Botter to prepare materials and recommendations for Committee on supplier agreement and issue (.2). TC J. Bromley re next steps in contract dispute (.2). Committee telephonic meeting w/supplier re contract dispute (2.1). TC S. Kukulowiez re Canadian analysis (.2). Confer w/J. Bromley re: positions (.2). TC S. Reisman re same (.3). TC S. Reisman and supplier re same (.7). Memo to Committee re same (.2). Numerous follow-up communications re same (.2). | 4.30 |
| 04/08/09 | DHB | 0013 | Email communications re: supplier issues (.5); extensive review and | 3.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | comments of major supplier memo (3.0); office conference with R. Jacobs and B. Kahn re: changes thereto (.4). | |
| 04/08/09 | RCJ | 0013 | Email corr with Akin team re strategy re supplier issues and next steps (0.2) Review and make substantial revisions to memorandum re same (4.8) Multiple t/cs with J. Bromley (0.1), D. Botter (0.2), F. Hodara (0.2) and B. Kahn (0.5) re same. Multiple o/cs with Cdn counsel re supplier strategy (0.6). | 6.60 |
| 04/08/09 | BMK | 0013 | Edited and drafted global memo re: supplier contract issues (1.9); tcs and emails with R. Jacobs re: same (0.6); tc with R. Jacobs and D. Botter re: same (0.3); conf. with F. Hodara re: same (0.1). | 2.90 |
| 04/09/09 | FSH | 0013 | Confer w/working group re supplier's claim (.2). | 0.20 |
| 04/09/09 | RCJ | 0013 | Review supplier contracts and continue strategic analysis (1.7) Discussions with F. Hodara re same (0.2). | 1.90 |
| 04/10/09 | RCJ | 0013 | Continue supplier analysis (1.8) and email corr with Akin and FMC teams re same (0.5) Email corr with P. Anastos re same (0.1). | 2.40 |
| 04/10/09 | BMK | 0013 | TC with R. Jacobs and S. Kuklowicz re: supplier contract (0.2); review of amending agreement re: same (0.4); review of email re: same (0.2) | 0.80 |
| 04/12/09 | RCJ | 0013 | Email corr with working group re supplier agreement (0.2). Analysis re same (0.5). | 0.70 |
| 04/13/09 | RCJ | 0013 | Multiple t/cs and emails with J. Bromley re supplier agreement (0.3) Continue analysis re same (0.8) and t/cs and emails with Akin working group re same (0.2) | 1.30 |
| 04/14/09 | FSH | 0013 | Examine info from Cleary re supplier agreement (.1). Confer w/R. Jacobs re same (.1). Confer w/supplier re same (.3). Communications re indenture and intercompany claim (.2). | 0.60 |
| 04/14/09 | SBK | 0013 | Emails to/from Hodara and Akin diligence team re Law Debenture request for documents. | 0.40 |
| 04/14/09 | RCJ | 0013 | Continue analysis re supplier issues (1.7) Multiple t/cs and emails with J. Bromley re same (0.2) T/c with T. Zale re same (0.3). | 1.20 |
| 04/15/09 | RCJ | 0013 | Continue supplier analysis (0.8) T/c with F. Hodara and T. Zale re same (0.3). | 1.10 |
| 04/16/09 | FSH | 0013 | Communications w/Jefferies re supplier agreement (.1). Communications w/S. Reisman re same (.2). | 0.30 |
| 04/16/09 | DHB | 0013 | Email communications re: supplier issues (.2). | 0.20 |
| 04/16/09 | RCJ | 0013 | Continue analysis of supplier issues (1.2) Email corr with J. Bromley re same (0.1). | 1.30 |
| 04/17/09 | RCJ | 0013 | Corr with working group re supplier negotiations. | 0.20 |
| 04/17/09 | DTB | 0013 | Review and analysis of Nortel business segments. | 0.50 |
| 04/20/09 | AJL | 0013 | Review and summarize intercompany loan documents. | 3.50 |
| 04/20/09 | RCJ | 0013 | Analysis of supplier issues. | 0.70 |
| 04/21/09 | SBK | 0013 | Emails to/from Hodara, Botter and Jacobs re diligence question. | 0.30 |
| 04/22/09 | AJL | 0013 | Review intercompany loan agreements. | 1.50 |
| 04/22/09 | RCJ | 0013 | Review indenture materials (0.8); analyze intercompany transactions (1.8). | 2.60 |
| 04/23/09 | RCJ | 0013 | Continue analysis of intercompany transactions. | 2.30 |
| 04/24/09 | AAS | 0013 | Review indentures and related issues. | 2.20 |
| 04/24/09 | AJL | 0013 | Review and summarize intercompany loan documents. | 1.80 |
| 04/27/09 | AJL | 0013 | Review and summarize intercompany loan agreements. | 2.50 |
| 04/29/09 | RCJ | 0013 | Review and analysis of GSPA. | 1.20 |
| 04/30/09 | AAS | 0013 | Review intercompany loan documents. | 2.40 |
| 04/30/09 | RCJ | 0013 | Analyze GSPA and confer with B. Kahn. | 0.30 |
| 04/01/09 | FSH | 0014 | Review report of Canadian court hearing and related pleadings. | 0.20 |
| 04/01/09 | KAD | 0014 | Review 6th Monitors' Report (.3); email to Akin/FMC working group re: proposed revisions to CBP (.2); emails to B. Kahn re: same (.2); tcw R. | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Jacobs re: cross border protocol issues (.1); tcw B. Kahn re: same (.1). | |
| 04/01/09 | RCJ | 0014 | Multiple t/cs with Cdn counsel re initial order amendments and next steps (0.7) Review comments to cross border protocol (0.8) Corr with Akin and FMC teams re same (0.2). | 1.70 |
| 04/01/09 | BMK | 0014 | Analysis of protocol issues (1.4); emails with K. Davis re: same (0.2); confs with R. Jacobs re: same (0.2) | 1.80 |
| 04/02/09 | RCJ | 0014 | Multiple t/cs and emails with cdn counsel and Akin team re initial cdn order and next steps. | 0.40 |
| 04/03/09 | RCJ | 0014 | Draft memorandum re initial order and next steps (0.7) Confer with D. Botter (0.1) and M. Wunder (0.1) re same. | 0.90 |
| 04/05/09 | RCJ | 0014 | T/c with M. Wunder re hearing on amendments to initial order (0.1); Prep work re same (0.1). | 0.20 |
| 04/06/09 | DHB | 0014 | Office conferences with R. Jacobs re: Canadian hearing and charges (.4); correspondence re: same (.3); review protocol (.4). | 1.10 |
| 04/06/09 | KAD | 0014 | M/w F. Hodara and D. Botter cross border protocol issues (.2); review cross border protocol (.4); clean up re: same (.3); emails w/working group re: same (.2). | 1.10 |
| 04/06/09 | RCJ | 0014 | Prep work for CDN hearing re amended nni loan agreement and initial order (0.7) T/cs and emails with M. Wunder and A. MacFarlane re same (0.5) Email corr with Akin team re cross border protocol (0.2) Review various motion material by employee groups (0.7). | 2.10 |
| 04/07/09 | FSH | 0014 | Work on protocol draft (.6). Communications re same (.1). Communications w/R. Jacobs re hearing (.1). | 0.80 |
| 04/07/09 | DHB | 0014 | Email communications re: protocol issues (.2) (.1); email communications re: results of Canadian hearing (.2). | 0.50 |
| 04/07/09 | KAD | 0014 | Emails w/working group re: Cross Border Protocol (.3); revise same (.6); email to working group re: same (.1); m/w D. Botter re: same (.1); emails w/B. Kahn re: same (.1); m/w B. Kahn re: same (.1); finalize same (.3); draft correspondence to partners in interest re: same (.3). | 1.80 |
| 04/07/09 | RCJ | 0014 | Attend Canadian hearing. | 1.60 |
| 04/08/09 | FSH | 0014 | Attention to cross-border issues. | 0.20 |
| 04/09/09 | BMK | 0014 | Reviewed chart of pending canadian matters | 0.40 |
| 04/13/09 | FSH | 0014 | Examine Canadian court pleadings. | 0.30 |
| 04/13/09 | RCJ | 0014 | Review initial order and analysis of priority issues. | 0.90 |
| 04/14/09 | DHB | 0014 | Various office conferences with R. Jacobs re: Canadian funding issues (.3). | 0.30 |
| 04/15/09 | RCJ | 0014 | T/cs and emails with CDN counsel re employee motions (0.6) Review and provide comments from U.S. perspective to FMC memo (1.6). Review motion material (1.5). | 3.70 |
| 04/16/09 | RCJ | 0014 | Review and provide comments from U.S. perspective FMC memo re employee motions (0.9). Review motion material (2.2). | 3.10 |
| 04/17/09 | FSH | 0014 | Examine information re upcoming Toronto court hearing (.2). | 0.20 |
| 04/17/09 | RCJ | 0014 | Review Canadian pleadings re employee groups (1.4) Corr with M. Wunder re same (0.3) Consider next steps re funding issues (0.8). | 2.50 |
| 04/19/09 | RCJ | 0014 | T/c with M. Wunder re employee motions (0.2) Email corr with D. Botter re same (0.1). Review latest motion materials (1.3). | 1.60 |
| 04/20/09 | FSH | 0014 | Outline cross-border issues (.1). Meet w/R. Jacobs re same (.3). | 0.40 |
| 04/20/09 | RCJ | 0014 | O/c with F. Hodara re CDn matters (0.3) Multiple t/cs and emails with M. Wunder re CDn employee motions and status (0.6) Review and analyze motion materials and requested relief (1.2). | 2.10 |
| 04/21/09 | RCJ | 0014 | Multiple t/cs and emails w/Cdn counsel re stay issues (0.4) Email corr with M. Wunder re employee hearings (0.3). | 0.70 |
| 04/22/09 | FSH | 0014 | Review Fraser setoff memo (.2). | 0.20 |
| 04/22/09 | FSH | 0014 | Review Canadian court filings. | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 12
Bill Number: 1255701                                                             05/18/09

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/23/09 | KAD | 0014 | M/w D. Botter re: CB protocol (.1); call to J. Bromley re: protocol (.1); email to parties in interest re: same (.2); m/w B. Kahn re: motion for reconsideration of CBP (.2). | 0.60 |
| 04/23/09 | RCJ | 0014 | Review Monitor's 8th report (0.9) Email corr with Akin and FMC teams re same (0.2). | 1.10 |
| 04/23/09 | BMK | 0014 | conf with K. Davis re: protocol issues (0.1); drafted stipulation re: same (0.3); reviewed motion to reconsider re: same (0.3) | 0.70 |
| 04/24/09 | FSH | 0014 | Communications re protocol. | 0.10 |
| 04/24/09 | DHB | 0014 | Email communications re: Canadian issues (.2); review draft Monitor's report (1.0); email communications re: same (.2); conference call with Canadian counsel, FH and RJ re: same (.7); review and revise comment draft to same (.3); emails re: same (.2) (.2); telephone call with J. Carf re: same (.2); emails following (.2); office conference with FH following (.1). | 3.30 |
| 04/24/09 | RCJ | 0014 | Review draft Monitor's report and comment on same (0.9) Conf calls with cdn counsel re same (0.4) Review and revise list of reservation of rights (0.4) Review motion materials for 4/28 hearing (1.3) Draft letter to Debtors re tpa agreement (1.1) Review and revise diligence list re tpa (1.2) Multiple t/cs and emails with Jefco and Capstone teams re same (0.9). | 6.20 |
| 04/24/09 | BMK | 0014 | Analysis of 8th Monitor Report (0.8); confs with R. Jacobs and J. Sturm re: same (0.4) | 1.20 |
| 04/24/09 | JYS | 0014 | Review and summarize monitor's eighth report (2.4); correspondence with R. Jacobs and B. Kahn re same (.2); office conference with R. Jacobs and R. Kahn re same (.2); | 2.80 |
| 04/25/09 | DHB | 0014 | Review Monitor's report (.5); emails to team re: next steps (.4). | 0.90 |
| 04/25/09 | RCJ | 0014 | Email corr with Akin and FMC teams re 4/28 hearing, strategy and next steps (0.8) Multiple t/cs with M. Wunder re same (0.5) Review Monitor's report (0.9). | 2.20 |
| 04/25/09 | BMK | 0014 | Review of 8th Monitor's report | 0.80 |
| 04/26/09 | FSH | 0014 | Numerous communications regarding Monitor's report and upcoming hearing. | 0.30 |
| 04/26/09 | DHB | 0014 | Email communications re: Canadian stay issues (.3) (.1). | 0.40 |
| 04/26/09 | RCJ | 0014 | Further email and telephone corr with Akin and FMC teams re 4/28 hearing, strategy and next steps (0.4) Review and make substantial revisions to summary memorandum of monitor's report (1.2). | 1.60 |
| 04/27/09 | FSH | 0014 | Review Eighth Report (.6). Communications w/working group re: same (.1). Examine communication w/Committee (.1). Review published reports (.1). Work w/Frasers on draft (.3). TC J. Bromley re issues to be dealt w/at hearing (.3). Confer w/R. Jacobs re: draft (.1). Review materials for hearing (.3). Email w/Fraser re same (.1). Review revised statement and communications w/working group re: same (.3). Meet w/M. Wunder to review pending court matters and related issues (1.0). | 3.20 |
| 04/27/09 | DHB | 0014 | Email communications re: Canadian order issues (.5); review email description of 8th report and revise (.2); review and revise reservation language for Canadian hearing (.4); emails re: same (.3). | 1.40 |
| 04/27/09 | RCJ | 0014 | Review and revise draft reservation memo (1.2) multiple o/cs with D. Botter re same (0.3). Multiple tcs and emails with cdn counsel re same (0.9) review gspa materials (0.8). | 3.20 |
| 04/28/09 | FSH | 0014 | Meet w/A. MacFarlane and M. Wunder to prepare for court hearing (.8). Attend Court hearing in Toronto with Justice Morowitz (2.0). | 2.80 |
| 04/28/09 | FSH | 0014 | Meet w/Frasers re numerous pending case issues (1.0). Follow-up re cross-border stip (.1). | 1.10 |
| 04/28/09 | DHB | 0014 | Review and revise memo re: Monitor's 8th report (.6); office conferences with J. Sturm re: changes thereto re: same (.1); email communications re: Canadian hearing (.2). | 1.20 |
| 04/28/09 | KAD | 0014 | Emails w/Cleary re: Cross Border protocol stipulation (.3); emails | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/working group re: same (.2). | |
| 04/28/09 | RCJ | 0014 | T/cs with M. Wunder re stay hearing and next steps (0.3) Review email corr from F. Hodara re same (0.2). | 0.50 |
| 04/28/09 | BMK | 0014 | Attention to issues re: CBP stipulation (0.5); emails re: same (0.1) | 0.60 |
| 04/29/09 | FSH | 0014 | Follow-up from issues raised at Toronto hearing (.4).  Communicate w/RJ re protocol (.1). | 0.50 |
| 04/29/09 | KAD | 0014 | M/w D. Botter re: cross-border protocol. | 0.10 |
| 04/29/09 | RCJ | 0014 | Discussions with Cdn counsel re funding issues and strategy (0.5) Review and revise diligence list (1.2) Strategy meeting with Akin team re framework agreement (1.0). | 2.70 |
| 04/29/09 | BMK | 0014 | Research and drafting re: protocol motion to reconsider | 2.70 |
| 04/30/09 | RCJ | 0014 | Email corr with Canadian counsel re meeting with Monitor. | 0.10 |
| 04/30/09 | BMK | 0014 | Drafted motion to reconsider protocol | 0.90 |
| 04/01/09 | KAD | 0016 | Review and comment on revised versions of Chubb Insurance motions summary (.5); m/w J. Sturm re: same (.2); call to K. Weaner re: same (.1); email to L. Schweitzer/K. Weaver re: same (.2). | 1.00 |
| 04/02/09 | DHB | 0016 | Review and revise Chubb memo (.2); office conference with J. Sturm re: changes thereto (.1). | 0.30 |
| 04/02/09 | KAD | 0016 | Final revisions to Chubb summary (.1); m/w J. Sturm re: same (.1); draft email to Committee re: same (.2). | 0.40 |
| 04/01/09 | FSH | 0017 | Review motion summaries and pleadings. | 0.30 |
| 04/01/09 | JYS | 0017 | Revising Chubb Insurance Motion memorandum (.7); office conference with K. Davis re same (.1); office conference with D. Botter re same (.2). | 1.00 |
| 04/03/09 | JYS | 0017 | Research re PBGC inquiry with respect to Chubb motion. | 0.80 |
| 04/06/09 | JYS | 0017 | Review Chubb complaint and K. Weaver correspondence re same (.3); correspondence with K. Davis re same (.2) | 0.50 |
| 04/06/09 | JYS | 0017 | Correspondence with K. Weaver re Chubb motion (0.2). | 0.20 |
| 04/13/09 | BMK | 0017 | Draft 2004 motion. | 0.30 |
| 04/14/09 | RCJ | 0017 | Review motion to extend time to remove  actions (0.3) Confer with B. Kahn re same (0.1). | 0.40 |
| 04/14/09 | BMK | 0017 | Review and analysis of 9027 extension motion. | 0.80 |
| 04/20/09 | BMK | 0017 | Review to issues re: 9027 extension motion. | 0.30 |
| 04/24/09 | BMK | 0017 | Review and analysis of 9027 extension motion (0.6); confs with R. Jacobs re: same (0.3) | 0.90 |
| 04/27/09 | FSH | 0017 | Meet w/Capstone and D. Botter re: numerous pending case issue including cash analysis, transfer pricing, cost reduction, others (1.3). Communications re meeting w/Company (.1). | 1.40 |
| 04/28/09 | FSH | 0017 | Communications w/Frasers and Akin lawyers re potential hearings litigation, preparation (.7).  Communicate w/Capstone re same (.1). | 0.80 |
| 04/29/09 | FSH | 0017 | Confer w/A. Qureshi, D. Botter, R. Jacobs, C. Kearns re litigation preparation. | 0.30 |
| 04/30/09 | FSH | 0017 | Confer with A. Qureshi re potential motion practice (0.1). Analyze litigation issues (0.1). | 0.20 |
| 04/30/09 | RCJ | 0017 | Meeting with A. Qureshi and K. Rowe re litigation strategy (1.3) Analysis re same (1.6) Draft diligence letter re same (0.8). O/c with F. Hodara (0.2) and email corr with Committee Fas (0.2) re same. T/c with Ashurst re same (0.3). | 4.40 |
| 04/01/09 | RCJ | 0018 | Continue tax analysis. | 0.70 |
| 04/01/09 | KMR | 0018 | Continued research re: treatment of withholding tax on deemed dividend under bankruptcy rules. | 1.30 |
| 04/02/09 | WTW | 0018 | Review transaction documents re: tax issues. | 0.40 |
| 04/02/09 | WTW | 0018 | Telephone conference with Alex Anderson regarding tax issues. | 0.20 |
| 04/02/09 | RCJ | 0018 | Review master R&D agreement (0.7) and analysis of tax issues re same (0.6) Corr with Cdn counsel re same (0.1). | 1.40 |
| 04/02/09 | AFA | 0018 | Review transaction documents (1.1); correspondence with K. Rowe, D. D'Urso (.3). | 1.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/02/09 | KMR | 0018 | Conference call with creditors committee, including preparation (2.8); reviewed Master R&D Agreement and drat email to P. Bagon (0.5); reviewed agreement (0.4). | 3.70 |
| 04/03/09 | AFA | 0018 | Review transaction documents (2.1); call w/T. Weir regarding same (.3). | 2.40 |
| 04/03/09 | KMR | 0018 | Reviewed draft agreement (0.4); revieweed materials and internal discussions (0.8). | 1.20 |
| 04/06/09 | AFA | 0018 | Review tax issues list (1.1); discuss issues list with I. Rosenblatt (.4). | 1.50 |
| 04/06/09 | KMR | 0018 | Review R&D sharing agreement; discussion with Bagon and Alexander of Ashurst re: UK issues associated with intercompany payments (0.8); discussion with Steeves and Macfarlane of FMC re: Canadian issues associated with intercompany payments (0.4). | 1.20 |
| 04/07/09 | AFA | 0018 | Review tax issues re: transaction. | 2.30 |
| 04/08/09 | AFA | 0018 | Call with T. Feurstein re: tax issues (.3); review tax issues list from Fraser Milner (.8); review revised issues list (.6); speak to K. Rowe regarding status of tax issues (.4). | 2.10 |
| 04/08/09 | KMR | 0018 | Reviewed agreement (0.4); reviewed transfer pricing and allocation issues (0.4). | 0.80 |
| 04/09/09 | WTW | 0018 | Review materials from Lazard. | 0.30 |
| 04/09/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.20 |
| 04/09/09 | AFA | 0018 | Review presentation materials from Lazard regarding allocation (1.1); review transaction materials (.3); speak to K. Rowe regarding status of allocation issues (.3). | 1.70 |
| 04/09/09 | KMR | 0018 | Preparation for and participation in conference call re: allocation (4.5); internal discussions with tax colleagues (0.4). | 4.90 |
| 04/10/09 | AFA | 0018 | Review correspondence from Lazard, working group list (.2); speak to K. Rowe regarding status of tax matters (.2). | 0.40 |
| 04/10/09 | KMR | 0018 | Review transfer pricing and tax issues (1.4); and participation in creditors committee call (1.4). | 2.80 |
| 04/14/09 | AFA | 0018 | Analyze tax issues re: transafer pricing. | 1.60 |
| 04/14/09 | KMR | 0018 | Reviewed due diligence materials (0.4); reviewed draft outline of procedures for allocations (0.4); reviewed draft agreement (1.6). | 2.40 |
| 04/15/09 | FSH | 0018 | Examine UK tax and setoff issue (.1). | 0.10 |
| 04/15/09 | AFA | 0018 | Discuss tax issues with K. Rowe. | 0.20 |
| 04/15/09 | KMR | 0018 | Reviewed transfer pricing and allocation issues (1.9) and attended meeting of professionals (.9). | 2.80 |
| 04/16/09 | RCJ | 0018 | Continue tax analysis re intercompany transfers (1.6). Review and revise FMC memo re same (0.5) T/cs and emails with working group re same (0.4). | 2.50 |
| 04/16/09 | AFA | 0018 | Review correspondence re: tax issues between K. Rowe and B. McRae. | 0.20 |
| 04/16/09 | KMR | 0018 | Reviewed materials from Toronto due diligence sessions (2.5); reviewed information on transfer pricing proceedings and discussion with B. McRae re: same (0.8). | 3.30 |
| 04/17/09 | AFA | 0018 | Discuss status of purchase price allocation and transfer pricing with K. Rowe. | 0.50 |
| 04/17/09 | KMR | 0018 | Continue review of financial advisor materials (1.4); follow up analysis of constructive dividend issue (0.8). | 2.20 |
| 04/20/09 | WTW | 0018 | Telephone conference with Alex Anderson and Kevin Rowe re: tax issues. | 0.20 |
| 04/20/09 | AFA | 0018 | Review transaction materials re: tax issues. | 1.30 |
| 04/20/09 | KMR | 0018 | Review meetings on purchase price allocation and discussion with T. Weir and A. Anderson re: same (0.7): Research re: constructive dividend (2.2); review transaction documents (0.5). | 3.40 |
| 04/21/09 | AFA | 0018 | Review correspondence from Lazard and Akin Nortel team re: transfer pricing. | 0.30 |
| 04/21/09 | KMR | 0018 | Reviewed transfer issues (0.7); participated in meetings (by telephone) | 7.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with ad hoc committee reps and with Nortel (7.0). | |
| 04/22/09 | AFA | 0018 | Discuss tax issues with K. Rowe. | 0.40 |
| 04/22/09 | KMR | 0018 | Review notes and draft file memo re: Tuesday meetings (0.8); reviewed due diligence materials (0.5) | 1.30 |
| 04/23/09 | KMR | 0018 | Reviewed competent authority/APA procedures (1.2); call with B. McRae re: status of APA procedure (0.2); call with C Steeves re: Canadian APA procedures (0.3). | 1.70 |
| 04/25/09 | AFA | 0018 | Review transfer pricing issues. | 0.90 |
| 04/26/09 | KMR | 0018 | Continued review of APA procedures relating to transfer pricing issues (1.0); began reviewing documents (1.0). | 2.00 |
| 04/27/09 | FSH | 0018 | Communications w/tax team re pending issues. | 0.10 |
| 04/27/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.40 |
| 04/27/09 | WTW | 0018 | Review memo on transfer pricing from Kevin Rowe. | 0.50 |
| 04/27/09 | AFA | 0018 | Review revised letters (.6); discuss status of tax issues with K. Rowe (.4); review K. Rowe memo regarding transfer pricing issues (.8); discuss transfer pricing memo with K. Rowe (.4). | 2.20 |
| 04/27/09 | KMR | 0018 | Reviewed transaction materials (1.5); discussion with T. Weir re: transfer pricing issues and draft file memo re: transfer pricing issues in current negotiations (2.8); research re: APA procedures (0.8). | 4.80 |
| 04/28/09 | FSH | 0018 | Conf. call w/K. Rowe, T. Weir, D. Botter re analysis of TPA and follow-up w/D. Botter re bankruptcy implications (.5). | 0.50 |
| 04/28/09 | WTW | 0018 | Conference call with Akin Team re: tax issues. | 0.40 |
| 04/28/09 | WTW | 0018 | Conference call with Kevin Rowe and Alex Anderson re: tax issues. | 0.50 |
| 04/28/09 | WTW | 0018 | Review letter to Bill McRae. | 0.60 |
| 04/28/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: transfer pricing. | 0.20 |
| 04/28/09 | DHB | 0018 | Conference call with tax team and FH re: transfer pricing issues (.6); follow-up re: same (.4); office conference with A. Qureshi re: litigation issues arising therefrom (.1). | 1.10 |
| 04/28/09 | AFA | 0018 | Discuss status of transfer pricing with K. Rowe (.2); call with K. Rowe & T. Weir re: transfer pricing (.5); call with D. Botter, F. Hodara, K. Rowe and T. Weir re transfer pricing and purchase price allocation (.6); review revised documents and summaries (1.1). | 2.40 |
| 04/28/09 | KMR | 0018 | Discussion with T. Weir and A. Anderson re: status of transfer pricing issues (0.4); reviewed new transfer pricing due diligence materials from CCRA (1.4); reviewed Canadian and UK positions on offset arguments (0.4); discussion with T. Weir, F. Hodera and D. Botter re: transfer pricing offset arguments (0.3); work on letter to B. McRae re: netting under the Master R&D agreement (1.6). | 4.30 |
| 04/29/09 | WTW | 0018 | Review emails re: transfer pricing. | 0.20 |
| 04/29/09 | WTW | 0018 | Conference call with Peter Look, et. al. on tax issues. | 1.90 |
| 04/29/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.20 |
| 04/29/09 | WTW | 0018 | Conference call with Bill McRae and Kevin Rowe. | 0.50 |
| 04/29/09 | DHB | 0018 | NOL/attributes conference call (1.5); follow-up meeting with team re: potential allocation ITPA and litigation (1.5). | 3.00 |
| 04/29/09 | KAD | 0018 | Attend tax call re: NOL, M&A and other issues (1.5); follow up re: same (.3); attend team meeting re: transfer pricing issues (1.0). | 2.80 |
| 04/29/09 | AFA | 0018 | Call with committees and company to discuss tax matters (1.9); discuss call with K. Rowe (.2). | 2.10 |
| 04/29/09 | KMR | 0018 | Review NOL and R&D credit issues and participation in call by Peter Look (2.7); internal meeting re: potential litigation strategy (0.5); call with C. Steeves re: Canadian APA procedural issues (0.3); emails and calls with B. McRae and T. Weir re: transfer pricing issues (1.3); attended professionals meeting in preparation for creditors committee meeting (1.0); research re: constructive dividend as a result of transfer pricing settlement (0.7). | 6.50 |
| 04/30/09 | FSH | 0018 | Examine UK setoff note (0.1). Communications with T. Weir, K. Rowe re tax items (0.1). | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/30/09 | AQ | 0018 | Review and analyze joint request for US-Canada APA. | 0.80 |
| 04/30/09 | DHB | 0018 | Email comms re: tax issues (.3). | 0.30 |
| 04/30/09 | AFA | 0018 | Discussion with K. Rowe regarding status of transfer pricing (.2); review tax documents for [REDACTED] (1.2). | 1.40 |
| 04/30/09 | KMR | 0018 | Reviewed NOL/ R&D credit issues (1.6); meetings with A. Querishi and R. Jacobs re: litigation strategy (1.0); review letter to Cleary requesting discovery (0.4); reviewed transfer pricing issues in connection with litigation strategy meetings (1.7). | 4.70 |
| 04/01/09 | LGB | 0019 | Review email from Simonetti re UK counsel's memo (.2); respond to same (.1); review UK counsel's memo (1.4); review email from Fink re call re discuss same (.1); respond to same (.1); email Jacobs, Davis, Botter, Hodara re pension memos (.1); email Picard Dunsmuir re Canadian pension memo (.1); review response from Picard (.1). | 2.20 |
| 04/01/09 | BES | 0019 | Drafting memo regarding pension matters (1.8); review of UK pension memo (0.5). | 2.30 |
| 04/01/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum (3); conferring with B. Simonetti and A. Lilling (1). | 4.00 |
| 04/01/09 | ASL | 0019 | Review and revise memo (1.5); confer regarding memo (1.5). | 3.00 |
| 04/01/09 | ASL | 0019 | Review memorandum as revised. | 0.80 |
| 04/02/09 | LGB | 0019 | T/C Fink/Simonetti re UK pension memo (1.0); review revised US pension memo (.7); email Hodara re message re retirees (.1); review email from Mand re claim (.1); respond to same (.1). | 2.00 |
| 04/02/09 | BES | 0019 | Call regarding UK pension memo and review of same (1.5); reviewing US pension memo (1.0). | 2.50 |
| 04/02/09 | RCJ | 0019 | Review pleadings by Cdn employee groups. | 0.90 |
| 04/02/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum (3); conferring with B. Simonetti and A. Lilling (.5). | 3.50 |
| 04/02/09 | ASL | 0019 | Review L. Beckerman comments to pension memo. | 0.30 |
| 04/02/09 | ASL | 0019 | Review agreement for pension issues. | 1.00 |
| 04/03/09 | LGB | 0019 | Review revised memo re US pension issues and comment on same (.6). | 0.60 |
| 04/03/09 | BES | 0019 | (Pensions) Review of US pension memo. | 1.00 |
| 04/03/09 | BES | 0019 | Review and comment on agreements regarding. | 1.80 |
| 04/03/09 | BES | 0019 | Review and comment regarding APA. | 2.00 |
| 04/03/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum (3); conferring with B. Simonetti and A. Lilling (.5). | 3.50 |
| 04/03/09 | ASL | 0019 | Review L. Beckerman comments to memo. | 0.20 |
| 04/03/09 | ASL | 0019 | Confer with B. Simonetti regarding agreement. | 1.00 |
| 04/03/09 | ASL | 0019 | Analyze pension issues re: agreements. | 1.00 |
| 04/05/09 | BES | 0019 | Review of various APA bids agreements re: pension issues. | 6.00 |
| 04/05/09 | MAB | 0019 | Review draft agreements re labor and employment issues and draft issue list. | 1.00 |
| 04/05/09 | ASL | 0019 | Analyze pension issues. | 7.00 |
| 04/06/09 | LGB | 0019 | Review revised pension memo (.7); o/c Hodara re same (.1); email Picard/Dunsmuir re annuity issue/status of pension memo (.10); email Botter/Hodara re status of pension memos (.1); review mail from Dunsmuir re annuities (.2); t/c Dunsmuir re same (.3). | 1.50 |
| 04/06/09 | BES | 0019 | Analyze pension liability issues. | 4.00 |
| 04/06/09 | BES | 0019 | Drafting and review of US pension memo. | 1.50 |
| 04/06/09 | BES | 0019 | Analyze pension liability issues. | 1.00 |
| 04/06/09 | MAB | 0019 | Analysis of pension liability. | 0.70 |
| 04/06/09 | RCJ | 0019 | Review pensions memo. | 0.90 |
| 04/06/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum (.5); conferring with B. Simonetti (.2). | 0.70 |
| 04/06/09 | BMK | 0019 | TC with C. Verasco re: pension information. | 0.20 |
| 04/06/09 | ASL | 0019 | Review pension liability (2.0); corr. w/Akin Team (0.5). | 2.50 |
| 04/06/09 | ASL | 0019 | Analyze pension liability. | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 04/06/09 | ASL | 0019 | Continue analysis of pension liability. | 2.00 |
| 04/07/09 | LGB | 0019 | Review email from Dunsmuir re annuities (.1); review Nortel document re same (.2); t/c Retiree's counsel re annuity issue (.3). | 0.60 |
| 04/07/09 | BES | 0019 | ERISA diligence. | 1.50 |
| 04/08/09 | BES | 0019 | Review and comment re: Erisa liabilities. | 1.80 |
| 04/08/09 | MAB | 0019 | Analyze labor and employment issues. | 0.40 |
| 04/08/09 | ASL | 0019 | Analyze labor issues (1.0); confer with I. Rosenblatt (.10). | 1.10 |
| 04/08/09 | ASL | 0019 | Corr. w/Akin team re: labor issues. | 0.20 |
| 04/08/09 | ASL | 0019 | Continue to analyze labor issues. | 0.30 |
| 04/10/09 | BES | 0019 | (Pensions) Memo regarding US pension matters (1.5); ERISA diligence (0.5). | 2.00 |
| 04/13/09 | BES | 0019 | (Pension) Memo regarding pension matters. | 1.00 |
| 04/14/09 | BES | 0019 | (Pensions) Review and comment regarding UK pension memo. | 1.70 |
| 04/14/09 | BES | 0019 | Memo regarding pensions. | 0.25 |
| 04/14/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum. | 1.50 |
| 04/14/09 | ASL | 0019 | Analyze pension issues. | 0.70 |
| 04/15/09 | LGB | 0019 | Review email from Hodara re Canadian pension issue (.1); t/c Picard/Wunder re same (.1); t/c Hodara re same (.1); review revised draft of UK pension memo (.7); review Simonetti's comments re same (.1); t/c Simonetti re same (.1). | 1.20 |
| 04/15/09 | BES | 0019 | (Pensions) Review and comment regarding UK pension (0.5); review and comment regarding Canadian pension memo (1.5). | 2.00 |
| 04/15/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum. | 1.50 |
| 04/15/09 | ASL | 0019 | Research labor issues. | 0.70 |
| 04/16/09 | LGB | 0019 | T/C Fink/Simonetti re revised UK pension memo (.5); review revised Canadian pension memo (.8); t/c Simonetti re same (.2); email Picard/Wander/Dunsmuir/MacFarlane re call to discuss same (.1); t/c Picard, Wunder, Simonetti, Dunsmuir re same (.6). | 2.20 |
| 04/16/09 | BES | 0019 | Review of Canadian pension matters and call regarding same (2.1); memo regarding US pension mattes (1.4). | 3.50 |
| 04/17/09 | LGB | 0019 | Email Hart re response to follow up questions (.1); email Yohe (.1); review response (.1). | 0.20 |
| 04/19/09 | LGB | 0019 | Email Fink re UK pension memo (.1); review response to same (.1). | 0.20 |
| 04/20/09 | LGB | 0019 | O/c Hodara re pension memos (.1); review email from Fink re UK pension memo (.1); respond to same (.1); review email from Hart re missing open items/requests (.1); respond to same (.1); review revised UK pension memo (.7); t/c Simonetti re same (.2); t/c Fink/Simonetti re same (.2); email Fink re same (.1); review revised Canadian pension memo (.8); t/c Simonetti re same (.1); email Picard re same (.1); email Botter/Hodara re pension memos (.1). | 2.80 |
| 04/20/09 | FSH | 0019 | Meet w/L. Beckerman re pension analysis in three jurisdictions (.1). Planning for Committee review (.1). | 0.20 |
| 04/20/09 | BES | 0019 | Review of UK pension memo (0.9); review of Canadian memo (0.6). | 1.50 |
| 04/20/09 | MAB | 0019 | Analyze draft agreements re labor and employment matters. | 0.40 |
| 04/20/09 | RCJ | 0019 | Review pension memos. | 1.70 |
| 04/21/09 | LGB | 0019 | Review data room re March deficit calculations (.1); email Hart re same (.1). | 0.20 |
| 04/21/09 | BES | 0019 | Analyze labor issues. | 2.00 |
| 04/22/09 | RCJ | 0019 | Office conference with L. Beckerman re retiree issues (0.2); continue review of pension materials (0.9). | 1.10 |
| 04/23/09 | BES | 0019 | Review memo re: pension issues. | 1.30 |
| 04/24/09 | LGB | 0019 | Review email from Yohe (.1); t/c Jacobs re Yohe request/annuity issue (.2); email Yohe re same (.1); email Hudson re call (.1). | 0.50 |
| 04/24/09 | BES | 0019 | Call regarding deferred compensation matters. | 0.30 |
| 04/25/09 | LGB | 0019 | Review email from Hudson re annuity (.1). | 0.10 |
| 04/27/09 | LGB | 0019 | t/C Jacobs/Yohe, Mund, Hudson and other retirees re status of case annuities (.9); review email from Keenan re call to discuss follow up | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | questions (.1); email UK, Canadian pension attorneys/Simonetti re same (.1); review response from Simonetti, Picard, Hull (.1); t/c Keenan re same (.1). | |
| 04/27/09 | FSH | 0019 | Review and comment on US pension law memorandum. | 1.30 |
| 04/27/09 | BES | 0019 | (Pensions) Review and revise US pension memo. | 1.00 |
| 04/27/09 | KAD | 0019 | Email correspondence w/working group re: annual motion plan update. | 0.20 |
| 04/27/09 | MAB | 0019 | Analysis of revised draft agreements re U.S. labor and employment issues. | 0.80 |
| 04/27/09 | ASL | 0019 | Confer with B. Simonetti regarding labor issues. | 0.50 |
| 04/28/09 | LGB | 0019 | Review email from Simonetti re US pension memo (.1); respond to same (.1); review Hodara's email re comments to UK pension memo (.3); review email from Hodara re comments re US pension memo (.2); review email from Simonetti re same (.2); review; email from Hodara in response to same (.1); t/c Robert Raymond re annuity/retiree claims questions/requests (.2). | 1.20 |
| 04/28/09 | FSH | 0019 | Review UK pension memo (.8).  Communicate w/B. Simonetti re US pension comments (.1).  Comment on UK memo (.4). | 1.30 |
| 04/28/09 | BES | 0019 | (Pensions) Review and revise US pension memo. | 0.50 |
| 04/28/09 | BES | 0019 | Analyze labor issues. | 1.80 |
| 04/28/09 | KAD | 0019 | Email correspondence w/working group re: AIP issues. | 0.30 |
| 04/28/09 | MAB | 0019 | Analysis of revised agreements re U.S. labor and employment issues. | 1.10 |
| 04/28/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum (2.5); conferring with B. Simonetti, A. Lilling and B. Kahn (1). | 3.50 |
| 04/28/09 | BMK | 0019 | TC's with N. Persaud and A. Lilling re: employee issues | 0.30 |
| 04/28/09 | ASL | 0019 | Analyze labor and employment issues. | 4.50 |
| 04/28/09 | ASL | 0019 | (Pensions) Review pension memo comments of F. Hodara (0.5); review revised memo (0.6); confer regarding Chapter 15 (0.4). | 1.00 |
| 04/29/09 | LGB | 0019 | Review email from Owens responding to Hodara comments and revised UK pension memo (.4); email Keenan re call with Poos (.1); review response to same (.1); respond to same (.1); email Simonetti, UK and Canadian pension attorneys re call with Poos (.1); review responses (.1); email Keenan re same (.1); email Simonetti, UK and Canadian pension attorneys re call (.1). | 1.10 |
| 04/29/09 | FSH | 0019 | Communications re UK pension analysis w/LB, Ashursts (.3).  Review of CAN pension memo and comment on same (1.5).  Review revised UK memo and communication re same (.4). | 2.20 |
| 04/29/09 | BES | 0019 | Analysis of pension issues. | 1.50 |
| 04/29/09 | BES | 0019 | Analyze agreements and pension and labor issues. | 0.80 |
| 04/29/09 | BES | 0019 | (Pensions) Revising US pension memo and review of same. | 2.00 |
| 04/29/09 | NJP | 0019 | Reviewing and revising pension liabilities memorandum. | 1.00 |
| 04/29/09 | ASL | 0019 | Confer with B. Simonetti regarding bids (0.7); prepare for meeting (0.2). | 0.90 |
| 04/29/09 | ASL | 0019 | Confer with l. Rosenblatt re: pension issues (0.2); analyze documents (5.7). | 5.90 |
| 04/30/09 | LGB | 0019 | T/C Poos, Hull, Picard, Dunsmuir, Lilling, Raymond, Keenan re outstanding questions (.8); review revised US pension memo (.7); review email from Hodara re pension memos (.1); respond to same (.1); email UK/Canadian pension attorneys/Simonetti re final pension memos (.1); review email from Hodara re call (.1); respond to same (.1); email Simonetti re US pension memo (.1); review email from Hull re UK pension memo (.1); respond to same (.1); email Hodara re 5/7 call (.1); review email from Owens re memo (.1); respond to same (.1); review email from Hodara re Ashursts pension memo (.1); review Hodara email re Canadian pension memo comments (.2); review email from Picard re same (.1); review email from Picard re 5/7 call (.1); review revised Canadian pension memo (.4). | 3.50 |
| 04/30/09 | FSH | 0019 | Examine note from UK re: pension issues (0.1). Communicate with L. Beckerman re materials for Committee (0.1). Confer with K. Davis re | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | AIP (0.1). | |
| 04/30/09 | BES | 0019 | (Pension) Review of various pension memos; comments regarding same. | 1.50 |
| 04/30/09 | BES | 0019 | Analyze pension and labor issues. | 2.00 |
| 04/30/09 | MAB | 0019 | Review and analyze draft agreements. | 1.80 |
| 04/30/09 | NJP | 0019 | Conference call re: pension liability (1.5); conferring with A. Lilling (.5). | 1.00 |
| 04/30/09 | ASL | 0019 | Continue analysis of pension issues. | 1.50 |
| 04/30/09 | ASL | 0019 | (Pension) Call regarding pensions. | 0.25 |
| 04/30/09 | ASL | 0019 | Review comment re: pension liabilities. | 0.90 |
| 04/02/09 | JJM | 0020 | Review real estate issues. | 2.40 |
| 04/03/09 | RCJ | 0020 | Analysis of real estate assets. | 0.80 |
| 04/03/09 | JJM | 0020 | Review ancillary agreements re: real estate issues. | 1.30 |
| 04/04/09 | JJM | 0020 | Analysis of real estate issues list (1.1); Review docs (1.1). | 2.20 |
| 04/06/09 | JJM | 0020 | Review revised [REDACTED] (1.0); Conf w/Rosenblatt re: real estate issues (.3). | 1.30 |
| 04/07/09 | JJM | 0020 | Review revised [REDACTED] docs and ancillary agreements | 1.30 |
| 04/08/09 | JJM | 0020 | Review revised ASA and related docs (.9), revised real estate term sheet, ancillary agreements (1.0); Review status, open issues w/Rosenblatt (.5). | 2.40 |
| 04/10/09 | JJM | 0020 | Review revised [REDACTED] docs and related real estate issues | 0.50 |
| 04/14/09 | JJM | 0020 | Review revised [REDACTED] docs, [REDACTED] and related real estate issues | 1.30 |
| 04/19/09 | DHB | 0020 | Review real estate summary. | 0.20 |
| 04/20/09 | JJM | 0020 | Review revised real estate term sheet (1.3), revised [REDACTED] and related docs (1.0). | 2.30 |
| 04/27/09 | JJM | 0020 | Review transaction docs. | 1.00 |
| 04/28/09 | JJM | 0020 | Review transaction docs. | 2.00 |
| 04/29/09 | JJM | 0020 | Review transaction docs. | 0.70 |
| 04/30/09 | JJM | 0020 | Review transaction docs. | 0.80 |
| 04/26/09 | LGB | 0021 | Review email from Pezanosky re exclusivity (.1); respond to same (.1); review response to same (.1); email Qureshi, Sturm, Geldert re same (.2). | 0.50 |
| 04/30/09 | RCJ | 0021 | Review motion to extend exclusivity (0.3) T/c with J. Bromley and F. Hodara re same (0.1). Prepare response material (0.4). | 0.80 |
| 04/30/09 | BMK | 0021 | Review of exclusivity extension motion | 0.40 |
| 04/30/09 | FSH | 0021 | Consider exclusivity request and communications with Cleary re same. | 0.20 |
| 04/01/09 | DHB | 0024 | Email communications re: [REDACTED] (.2) (.1); telephone call with T. Kreller re: allocation issues (.4); telephone call with Capstone re: same (.1); work re: same (.2); emails re: [REDACTED] (.4). | 1.40 |
| 04/01/09 | SBK | 0024 | Discuss [REDACTED] w/D'Urso (.50); Emails to/from Davis re [REDACTED] pleadings (.40). | 0.90 |
| 04/01/09 | KAD | 0024 | Email correspondence w/working group re: [REDACTED] status (.3); tcw J. Kim re: [REDACTED] (.2); emails to working group re: same (.2); tcw T. Muldrow re: [REDACTED] (.2); emails re: [REDACTED] (.4); review and comment on successive versions of pleadings re: [REDACTED] (2.9); m/w J. Sturm re: same (.2); emails to working group re: same (.3). | 4.70 |
| 04/01/09 | RCJ | 0024 | Continue analysis re allocation (1.5) Email corr with Committee professionals (0.6) and Committee members (0.2). | 2.30 |
| 04/01/09 | BMK | 0024 | Analysis of allocation issues (1.3). | 1.30 |
| 04/01/09 | JYS | 0024 | Revise comments to Motion (.8); revise comments to Notice (.6); revise comments to procedures (.5); revise comments to Assumption Notice (.2); office conference with K. Davis re [REDACTED] docs (.2). | 2.30 |
| 04/01/09 | TDF | 0024 | Coordinating transaction review with Canadian counsel (0.5). | 0.50 |
| 04/02/09 | KAK | 0024 | Analyze [REDACTED] issues on IP portfolio. | 1.90 |
| 04/02/09 | DHB | 0024 | Telephone call with Bromley re: allocation issues (.6); emails re: same (.1). | 0.70 |
| 04/02/09 | ILR | 0024 | Review process letters and emails with S. Kuhn, K. Davis and others re: | 4.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (0.8); review and mark up agreement and emails with K. Davis, D. D'Urso, S. Kuhn and others re: same (3.5); telephone calls with D. D'Urso and T. Feuerstein re: agreement (0.5); | |
| 04/02/09 | SBK | 0024 | Several emails to/from Wunder and team re coordination between US and Canada (.40); Emails to/from Rosenblatt and D'Urso re agmt (.20); Discussion w/Feuerstein re update on, next steps and contract manufacturer term sheet (.50); TC w/Botter and Feuerstein re same (.10); Emails to/from Hodara and Davis re potential transactions (.10); Emails to/from Cleary re same (.10); Emails to/from Hodara and Botter re PBGC question re processes (.10). | 1.50 |
| 04/02/09 | KAD | 0024 | Review email correspondence re: [REDACTED] (.3); emails w/working group re: same (.3); emails w/S. Kuhn re: same (.2); call to S. Malik re: same (.1); follow up email correspondence w/working group re: same (.3); tcw J. Feurstein re: status (.2). | 1.40 |
| 04/02/09 | RCJ | 0024 | Analysis of allocation issues (0.9) and t/cs and emails with Jefco and Capstone teams (0.4) and bondholder profs (0.2) re same. | 1.50 |
| 04/02/09 | DJD | 0024 | Review process letters (1.0); conference with S. Kuhn and I. Rosenblatt (.9); review transaction materials (1.0) | 2.90 |
| 04/02/09 | TDF | 0024 | Coordinating process and corresponding with I. Rosenblatt/ D.DURso regarding same. | 0.70 |
| 04/03/09 | PBH | 0024 | Review same materials re [REDACTED]; lengthy telephone call with D. Nelson re antitrust risks; prepare e-mail to T. Feuerstein. | 6.30 |
| 04/03/09 | FSH | 0024 | Communicate w/committee member re transaction issue (.1). Communications w/Cleary re same and review emails re same and re docs (.4). | 0.50 |
| 04/03/09 | KAK | 0024 | Telecon with T. Feuerstein re: [REDACTED] (.3); analyze associated documents for IP ramifications (3.6); read additional transfer pricing information and update IP analysis (2.0). | 5.90 |
| 04/03/09 | DHB | 0024 | Email communications re: asset issues (.4); emails re: review of docs (.2); begin review of same (2.0). | 2.60 |
| 04/03/09 | SBK | 0024 | TC w/m&a teams re asset issues (.9); Emails to/from Hodara and Botter re same (.2); Emails to/from Akin team and Jefferies re review of docs(.4); TC w/Davis re same (.4); Several emails to/from Akin teams and Jefferies re further discussion of process (.5); Emails to/from Bromley and Davis re review [REDACTED] (.3); TC w/Bromley and Davis (.4) and follow-up call w/Davis and Feuerstein (.3) re same; Emails to/from Hodara and Botter re [REDACTED] process issues (.2). | 3.60 |
| 04/03/09 | RCJ | 0024 | Review and analysis of [REDACTED] (1.7) T/c with T. Fuerstein and M. Wunder re same (0.1) Review diligence requests per allocation issues (0.8) Conf call with Jefco and Capstone teams re allocation diligence (0.6). | 3.20 |
| 04/03/09 | DJD | 0024 | Telephone call with S. Kuhn and T. Feuerstein re: [REDACTED]. | 3.90 |
| 04/03/09 | BMK | 0024 | Review of emails re: proceeds allocation meeting. | 0.20 |
| 04/03/09 | ASM | 0024 | Call with T. Feuerstein and K. Labritz regarding [REDACTED] and summarizing key terms | 4.00 |
| 04/03/09 | KB | 0024 | Review [REDACTED] material. | 2.30 |
| 04/03/09 | DCV | 0024 | Analyze draft materials relating to [REDACTED]. | 3.20 |
| 04/03/09 | KL | 0024 | Num. corresp. and tel. conf. w/ T. Feuerstein and A. Martell re: plan for review of [REDACTED] (1.3) | 1.30 |
| 04/03/09 | JYS | 0024 | Office conference with K. Davis re [REDACTED] process (.1); review [REDACTED] (.6); office conference with D. Botter re Velocity sale docs (.1). | 0.80 |
| 04/03/09 | DTB | 0024 | Discuss antitrust issues with P. Hewitt. | 0.40 |
| 04/03/09 | TDF | 0024 | Preparing for call with D'Urso and Rosenblatt regarding coordination of [REDACTED] (0.5); Call with D'Urso and Rosenblatt regarding coordination of [REDACTED] (0.7). | 1.20 |
| 04/03/09 | TDF | 0024 | Coordinating review of [REDACTED] by Akin working group and | 6.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                          Page 21
Bill Number: 1255701                                             05/18/09

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Jefferies (1.0); call with Jefferies and K. Davis regarding [REDACTED] and Contract Manufacturing Agreement (0.3); call with R. Jacobs and FMC regarding Canadian [REDACTED] review (0.2); Reviewing [REDACTED] documents (5.4). | |
| 04/04/09 | PBH | 0024 | Review draft [REDACTED] (.5); prepare memo for S. Kuhn and T. Feuerstein re preliminary antitrust analysis of [REDACTED] (.9); review numerous follow-up e-mails re same and re [REDACTED] (1.1); review materials re [REDACTED] and e-mails from D. Durso (1.0). | 3.50 |
| 04/04/09 | ILR | 0024 | Review and mark up [REDACTED] (2.5); prepare issues list on the [REDACTED] and emails with Akin team re: [REDACTED] (2.5). | 5.00 |
| 04/04/09 | SBK | 0024 | Several emails to/from Akin team and Jefferies re [REDACTED] and review/consideration thereof. | 0.60 |
| 04/04/09 | KAD | 0024 | Emails w/working group re: review of [REDACTED] (.4); review [REDACTED] (2.9); work on summary chart re: same (.9). | 4.20 |
| 04/04/09 | RCJ | 0024 | Review [REDACTED] issues list from Cleary. | 0.70 |
| 04/04/09 | ASM | 0024 | Reviewing and summarizing [REDACTED] (6.6), reviewing Lazard and Cleary summaries (2.0). | 8.60 |
| 04/04/09 | DCV | 0024 | Analyze materials relating to [REDACTED]. | 7.20 |
| 04/04/09 | KL | 0024 | Num. confs. Akin team members re: review of [REDACTED] documentation (.40). | 0.40 |
| 04/04/09 | DTB | 0024 | Review emails from P. Hewitt re antitrust analysis. | 0.10 |
| 04/04/09 | DTB | 0024 | Respond to P. Hewitt's emails re antitrust analysis. | 0.30 |
| 04/04/09 | TDF | 0024 | Reviewing [REDACTED] and preparing [REDACTED] (13.5 hours), coordinating review by specialists (0.30 hours). Corresponding with S. Kuhn, A. Martel, K. Laibritz and K. Davis regarding foregoing (0.3 hours). | 14.10 |
| 04/05/09 | PBH | 0024 | E-mails to and from M. Nelson re Cleary contact with [REDACTED] counsel; e-mails to and from D. Blonder re same; e-mail to T. Feuerstein and S. Kuhn re same. | 0.80 |
| 04/05/09 | DHB | 0024 | Extensive email communications re: [REDACTED] (.5); work re: same (.5). | 1.00 |
| 04/05/09 | SBK | 0024 | TC w/Akin team re [REDACTED] (.50); TC w/Akin and Jefferies teams re same and next steps (.60); TC w/Feuerstein and Davis re [REDACTED] issues (.20); Review summary from Feuerstein re [REDACTED] issues (.60); Several emails to/from Akin and Jefferies teams re issues and process re review of [REDACTED] (1.30); Email Bromley re coordinate calls for Monday re [REDACTED] (.20). | 3.40 |
| 04/05/09 | KAD | 0024 | Continue work on summary transaction (.8); emails w/working group re: call today and related issues (.3); attend Akin call re: same (.5); attend Akin/Jefferies call re: same (1.3); emails to U.K. counsel re: same (.4). | 3.30 |
| 04/05/09 | RCJ | 0024 | Review Jefco memo re [REDACTED] (0.8) Analyze [REDACTED] detail (0.9). | 1.70 |
| 04/05/09 | DJD | 0024 | Review [REDACTED] (2.3); review numerous emails; review issues list (1.0). | 3.30 |
| 04/05/09 | ASM | 0024 | Reviewing and summarizing [REDACTED] | 2.00 |
| 04/05/09 | DCV | 0024 | Analyze[REDACTED] | 2.20 |
| 04/05/09 | DCV | 0024 | Telephone conference with S. Kuhn and T. Feuerstein regarding [REDACTED]. | 0.50 |
| 04/05/09 | DCV | 0024 | Telephone conference with Jefferies regarding [REDACTED]. | 1.10 |
| 04/05/09 | KL | 0024 | Review [REDACTED] documentation, compare with existing summaries and revise summaries (4.0); tel. conf. Akin team and Lazard team re: analysis of [REDACTED] documents (1.5). | 5.50 |
| 04/05/09 | TDF | 0024 | Finalizing [REDACTED] comparison and coordinating review by other members of working group (4.5 hours). Conference call with Akin Gump and Jefferies working roups regarding [REDACTED] (1.2 hours). | 6.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                                   Page 22
Bill Number: 1255701                                                                       05/18/09

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/06/09 | FSH | 0024 | Examine emails among M&A attorneys (.2). Participate in call of working group (.5). Call w/J. Bromley re same and related issues (.3). Attention to information re [REDACTED] (.3). Participate in call w/Company and Committee advisors (1.1). | 2.40 |
| 04/06/09 | DHB | 0024 | Conference call re: status of [REDACTED] and issues (.5); follow-up call re: allocation and other issues, including call with Bromley (.9); continue work re: [REDACTED] (.5); conference call re: issues (1.3); follow-up (.2); email communications re: allocation (.4). | 3.80 |
| 04/06/09 | SBK | 0024 | Emails to/from Bromley re continued effort to coordinate calls re [REDACTED] (.30); TC w/Akin and Fraser Milner teams re [REDACTED] and issues (.60); TC w/Feuerstein and Davis re issues and next steps (.20); TC /Hodara, Botter, Feuerstein and Davis re update on [REDACTED], issues and next steps (.70); Review latest updated summary re [REDACTED] from Feuerstein (.40). | 2.20 |
| 04/06/09 | KAD | 0024 | Emails w/working group re: [REDACTED] calls this morning (.3); attend call w/Jefferies re: [REDACTED] (1.1); followup tcw T. Feuerstein re: same (.2); m/w J. Sturm re: same (.2); review [REDACTED] (.8); call to I. Rosenbatt re: same (.2); emails w/working group/Canadian counsel re: [REDACTED] call (.3); participate in Akin call re: [REDACTED] Process (.5); follow up meeting re: various issues w/F. Hodara and D. Botter (.3); tcws J. Bromley, F. Hodara and D. Botter re: [REDACTED] and related issues (.5); follow up mtg re: same w/working group (.3); tcw A. Lily re: case issues (.2); tcw Cleary, Lazard, Jefferies and Akin working groups re: [REDACTED] (1.2); follow up re: same (.3). | 6.20 |
| 04/06/09 | DJD | 0024 | Review issues list (2.9); review [REDACTED] (1.1); conference with Akin team (.6). | 4.60 |
| 04/06/09 | ASM | 0024 | Meeting with T. Feuerstein re: [REDACTED]. | 0.50 |
| 04/06/09 | MB | 0024 | Meet w/I. Rosenblatt to discuss [REDACTED]and comments from AG specialists (1.5); collate comments, prepare issues list and mark up [REDACTED] (2.2); circulate and mark up supplemental issues list (.2). | 3.90 |
| 04/06/09 | JYS | 0024 | Telephone conference with K. Davis and T. Feurstein re [REDACTED] process (.9); office conference with K. Davis re same (.2). | 1.10 |
| 04/06/09 | TDF | 0024 | Conference call with Jeffries/Lazard on [REDACTED] (1.1); Conference call with FMR regarding [REDACTED] (.5); Coordinating review of [REDACTED] by Ashurst (.4 hours); Conference call with Cleary regarding [REDACTED] (1.2); discussing benefits issues in [REDACTED] with A. Lilling; Reviewing and marking up Cleary [REDACTED] summary (1.4); Corresponding with S. Kuhn regarding foregoing (0.3). | 5.00 |
| 04/07/09 | PBH | 0024 | Review revised [REDACTED] documents (1.2); telephone conference with T. Feuerstein re antitrust issues/risk shifting (.4); conference with D. Blonder (.2). | 1.80 |
| 04/07/09 | FSH | 0024 | Communications re revised [REDACTED] (.2). Consider [REDACTED] request and communications w/working group re same (.1). Follow-up re bidder call (.1). Attention to press reports (.1). Attention to [REDACTED] issues and confer w/K. Davis re same (.2). Respond to inquiry of interested party (.1). | 0.80 |
| 04/07/09 | DHQ | 0024 | Review revised [REDACTED] to determine changes to environmental provisions and correspondence regarding same. | 1.20 |
| 04/07/09 | SBK | 0024 | Emails to/from Akin team re latest [REDACTED]. | 0.60 |
| 04/07/09 | KAD | 0024 | Emails w/working group re: [REDACTED] (.3); tcw/T. Feuerstein re: case issues (.2); m/w F. Hodara re: [REDACTED] call (.1); emails w/working group re: same (.2); review revised [REDACTED] materials (1.2); emails tcws Cleary/Jefferies/Akin team re: [REDACTED] (.4); follow up call w/Jefferies re: same (.3); emails w/working group re: all | 5.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 23
Bill Number: 1255701                                                             05/18/09

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | of the foregoing (.5); emails w/working group re: [REDACTED] procedures (.3); emails/calls to I. Rosenblatt (.1); call to L. Schweitzer re: same (.2); review outstanding amounts to [REDACTED] (.8); prepare mark up re: same (.6); draft correspondence to Cleary re: same (.3); emails w/I. Rosenblatt re: same (.1). | |
| 04/07/09 | ASM | 0024 | Reviewing [REDACTED] (.8); meeting with T. Feuerstein to discuss same (.2). | 1.00 |
| 04/07/09 | DCV | 0024 | Analyze materials relating to [REDACTED]. | 2.90 |
| 04/07/09 | MB | 0024 | Review [REDACTED]. | 1.80 |
| 04/08/09 | FSH | 0024 | Review latest [REDACTED]info (.1). Confer w/K. Davis re same (.1). TC Jefferies re withheld information (.5). Numerous follow-up communications re same (.7). | 1.40 |
| 04/08/09 | DHQ | 0024 | Review revised [REDACTED] draft to provide comments concerning environmental provisions (.4) and teleconference with M. Bentley (.2) and draft electronic memorandum to I. Rosenblatt regarding same (.2). | 0.80 |
| 04/08/09 | DHB | 0024 | Extensive email communications w/Akin team re: [REDACTED] status (.5) and other [REDACTED] issues (.2). | 0.70 |
| 04/08/09 | ILR | 0024 | Telephone call with Cleary, Ogilvy and M. Barhoush to discuss [REDACTED] (1.6); review issues lists circulated by Ogilvy and Cleary prior to the call (1.3); emails with P. Newell regarding real estate issues (0.2); emails with FMC, D. D'Urso, M. Barhoush and other Akin team members regarding revisions to [REDACTED] (1.3); emails with M. Barhoush regarding [REDACTED] update (0.4); review [REDACTED] and emails with Akin team regarding same (0.4). | 5.20 |
| 04/08/09 | SBK | 0024 | Emails to/from Hodara re IP portfolio [REDACTED] question (.10); Emails to/from Feuerstein re [REDACTED] issues (.10); Emails to/from Botter, Davis and Hodara re [REDACTED] process and review of letter to Cleary re same (.40). | 0.60 |
| 04/08/09 | KAD | 0024 | Email to T. Feuerstein and S. Kuhn re: [REDACTED] (.2); tcw I. Rosenblatt re: [REDACTED] issues (.2); tcw T. Feuerstein re: [REDACTED] issues (.2); tcw Jefferies and T. Feuerstein re: [REDACTED] (.4); tcw Alex Kay/Ashurst re: [REDACTED] (.5); follow up tcw/T. Feuerstein re: same (.2); call to I. Rosenblatt re: [REDACTED] (.2); email to working group re: same/status (.2); tcw T. Feuerstein re: [REDACTED] status (.3); call to C. Verasco re: same (.2); extensive emails w/working group re: [REDACTED] (.4); extensive emails w/working group re: [REDACTED] (.4); draft correspondence to Cleary, others re: [REDACTED] process (.6); emails to working group re: same (.2). | 4.20 |
| 04/08/09 | RCJ | 0024 | Review [REDACTED] information (0.3) and email corr from F. Hodara re same (0.1). Review letter re [REDACTED] (0.1). | 0.50 |
| 04/08/09 | DJD | 0024 | Telephone call with I. Rosenblatt re: [REDACTED] (.5); review [REDACTED] (.5); conference with T. Feuerstein (.3). | 1.30 |
| 04/08/09 | MB | 0024 | Review revised [REDACTED] (2.6); attend conference call to discuss issues list and comments provided by Akin Gump (1.1); prepare and send emails regarding issues discussed on conference call to financial advisors, M. Burg and other AG specialists (1.8); attend to calls w/I. Rosenblatt and attend to emails (.6). | 6.10 |
| 04/08/09 | TDF | 0024 | Reviewing Canadian and UK comments to [REDACTED] (2.2); Corresponding with Akin Gump team regarding [REDACTED] (.2); Call with Jefferies regarding [REDACTED] (.3). | 2.70 |
| 04/09/09 | FSH | 0024 | Work on letter to Company re [REDACTED] and transmit same (.4). Confer w/C. Brod and J. Bromley re [REDACTED] issues (.3). | 0.70 |
| 04/09/09 | AWS | 0024 | Review documents re antitrust issues surrounding proposed transaction. | 1.00 |
| 04/09/09 | AAS | 0024 | Review indentures and examine [REDACTED]. | 1.80 |
| 04/09/09 | DHB | 0024 | Email communications re: [REDACTED] and substantial issues relating thereto, including review of letter to Bromley (.5); email | 5.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications re: [REDACTED] (.1); prepare for (.5) and attend allocation meeting (4.0). | |
| 04/09/09 | ILR | 0024 | Emails with K. Davis regarding [REDACTED] (0.4); emails with Akin team regarding [REDACTED] (0.2). | 0.60 |
| 04/09/09 | KAD | 0024 | Numerous emails w/working group re: [REDACTED] issues/correspondence to Cleary (.7); emails w/I. Rosenblatt re: prices issues related to [REDACTED] (.3); email to L. Schweitzer/Cleary re: related [REDACTED] (.3); emails w/working group re: related [REDACTED] (.4); tcw R. Jacobs and T. Feuerstein re: [REDACTED] power point presentation (.2); review presentation (.3); emails w/working group re: same (.3). | 2.50 |
| 04/09/09 | RCJ | 0024 | Review Jefco summary re proposals (0.6) Attend (telephonically) all-hands meeting with Company, Monitor, Administrator, Ad Hoc Bond group and Committee re allocation (3.2) Follow-up with Akin team re same (0.2) Confer with B. Kahn re Delaware procedures (0.1) T/cs and emails with C. Verasco re diligence (0.3). | 4.40 |
| 04/09/09 | BMK | 0024 | Participate in call with Company, Monitor, Administrator, Ad Hoc Bond group and Committee re: proceeds allocation issues (3.2); Confs. with R. Jacobs re: same (0.1) | 3.30 |
| 04/09/09 | MB | 0024 | Review [REDACTED] and prepare for conference call. | 1.20 |
| 04/09/09 | TDF | 0024 | Reviewing correspondence on purchase price allocation (0.5); Reviewing and commenting on Jeffries summary of [REDACTED] (1.2); call with Jeffries regarding the foregoing (0.6). | 2.30 |
| 04/10/09 | FSH | 0024 | Communications re [REDACTED]. | 0.20 |
| 04/10/09 | DHB | 0024 | Email communications re: [REDACTED] issues (.5). | 0.50 |
| 04/10/09 | ILR | 0024 | Telephone calls with Cleary, K. Davis, T. Fuerstein & others re: [REDACTED] (1.0); review latest version of [REDACTED] to prepare for call (0.5). | 1.50 |
| 04/10/09 | SBK | 0024 | Emails to/from Hodara, Feuerstein and Simonetti re [REDACTED] (.30); Emails to/from Feuerstein re antitrust process (.20). | 0.50 |
| 04/10/09 | KAD | 0024 | Email correspondence re: call this morning w/Cleary re: [REDACTED] (.3); review[REDACTED] (.6); follow up re same (.2); tcw/Cleary team re [REDACTED] (1.2). | 2.30 |
| 04/10/09 | AJL | 0024 | Review transaction materials | 2.50 |
| 04/10/09 | RCJ | 0024 | Review draft proposals (0.9) Corr with Akin team re same (0.2). | 1.10 |
| 04/10/09 | MB | 0024 | Attend conference call to discuss [REDACTED]. | 1.20 |
| 04/10/09 | TDF | 0024 | Conference call with K. Davis, I. Rosenblatt, Cleary Gottlieb regarding [REDACTED] (1.3 hours); reviewing revised [REDACTED] (0.1); corresponding with F. Hodara, S. Kuhn, B. Samonetti re: PBGC condition in [REDACTED] (0.3). Reviewing [REDACTED] (0.2). Coordinating antitrust review (0.2). | 2.10 |
| 04/12/09 | DHB | 0024 | Continued communications re: [REDACTED] issues (.2); review Jefferies [REDACTED] status report (.8). | 1.00 |
| 04/13/09 | PBH | 0024 | Review revised [REDACTED] analysis (1.1); review research materials re [REDACTED] regulations and issues (.8); telephone conference with S. Kuhn and T. Feuerstein (.2); conference with A. Swisher re same (.4). | 2.50 |
| 04/13/09 | AWS | 0024 | Review materials re [REDACTED] (1.2); confer with Paul Hewitt re same (1.0). | 2.20 |
| 04/13/09 | DHB | 0024 | Extensive email communications re: [REDACTED] issues (.6); review [REDACTED] (.5); emails re: same (.1). | 1.20 |
| 04/13/09 | ILR | 0024 | Meeting with S. Kuhn, D. D'Urso, K. Davis and T. Feuerstein to discuss status of [REDACTED] and next steps (1.3); emails with Ogilvy and Akin and Jeffries teams re: [REDACTED] documents (0.4). | 1.70 |
| 04/13/09 | SBK | 0024 | Discussion w/Feuerstein re [REDACTED] next steps (.40); TC w/Davis re [REDACTED] discussions w/Cleary (.50); Emails to/from Akin team re update meeting on [REDACTED] (.40); Prepare for same (.60); Brief review [REDACTED] (.20); Attend meeting w/Feuerstein, D'Urso, | 5.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 25
Bill Number: 1255701                                                             05/18/09

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Rosenblatt and Davis re [REDACTED], next steps and related issues (1.90); Email Hodara and Botter re follow-up issues (.10); Emails/TC w/Hewitt and Feuerstein re [REDACTED] antitrust issues and review process (.40); Emails to/from Cleary re [REDACTED] follow-up call (.20); Emails to/from Feuerstein re scheduling same (.20); TC w/Feuerstein and Cleary re proposed revisions to [REDACTED] (.50); Follow-up call w/Feuerstein re same (.10). | |
| 04/13/09 | KAD | 0024 | M/w J. Sturm re: [REDACTED] status (.3); S. Kuhn re: same (.2); emails w/working group re: same (.3); emails w/J. Sturm re: [REDACTED] (.3); review related documents (.7); emails w/D. Botter re: same (.1); attend mtg w/Akin working group re: [REDACTED] status/processes (1.4); emails w/working group re: [REDACTED] call (.1); attend call w/Cleary and Akin working groups re: [REDACTED] (.5); m/w R. Jacobs re: same and case issues (.2). | 4.10 |
| 04/13/09 | RCJ | 0024 | Review [REDACTED] materials (1.2) O/c with K. Davis re same (0.1). | 1.30 |
| 04/13/09 | DJD | 0024 | Conference with T. Feuerstein re: [REDACTED] (1.2); conference with S. Kuhn (1.0). | 2.20 |
| 04/13/09 | JYS | 0024 | Review [REDACTED] (.6); correspondence with K. Davis re same (.2). | 0.80 |
| 04/13/09 | TDF | 0024 | Meeting with D. Durso, S. Kuhn, K. Davis, I. Rosenblatt regarding status update on [REDACTED] (1.2); calls with P.Hewitt regarding [REDACTED] (.4); call with Cleary M&A team regarding [REDACTED] (.7) and corresponding with group re: foregoing (0.5); reviewing [REDACTED] (.5) | 3.30 |
| 04/14/09 | PBH | 0024 | Review latest revisions of [REDACTED] (1.4); conference with D. Blonder (.2); review e-mails re [REDACTED] issues and re antitrust issues (.2); prepare for conference call (.4) | 2.20 |
| 04/14/09 | FSH | 0024 | Communications re [REDACTED] and review emails re same (.2). Meet w/S. Kuhn and working group re [REDACTED] and allocation issues (.8). Review provision of [REDACTED] (.1). | 1.20 |
| 04/14/09 | DHB | 0024 | Continued email communications re: [REDACTED] issues (.5); work related to same (.3); meet with team re: same and allocation issues (.8); prepare for and meet with UK administrator re: same (3.0). | 4.60 |
| 04/14/09 | ILR | 0024 | Review proposal on allocation issue (0.4); meeting with T. Feuerstein to discuss status of [REDACTED] (0.2). | 0.60 |
| 04/14/09 | SBK | 0024 | Emails to/from Hodara and Botter re next steps (.4); TC w/Davis re Cleary inquiry re [REDACTED] (.3); Emails to/from Feuerstein and Jefferies re updates on [REDACTED] (.5); Emails re schedule Akin team meeting (.1); Emails to/from Akin and Fraser Milner re [REDACTED] review process (.4); Meeting w/Akin team re [REDACTED] and allocation issues (.9); Review allocation outline from Cleary (.5); Emails to/from Cleary and Feuerstein re revised [REDACTED] (.3); Review latest [REDACTED] (.3); Emails/TC w/Feuerstein re IP follow-up re same (.2); Email Akin team re [REDACTED] (.6). | 4.50 |
| 04/14/09 | KAD | 0024 | Tcw/S. Kuhn re: [REDACTED] issues (.3); follow up emails w/working group re: same (.3); tcw/S. Malik re: [REDACTED] (.2); tcw S. Kuhn re: same (.1); m/w R. Jacobs re: same (.2); emails w/FMC re: same (.2); m/w Akin working group re: [REDACTED] and allocation issues (.8); follow up re: same (.3); review revised [REDACTED] (.9); m/w R. Jacobs re: [REDACTED] issues (.2). | 3.50 |
| 04/14/09 | RCJ | 0024 | Attend working group meeting re [REDACTED] and next steps (0.9) Review agreements (0.9). | 1.80 |
| 04/14/09 | DCV | 0024 | Analyze draft [REDACTED] with Nortel comments relating to IP issues. | 3.10 |
| 04/14/09 | JYS | 0024 | Office conference with D. Botter re [REDACTED]. | 0.10 |
| 04/14/09 | TDF | 0024 | Update meeting with FR Team and S. Kuhn regarding [REDACTED] | 6.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.3); updating working group on [REDACTED] (0.5); reviewing revised [REDACTED] (4.1 hours); comparing [REDACTED] and corresponding with S. Kuhn, D. Botter, F. Hodara regarding foregoing (0.5). | |
| 04/15/09 | PBH | 0024 | Review materials on [REDACTED] (.8); telephone conference with J. Tang and NY personnel re potential Chinese filing requirements (.6); conference with D. Blonder re same (.1). | 1.50 |
| 04/15/09 | FSH | 0024 | Confer w/J. Bromley re [REDACTED] issues (.2). Communications w/working group re same (.2). Confer w/Jefferies re process (.3). | 0.70 |
| 04/15/09 | AAS | 0024 | Examine certain documents related to intercompany loans (3.0); discuss same with S. Kuhn (0.1). | 3.10 |
| 04/15/09 | AQ | 0024 | Confer with R. Pees re ADR issues. | 0.20 |
| 04/15/09 | AQ | 0024 | Telephonic conference with FMC regarding antitrust issues. | 0.20 |
| 04/15/09 | DHB | 0024 | Review and comment on allocation methodology (.6); prepare for and attend meeting with all estates re: same and follow-up (5.7); email communications with team re: [REDACTED] (.3) and [REDACTED] issues (.2). | 6.80 |
| 04/15/09 | ILR | 0024 | Emails with K. Davis and S. Kuhn re: [REDACTED] (0.3). | 0.30 |
| 04/15/09 | SBK | 0024 | Further emails to/from J. Tang, Hewitt and Feuerstein re organize call re Chinese antitrust review process (.40); Conf call w/Tang, Hewitt and Feuerstein re same (1.0); Discuss follow-up and next steps w/Feuerstein (.30); TC w/Davis re same and [REDACTED] (.20); Emails to/from Botter and Davis re [REDACTED] (.50); Emails to/from Feuerstein re [REDACTED] (.10); Draft email re antitrust call w/Debtors (.30); Emails to/from Cleary and FMC/Ashurt re [REDACTED] antitrust call (1.10); Emails to/from Hodara and Botter re same (.20); Emails to/from Akin team re [REDACTED] (.40); TC w/Whoriskey re [REDACTED] (.20); Discussion w/Feuerstein re revised [REDACTED] issues (.30); Email Akin team re [REDACTED] (.20). | 5.20 |
| 04/15/09 | KAD | 0024 | Emails w/working group re: antitrust issues, call today (.3); tcw S. Kuhn re: same (.2); emails w/working group re: [REDACTED] (.3); review correspondence from Debtors re: latest [REDACTED] (.3); prepare redline of latest draft against last Akin markup (.3); review redline (.8); emails to working group re: same (.2). | 2.50 |
| 04/15/09 | BMK | 0024 | Participated in portion of proceeds allocation call (4.6); confs with R. Jacobs re: same (0.3). | 4.90 |
| 04/15/09 | LG | 0024 | Research and analysis of cases in which a party challenges ownership of IP rights (5.9); office conference with K. Kepchar regarding same (.2); research regarding substantial bankruptcy/reorganization cases in which partition of IP was disputed (1.2). | 7.30 |
| 04/15/09 | DTB | 0024 | Attend conference call with P. Hewitt. | 1.10 |
| 04/15/09 | DTB | 0024 | Review background materials received from P. Hewitt re Nortel. | 1.50 |
| 04/15/09 | TDF | 0024 | Preparing for antitrust call (0.3); Conference call with S. Kuhn, P. Hewitt and Bejing Office regarding non-US antitrust issues (1.0); Coordinating review of EMEA Agreement, IP licenses and other ancillary documents related to [REDACTED] and reviewing the same (1.5). | 2.80 |
| 04/16/09 | PBH | 0024 | Review e-mails re [REDACTED] issues. | 0.30 |
| 04/16/09 | FSH | 0024 | Communications w/working group re [REDACTED], escrow issues, [REDACTED]. | 0.60 |
| 04/16/09 | KAK | 0024 | Telephone call from M. Samardzija re: licenses and assignments in transaction (.6); review same (.4). | 1.00 |
| 04/16/09 | DHB | 0024 | Office conference R. Pees re: allocation process (.4); emails re: same (.2) (.2); office conferences with K. Davis re: [REDACTED] (.2) (.1); review changes to [REDACTED] (.4); extensive email communications re: [REDACTED] issues (.5); office conference with KD re: same (.1); email communications with CC members re: allocation and | 2.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                     Page 27
Bill Number: 1255701                                         05/18/09

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | [REDACTED] issues (.4). | |
| 04/16/09 | ILR | 0024 | Emails with K. Davis, D. Botter and others re [REDACTED] (0.3). | 0.30 |
| 04/16/09 | SBK | 0024 | Review revised [REDACTED] (.80); Discuss same with Davis (.40); Emails to/from Davis re follow-up on same (.20); Emails to/from Feuerstein re antitrust call (.20). | 1.60 |
| 04/16/09 | KAD | 0024 | Email correspondence w/S. Kuhn re: [REDACTED] (.5); tcw S. Kuhn re: same (.3); second tcw S. Kuhn re: same (.2); meetings w/D. Botter re: same (.3); prepare redlines reflecting Akin comments to same (.8); email memo to working group re: priority items (.3); revise redline to reflect conversations/emails w/working group (.4); draft correspondence to Cleary re: same (.3); tcw L. Polizi re: same (.8); tcw S. Kuhn re: foregoing tcws (.1). | 4.00 |
| 04/16/09 | DCV | 0024 | Analyze [REDACTED] regarding IP issues. | 2.40 |
| 04/16/09 | LG | 0024 | Review bankruptcy court filings for material/analysis regarding partition/sale of IP assets as part of Chapter 11 restructuring (6.2). | 6.20 |
| 04/16/09 | TDF | 0024 | Reviewing distribution agreement (0.6); coordinating UK review of EMEA Agreement (0.2); reviewing markups to [REDACTED] (0.5); conference calls regarding foregoing with S. Kuhn/K. Davis (1.1); coordinating antitrust call with Cleary (0.2); reviewing antitrust provisions in [REDACTED] (0.5). | 3.10 |
| 04/17/09 | PBH | 0024 | Conferences with D. Blonder (.6); telephone call with antitrust counsel for Nortel re [REDACTED] (.6); telephone call with S. Kuhn re same (.2); review materials re general foreign filing regimes (.4). | 1.80 |
| 04/17/09 | ILR | 0024 | Meeting with M. Barhoush to discuss [REDACTED]. | 0.20 |
| 04/17/09 | SBK | 0024 | Emails re final details on [REDACTED] call (.20); Attend conference call w/Cleary, Akin, FMC and Ashurt antitrust lawyers re potential [REDACTED] (1.0); Conf call w/Committee professionals and professionals for Ad Hoc Bondholders Group re [REDACTED] allocation and funding Canadian and EMEA debtors (1.80); Follow-up w/Feuerstein re memo on antittrust meeting (.10). | 3.10 |
| 04/17/09 | KAD | 0024 | Attend antitrust/[REDACTED] call (1.0); follow up re: same (.3). | 1.30 |
| 04/17/09 | DCV | 0024 | Telephone conference with Cleary regarding [REDACTED] IP issues. | 1.00 |
| 04/17/09 | DCV | 0024 | Prepare for telephone conference with Cleary regarding [REDACTED] IP issues. | 0.50 |
| 04/17/09 | DTB | 0024 | Attend conference call with P. Hewitt and Cleary Gottlieb re antitrust issues. | 1.20 |
| 04/17/09 | TDF | 0024 | Reviewing antitrust provision in [REDACTED] (0.5 hours); Antitrust call with Cleary Gottlieb (1.3 hours); weekly Committee Call (1.8 hours); discussing IP issues with D. Vondle (0.3 hours); preparing email summarizing antitrust call (0.3 hours); reviewing Capstone and Jeffries presentations for committee call (1.2 hours). | 5.40 |
| 04/19/09 | RCJ | 0024 | Review transaction materials. | 1.70 |
| 04/20/09 | PBH | 0024 | Prepare for call with Jeffries re industry issues and antitrust analysis (.9); review all materials re same (.6). | 1.50 |
| 04/20/09 | DHB | 0024 | Email communications re: allocation and [REDACTED] (.3). | 0.30 |
| 04/20/09 | SBK | 0024 | Several emails to/from Akin team and Jefferies re antitrust analysis re [REDACTED] and organize call re same (.90); Review company & Jefferies presentations re [REDACTED] re prepare for same (1.40). | 2.30 |
| 04/20/09 | KAD | 0024 | Review document re: [REDACTED] (.3); tcw S. Kuhn re: [REDACTED] and same (.7); follow up re: same (.3); review and respond to email from working group re: [REDACTED] status (.3); review [REDACTED] related documents (.4); review latest [REDACTED]related materials (.9). | 2.90 |
| 04/20/09 | DCV | 0024 | Analyze Nortel's comments regarding [REDACTED] with respect to IP issues. | 2.20 |
| 04/20/09 | DTB | 0024 | Internal discussions with P. Hewitt re antitrust issues. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 28
Bill Number: 1255701                                                       05/18/09

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 04/20/09 | DTB | 0024 | Emails with S. Kuhn, P. Hewitt and coordinating meeting re same. | 0.50 |
| 04/20/09 | DTB | 0024 | Review and comment on email from P. Hewitt re summary of competition call with Cleary Gottlieb. | 0.70 |
| 04/20/09 | TDF | 0024 | Reviewing Cleary response to and ancillary documents (5.2). Coordinating review by specialists (.3). | 5.50 |
| 04/21/09 | PBH | 0024 | Telephone call with Jeffries, S. Kuhn, D. Blonder, et al re industry and antitrust issues (.7); conference with D. Blonder re same (.5); review S. Kuhn e-mail re antitrust issues (.4); review numerous research reports forwarded by S. Kuhn and Jeffries re industry and players (1.4). | 3.00 |
| 04/21/09 | AAS | 0024 | Review certain intercompany loan and related documents. | 2.20 |
| 04/21/09 | DHB | 0024 | Email communications re: [REDACTED] and allocation issues (.1) (.1); prepare for and attend meeting with bondholder professionals re: allocation issues (3.6); meet with Company re: same (5.7); follow-up emails (.2). | 9.70 |
| 04/21/09 | ILR | 0024 | Meeting with D. D'Urso and T. Feuerstein re: status of [REDACTED] (0.3); emails with G. Kittur, S. Kuhn, D. D'Urso and T. Feuerstein re: same (0.3). | 0.60 |
| 04/21/09 | SBK | 0024 | Emails to/from Davis and Feuerstein re call on antitrust issues (.2); Review materials re [REDACTED] re prep for same (.4); TC w/Hewitt, Akin and Jefferies re [REDACTED] and antitrust issues (1.6); Emails to/from Committee professionals re details on [REDACTED] (.4); Email Hewitt re [REDACTED] information from Jefferies (.2) | 2.80 |
| 04/21/09 | KAD | 0024 | Email correspondence w/working group re: call today (.2); attend call w/Jefferies/Akin re: [REDACTED] antitrust issues (1.2); follow up tcw and mtg. w/Akin working group re: same (.5); tcw I. Rosenblatt re: [REDACTED] status (.3). | 2.20 |
| 04/21/09 | BMK | 0024 | Participated in call with Bonholder professionals re: allocation issues (2.6); participated in portion of call with Company and other representatives re: same (1.7); follow-up to same (0.3). | 4.60 |
| 04/21/09 | JYS | 0024 | Research re [REDACTED] (.1); correspondence with AG team re same (.1). | 0.20 |
| 04/21/09 | DTB | 0024 | Preliminary review of industry background materials. | 3.80 |
| 04/21/09 | DTB | 0024 | Teleconference with P. Hewitt re antitrust. | 0.40 |
| 04/21/09 | DTB | 0024 | Review email from S. Kuhn re antitrust review. | 0.20 |
| 04/21/09 | TDF | 0024 | Antitrust call with Jefferies, S. Kuhn, P. Hewitt, D. Blonder, K. Davis (2 hours); reviewing [REDACTED] (0.3 hours); discussing [REDACTED] with R. Jacobs (0.1); reviewing Cleary response to [REDACTED] (1.9 hours); corresponding with FMC regarding Canadian issues in [REDACTED] (0.2). | 4.50 |
| 04/22/09 | PBH | 0024 | Review research materials re [REDACTED] (.5); review D. Blonder e-mails re same (.3). | 0.80 |
| 04/22/09 | FSH | 0024 | Review information re [REDACTED]. | 0.50 |
| 04/22/09 | ILR | 0024 | Meeting with T. Feuerstein re: [REDACTED] (0.3); telephone call with P. Newell re: status of [REDACTED] (0.3); email with S. Kuhn, D. D'Urso and M. Barhoush re: same (0.2); meeting with S. Kuhn re: status of [REDACTED] (0.3). | 1.10 |
| 04/22/09 | SBK | 0024 | TCs/Emails w/Davis and Akin team re [REDACTED] antitrust issues and organize Thursday call re same etc. | 0.80 |
| 04/22/09 | KAD | 0024 | Review correspondence re: [REDACTED] (.3); tcw/S. Kuhn re: same (.1); emails to working group re: [REDACTED] (.2); m/w S. Kuhn re: [REDACTED] issues (.4); emails to group re: same (.2). | 1.20 |
| 04/22/09 | RCJ | 0024 | Review disclosure materials re supplemental declaration (0.5); confer with B. Kahn re same (0.1); telephone conference with C. Verasco re declaration (0.1). | 0.60 |
| 04/22/09 | JYS | 0024 | Office conference with AG team re [REDACTED]. | 0.30 |
| 04/22/09 | TDF | 0024 | Discussing bankruptcy process issues with I Rosenblatt (.6); professionals call re [REDACTED] (.9); call with Jefferies regarding | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | [REDACTED] update (.4); Corresponding with Cleary regarding [REDACTED] update (.4). | |
| 04/23/09 | PBH | 0024 | Telephone call with K. Davis, F. Hodara, D. Botter et al re antitrust issues and related [REDACTED] and negotiation issues (.7); review e-mails re process developments (.3). | 2.00 |
| 04/23/09 | FSH | 0024 | Review info re competitive issues (.1). Conf. call re same (.7). | 0.80 |
| 04/23/09 | DHB | 0024 | Email communications re: [REDACTED] (.3); meet with team re: [REDACTED] issues (.8). | 1.10 |
| 04/23/09 | ILR | 0024 | Email with K. Davis re: [REDACTED] (0.2); meeting with D. D'Urso re; status (0.2); meeting with T. Feuerstein re (0.2). | 0.60 |
| 04/23/09 | SBK | 0024 | TC w/Feuerstein and Cleary re update on [REDACTED] (.4); Emails re organize meeting w/Akin team re [REDACTED] antitrust considerations (.2); Conference call w/Akin team re same (.8); Emails to/from Davis re latest on [REDACTED] (.3). | 2.90 |
| 04/23/09 | KAD | 0024 | Review correspondence re: antitrust issues from Akin working group (.3); call to S. Malik re: [REDACTED] issues (.1); emails w/working group re: call today re: antitrust issues (.2); attend call w/Akin working group re: same (.7); tcw S. Malik re: [REDACTED] issues (.2); tcw S. Kuhn re: same (.1); review revised [REDACTED] (.4); email memo to working group re: same (.4). | 2.40 |
| 04/23/09 | RCJ | 0024 | Review [REDACTED] materials. | 0.90 |
| 04/23/09 | DCV | 0024 | Analyze [REDACTED] documents and Nortel markups with respect to IP scope and license issues. | 2.40 |
| 04/23/09 | LG | 0024 | Analyze [REDACTED] issues. | 3.10 |
| 04/23/09 | DTB | 0024 | Review email from T. Feuerstein re [REDACTED] (.4); prepare for and attend conference call with P. Hewitt re same (2.0). | 2.40 |
| 04/23/09 | TDF | 0024 | Call with Cleary M&A team and S. Kuhn regarding [REDACTED] (0.4 hours); communicating results of foregoing to Akin team and Jefferies (0.1 hours); Committee call (1.5 hours);  meeting with S. Kuhn; D. Botter; K. Davis; Paul Hewitt; F. Hodara regarding antitrust issues in [REDACTED] (1.1 hour); reviewing revised [REDACTED] (0.3 hours). | 3.40 |
| 04/24/09 | FSH | 0024 | Examine analyses of [REDACTED] issues (.1).  Review summary of [REDACTED] (.1).  TC J. Bromley re [REDACTED] and re allocation issues (.3).  Communications w/working group re [REDACTED] issues (.3). | 0.80 |
| 04/24/09 | KAK | 0024 | Telecon with D. Vondle re: IP issues in [REDACTED] (.3); update analysis of same based on [REDACTED] (3.2) | 3.50 |
| 04/24/09 | DHB | 0024 | Email communications re: [REDACTED] (.2); telephone call with Bromley re: same (.2); review latest blackline of [REDACTED] (.7); meet with team re: same (.7); extensive email communications with Cleary re: same (.5). | 2.30 |
| 04/24/09 | ILR | 0024 | Review latest version of [REDACTED] and emails with K. Davis and S. Kuhn regarding same (0.5). | 0.50 |
| 04/24/09 | SBK | 0024 | Review latest [REDACTED] mark-up from Cleary (.6); Emails to/from Davis re same and organizing meeting to discuss same (.2); Email Hodara and Botter re same (.1); Review Jefferies/Capstone summary re [REDACTED] (.3); Emails to/from Jacobs re same (.1); Review email from Hodara re [REDACTED] (.1); Attend meeting w/Akin team re [REDACTED] and next steps (.7); Several emails to/from Akin and Cleary re [REDACTED] (.8); Further review [REDACTED] and draft memo to Cleary re response to issues on [REDACTED] (1.2); Further follow-up re same (.5). | 4.60 |
| 04/24/09 | KAD | 0024 | Further review of revised [REDACTED] (.6); emails w/working group re: same (.3); tcw/S. Kuhn re: same (.2); revise [REDACTED] (.8); email red line to working group (.2); attend Akin/Cleary tcw re: same | 4.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and other issues (.4); email to working group re: same (.2); tcws S. Kuhn re: issues (.2);m/w Akin team re: outstanding [REDACTED] issues (.3); tcw/S. Malik re: [REDACTED] issues (.5); follow up tcw/S. Kuhn re: same (.3); follow up emails w/working group re: same (.4). | |
| 04/24/09 | RCJ | 0024 | Review transaction materials. | 1.30 |
| 04/24/09 | DCV | 0024 | Telephone conference with K. Kepchar regarding [REDACTED] IP. | 0.30 |
| 04/24/09 | JYS | 0024 | Review [REDACTED]. | 0.30 |
| 04/24/09 | TDF | 0024 | Call with Cleary regarding [REDACTED] (0.5); meeting with K. Davis/S. Kuhn regarding foregoing (0.3); meeting with FR team regarding [REDACTED] and antitrust risk (1.1); Corresponding with FR team regarding [REDACTED] and coordinating specialists (0.5). | 2.80 |
| 04/25/09 | PBH | 0024 | Review revised [REDACTED]. | 1.00 |
| 04/25/09 | DHB | 0024 | Email communications re: [REDACTED] (.2) (.1) (.2); review new draft and prepare for call (.7); call with Debtors re: same (.8); follow-up call with team (.2); email communications re: same with FH (.2). | 2.40 |
| 04/25/09 | SBK | 0024 | Several emails to/from Akin and Cleary re organize call re [REDACTED] (.7); Review revised [REDACTED] sent from Cleary to [REDACTED] and prep for call re same (.8); Attend conf call w/Akin team, Bromley and Malik re [REDACTED] (.9); Follow-up call w/Akin Akin team re same (.4); Emails to/from Wunder re review of [REDACTED] (.2); Emails to/from Feuerstein and Jefferies re [REDACTED] diligence (.1). | 3.10 |
| 04/25/09 | KAD | 0024 | Emails w/working group re: call today (.3); attend call w/Cleary and Akin working groups re: [REDACTED] (.8); follow up call re: same (.3); follow up emails re: same (.2). | 1.60 |
| 04/25/09 | TDF | 0024 | Reviewing Cleary markups of [REDACTED] documents. | 7.20 |
| 04/26/09 | FSH | 0024 | Review issues w/[REDACTED] (.3) and numerous communications re same (.2). | 0.50 |
| 04/26/09 | SBK | 0024 | Several emails to/from Botter and Malik re follow up on [REDACTED] discussion and arrange Monday call re same (.8); Emails to/from Feuerstein re [REDACTED] and Jefferies follow-up (.3). | 1.10 |
| 04/26/09 | TDF | 0024 | Reviewing revised markups of [REDACTED] documents sent to [REDACTED] by Cleary (5.7 hours). Conference call with Cleary regarding [REDACTED] (0.8 hours). | 8.50 |
| 04/27/09 | FSH | 0024 | Receive materials re [REDACTED] from Cleary and communications w/working group re same (.3). Communicate w/Jefferies re Cleary info (.1). | 0.40 |
| 04/27/09 | AAS | 0024 | Review certain intercompany notes and related documents. | 3.20 |
| 04/27/09 | DHB | 0024 | Review allocation diligence items (.3); email communications re: [REDACTED] (.3) (.3); conference call with Cleary re: [REDACTED] (.5); follow-up re: same (.2); email communications re: [REDACTED] (.2). | 1.80 |
| 04/27/09 | ILR | 0024 | Meetings and telephone calls with D. D'Urso, M. Barhoush and others re: status of [REDACTED] (.4); emails with S. Kuhn, D. D'Urso, M. Barhoush and others re: [REDACTED] (.5). | 0.90 |
| 04/27/09 | SBK | 0024 | Begin review of revised [REDACTED] sent by Cleary to [REDACTED] (1.3); Emails re organize call w/Davis, Feuerstein and Jefferies re [REDACTED] (.3); Attend call re same (1.1); Attend conf call w/Cleary and Akin re [REDACTED] (1.2); Emails to/from Kaplan (FMC) re [REDACTED] documentation (.2); Emails to/from Hodara re [REDACTED] next steps (.2); Emails to/from Berkowitz re same (.2); Several emails from Akin team re [REDACTED] (.7); Emails to/from Feuerstein re [REDACTED] questions (.4); Emails to/from Botter re next steps (.1); Review summary re [REDACTED] (.5). | 6.20 |
| 04/27/09 | KAD | 0024 | Emails w/working group re: [REDACTED] (.3); emails re: economic analysis of [REDACTED] (.3); attend call re economic analysis of [REDACTED] (.5); attend call w/Akin and Cleary re: [REDACTED] | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.6); email to S. Malik re: revised [REDACTED] (.2); review working group re: same (.3); m/w J. Sturm re: same (.2); review email correspondence re: [REDACTED] (.3). | |
| 04/27/09 | RCJ | 0024 | Review transaction materials (1.6) review email corr from akin team re same (0.4) email corr with cmtee profs re allocation diligence (0.4). | 2.40 |
| 04/27/09 | DCV | 0024 | Analyze documents provided to [REDACTED]. | 2.10 |
| 04/27/09 | DCV | 0024 | Telephone conference with Clearly regarding [REDACTED] IP issues. | 0.90 |
| 04/27/09 | JYS | 0024 | Office conferences with K. Davis re [REDACTED] Objection (.5); research re same (.4); review [REDACTED] (.2). | 1.10 |
| 04/27/09 | LG | 0024 | Research/analysis regarding [REDACTED] IP assets. | 1.90 |
| 04/27/09 | TDF | 0024 | Call with Cleary regarding [REDACTED] (.5); call with Jefferies and Capstone regarding [REDACTED] (1.0); reviewing [REDACTED] and corresponding with Ashurst (1.5); Discussing [REDACTED] with S. Kuhn (.5). Reviewing [REDACTED] and commenting on Jefferies materials (1.1). | 4.10 |
| 04/28/09 | PBH | 0024 | Review [REDACTED]. | 0.30 |
| 04/28/09 | FSH | 0024 | Review [REDACTED] (.2). Numerous communications w/professionals re same (.2). TC J. Bromley re [REDACTED], meeting (.1). Follow-up w/S. Kuhn and D. Botter re same (.2). Address confidentiality issue (.2). Follow-up re meeting (.1). | 1.00 |
| 04/28/09 | DHB | 0024 | Email communications re: [REDACTED] (.2) (.1) (.2); office conference with S. Kuhn re: same (.1); email communications re: allocation issues (.3); office conference with R. Jacobs re: same (.1); email communications re: [REDACTED] issues (.2) (.1); office conferences with FH and SK re: same (.2) (.1) and emails re: same (.2). | 1.80 |
| 04/28/09 | ILR | 0024 | Telephone calls and meetings with S. Kuhn and D. D'Urso regarding [REDACTED] and next steps (.6); meetings with T. Feuerstein regarding status of [REDACTED] (.2); telephone calls and emails with G. Kittur, FMR, Ashurst, Akin, team specialists and M. Barhoush regarding [REDACTED] (1.3); review [REDACTED] and the related summary and process materials (5.0). | 7.10 |
| 04/28/09 | SBK | 0024 | Further review [REDACTED] materials (.5); Draft short summary re [REDACTED] and circulate to Akin team (.4); Further review of revised [REDACTED] documents from Cleary (1.6); Emails to/from Feuerstein re related questions (.4); Emails to/from Akin team and Jefferies re use of [REDACTED] (.9); Emails to/from Cleary re same (.6); Emails/discussions w/Rosenblatt, D'Urso and Jefferies re follow-up on analysis of [REDACTED] (.7); Emails to/from Fraser Milner re [REDACTED] analysis and update (.2); TC w/Hodara re Wed [REDACTED] meeting at Cleary (.2); Email Botter re same (.1); Follow-up emails w/Hodara and Bromley re coordinate Wed meeting (.3). | 5.90 |
| 04/28/09 | KAD | 0024 | Review correspondence re: Nortel [REDACTED] (.3); email to J. Sturm re: Nortel/[REDACTED] (.2); review materials submitted w/[REDACTED] (2.1); review Jefferies summary re: [REDACTED] (.3); emails w/working group re: same (.2). | 3.10 |
| 04/28/09 | DJD | 0024 | Conference with I. Rosenblatt re: assets (1.5); review numerous emails; review summary re: same (1.3). | 2.80 |
| 04/28/09 | MB | 0024 | Review [REDACTED] and supporting materials. | 1.70 |
| 04/28/09 | JYS | 0024 | Review [REDACTED] (.4); summarize changes (2.2); correspondence with K. Davis re same (.1). | 2.80 |
| 04/28/09 | TDF | 0024 | Reviewing [REDACTED]. Corresponding with Ashurst regarding [REDACTED]. | 2.80 |
| 04/29/09 | PBH | 0024 | Review documents re [REDACTED]t (1.3); telephone conference with I. Rosenblatt (.2); conferences with D. Blonder and analyze potential antitrust issues (.8). | 2.30 |
| 04/29/09 | FSH | 0024 | Communications w/Cleary re [REDACTED] (.2). Meet w/D.B., TF, SK | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re [REDACTED] and upcoming session w/Cleary (.8). Meet at Cleary re same (1.0). Confer w/S. Kuhn re next steps (.2). | |
| 04/29/09 | DHB | 0024 | Prepare for and attend meeting with Company counsel re: [REDACTED] (2.0); emails as follow-up (.2). | 2.20 |
| 04/29/09 | ILR | 0024 | Review [REDACTED] and meetings with D. D'Urso and M. Barhoush regarding same (2.8); telephone call with professionals to prepare for Thursday's call with the committee (1.0); mark-up Jefferies summary of [REDACTED] and emails with Jefferies regarding same (0.8); telephone call with P. Hewitt and d. Blonder regarding [REDACTED] (0.4). | 5.00 |
| 04/29/09 | SBK | 0024 | Several emails to/from Akin team re schedule professionals pre-call and discuss agenda for Thursday committee call (.60); Emails to/from Hodara and Botter re meeting at Cleary on [REDACTED] (.30); Meeting w/Akin team, Bromley and Brod re [REDACTED] next steps (2.10); Emails to/from Feuerstein re [REDACTED] questions (.50); TC w/Hodara re [REDACTED] request from Cleary (.20); Email Bromley re same (.40); Further review [REDACTED] from Cleary. | 0.80 |
| 04/29/09 | KAD | 0024 | Tcw/T. Rosenblatt re: status of [REDACTED] (.2); review [REDACTED] materials (.8); m/w S. Kuhn re: [REDACTED] issues (.3); review email correspondence re: call of the foregoing (.3). | 1.60 |
| 04/29/09 | DJD | 0024 | Review transaction summary (3.5); conference with I. Rosenblatt (.5); telephone call with Jefferies (.8). | 4.80 |
| 04/29/09 | DCV | 0024 | Analyze [REDACTED] documents. | 2.90 |
| 04/29/09 | DCV | 0024 | Communication with D. Lee regarding [REDACTED]. | 0.20 |
| 04/29/09 | DTB | 0024 | Review Management Presentation (2.1); discuss issues with P. Hewitt (.9); telephone call with I. Rosenblatt (1.0); research re same (.9); email to P. Hewitt re same (.3). | 5.20 |
| 04/29/09 | TDF | 0024 | Conference call regarding tax and purchase price allocation issues (2.1). Preparing for meeting at Cleary Gottlieb (1.1 hours); (.8) meeting at Cleary Gottlieb regarding [REDACTED] (1.0). Nortel professionals call in preparation for committtee call (.8); reviewing emails regarding [REDACTED] (.2). | 6.00 |
| 04/30/09 | FSH | 0024 | Confer with S. Kuhn re [REDACTED] issues (0.1). Conf. call with J.Bromley re same (0.2). Meeting with S. Kuhn and K. Davis re [REDACTED] (0.3). T/c's S. Kuhn, J. Bromley re note of FAs (0.3). Follow-up communications re same (0.1). | 1.00 |
| 04/30/09 | AQ | 0024 | Conference call with Jefferies re valuation analysis. | 0.20 |
| 04/30/09 | AQ | 0024 | Conference call with Ashursts re allocation issues. | 0.30 |
| 04/30/09 | AQ | 0024 | Meet with K. Rowe and R. Jacobs regarding [REDACTED]. | 1.70 |
| 04/30/09 | AQ | 0024 | Review and analyze allocation issues. | 0.60 |
| 04/30/09 | AQ | 0024 | Review and analyze Jefferies analysis re [REDACTED]. | 0.70 |
| 04/30/09 | DHB | 0024 | Review [REDACTED] summary (.4); email comms re [REDACTED] issues (.3). | 0.70 |
| 04/30/09 | ILR | 0024 | Call with Akin and financial advisors re: transactions (1.5); emails with S. Kelly regarding question on [REDACTED] and review [REDACTED] for same (0.4). | 0.40 |
| 04/30/09 | SBK | 0024 | Emails to/from Jefferies re use of [REDACTED] (.2); TC w/Hodara and Bromley re same (.2); Emails to/from Jefferies and Bromley re same (.2); TC/emails to/from Bromley and Feuerstein re [REDACTED] (.6); TCs w/Hodara, Berkowitz and emails to/from Bromley re Jefferies involvement re [REDACTED] (1.5); Emails re [REDACTED] documents (.2); Review [REDACTED] (.4); Review [REDACTED] (5.5); Discussion w/Feuerstein re significant issues re same (2.6). | 13.90 |
| 04/30/09 | RCJ | 0024 | Review Jefco materials re transactions (0.7). Confer with A. Qureshi re same (0.1). | 0.80 |
| 04/30/09 | JYS | 0024 | Office conferences with K. Davis re [REDACTED]. | 0.60 |
| 04/30/09 | TDF | 0024 | Reviewing [REDACTED] and discussing with S. kuhn. | 11.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/06/09 | RCJ | 0025 | Travel from NY to Toronto (delays). (Actual time - 5.1) | 2.55 |
| 04/07/09 | RCJ | 0025 | Travel to/from Toronto court. (Actual time - .6) | 0.30 |
| 04/08/09 | RCJ | 0025 | Travel from Toronto to New York (Delays). (Actual time - 5.0) | 2.50 |
| 04/09/09 | KAD | 0025 | Travel to/from Court today to attend hearing. (Actual time - 3.5) | 1.75 |
| 04/21/09 | RCJ | 0025 | Travel to meeting with bonds at Milbank (0.5). Travel from Cleary back to office (0.6). (Actual time - 1.1) | 0.55 |
| 04/22/09 | JYS | 0025 | Travel to Wilmington for hearing (2.9); travel to NY from Wilmington hearing (2.5). (Acutal time - 5.4) | 2.70 |
| 04/27/09 | FSH | 0025 | Non-productive travel time to Toronto (1.3). (Actual time - 1.3) | 0.65 |
| 04/28/09 | FSH | 0025 | Unproductive travel time on return to New York from Toronto court hearing. (Actual time - 1.0) | 0.50 |
| 04/29/09 | TDF | 0025 | Travleing to and from cleary Gottlieb (1.2). (Actual time - 1.2) | 0.60 |
| 04/03/09 | BMK | 0026 | Review of file memo re: Canadian avoidance action law. | 0.30 |
| 04/09/09 | RCJ | 0026 | Analysis of potential avoidance actions. | 1.40 |
| 04/02/09 | DHQ | 0027 | Begin review of environmental provisions and draft electronic memorandum regarding same. | 0.70 |
| 04/03/09 | DHQ | 0027 | Review environmental issues and correspondence w/Akin team regarding same. | 0.50 |
| 04/03/09 | MLB | 0027 | Review environmental provisions of [REDACTED] (1.1); provide comments on same (.5); draft issues list for environmental provisions (.3); draft electronic correspondence to D. Quigley re: comments on [REDACTED] and issues list (.4). | 2.30 |
| 04/04/09 | DHQ | 0027 | Review environmental issues and draft environmental issues list to submit to D. D'Urso re: [REDACTED] (.8); Provide comments to environmental issues and draft electronic memorandum to M. Bentley regarding same (1.4). | 2.20 |
| 04/04/09 | MLB | 0027 | Review environmental materials in [REDACTED] (1.3); draft issues list for environmental materials (3.9). | 5.20 |
| 04/05/09 | DHQ | 0027 | Draft, edit, and revise list of ENV issues associated with [REDACTED]. | 1.30 |
| 04/05/09 | MLB | 0027 | Revise draft issues list for environmental materials (.2); draft electronic correspondence to D. Quigley re: same (.1). | 0.30 |
| 04/07/09 | MLB | 0027 | Review revised ENV documents re: [REDACTED] (.6); draft electronic correspondence to D. Quigley re: same (.1). | 0.70 |
| 04/08/09 | MLB | 0027 | Review revised environmental provisions (.4); draft electronic correspondence to D. Quigley re: same (.2); teleconference with D. Quigley to discuss same (.2). | 0.80 |
| 04/14/09 | DHQ | 0027 | Review ENV materials (.4) and draft electronic memorandum to M. Bentley regarding same (.3). | 0.70 |
| 04/14/09 | MLB | 0027 | Review revised ENV documents (.4); draft electronic correspondence to D. Quigley re: same (.2). | 0.60 |
| 04/15/09 | DHQ | 0027 | Complete review and analysis of ENV issues re: [REDACTED]. | 0.40 |
| 04/20/09 | DHQ | 0027 | Provide comments concerning environmental issues on [REDACTED]. | 0.90 |
| 04/20/09 | MLB | 0027 | Review CGSH's response to ENV issues on [REDACTED] (.6). | 0.60 |
| 04/21/09 | DHQ | 0027 | Review summary of revised environmental provisions to provide comments to T. Feierstein. | 0.40 |
| 04/21/09 | MLB | 0027 | Continued review of ENV issues (.7); draft electronic correspondence to D. Quigley re: same (0.1). | 0.80 |
| 04/25/09 | DHQ | 0027 | Analyze ENV issues related to transactions. | 1.10 |
| 04/28/09 | DHQ | 0027 | Continue analysis of potential ENV issues on [REDACTED]. | 0.80 |
| 04/28/09 | MLB | 0027 | Review ENv issuer (1.5); draft comments on same (.8); draft electronic correspondence to D. Quigley re: same (.1). | 2.40 |
| 04/29/09 | DHQ | 0027 | Review summary of [REDACTED] environmental provisions (1.0) and | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | meet with M. Bentley regarding same (.4). | |
| 04/29/09 | MLB | 0027 | Continued review of environmental provisions in [REDACTED] (.7); draft comments on same (.3); draft electronic correspondence to D. Quigley re: same (.1). | 1.10 |
| 04/30/09 | MLB | 0027 | Continued analysis of ENV issues in [REDACTED]. (1.3); continued drafting of comments re: same (.9); revise comments based on edits from D. Quigley (.9); office conference with D. Quigley re: same (.2). | 3.30 |
| 04/27/09 | BMK | 0028 | Review and analysis of Protocol Agreement with UK Administrator (0.7); drafted email re: same (0.2). | 0.90 |
| 04/02/09 | FSH | 0029 | Conf. call w/J. Bromley re allocation concept (.6). | 0.60 |
| 04/03/09 | FSH | 0029 | Communications w/D. Botter, Capstone re allocation meeting (.1). Memo to Committee re same (.2). Follow-up communications w/Committee members and reps re same (.2). | 0.50 |
| 04/05/09 | FSH | 0029 | Communications w/Committee reps re allocation meeting. | 0.20 |
| 04/06/09 | FSH | 0029 | Communications w/Committee members and response allocation meeting (.5). TC Committee Chair re same (.2). Further communications w/Committee and Company re meeting on financing and proceeds (5). | 1.20 |
| 04/07/09 | FSH | 0029 | Communications w/Committee members re allocation initiative. | 0.60 |
| 04/09/09 | FSH | 0029 | Review TPA materials and further prep for all-hands meeting (.4). Meet at Cleary w/Committee members and confer w/parties thereafter (4.4). Review notes (.2). | 5.20 |
| 04/13/09 | FSH | 0029 | Confer w/R. Jacobs re intercompany lien, loan. | 0.20 |
| 04/14/09 | FSH | 0029 | Review allocation issues (.2). Communications w/Cleary and with working group re next steps (.2). Provide materials to Committee (.1). | 0.50 |
| 04/15/09 | FSH | 0029 | Review materials for allocation meeting (.6). Meet w/parties in advance of meeting (.4). Attend same (4.8). Outline materials (.4). | 6.20 |
| 04/16/09 | FSH | 0029 | Communications w/Committee members and reps re allocation issues. | 0.30 |
| 04/19/09 | FSH | 0029 | Communications w/J. Borow and D. Botter re allocation analysis (.2). | 0.20 |
| 04/19/09 | RCJ | 0029 | Email corr with working group re NNCC interco loan (0.2) Research re same (0.4) and email corr with Cleary team (0.1). | 0.70 |
| 04/20/09 | FSH | 0029 | Confer w/G. Botthman re allocation issues related to EMEA (.1). Communications w/parties re meeting (.4). | 0.50 |
| 04/20/09 | RCJ | 0029 | Prep work for meeting with bonds and company re interco issues (0.7) Review interco loan docs (1.1). | 1.80 |
| 04/21/09 | FSH | 0029 | Review transfer pricing presentation (.6). Emails w/J. Bromley and D. Botter re allocation issues (.1). Communicate w/G. Boothman re UK issues on allocation and follow-up (.2). Attend portion of meeting w/ad hoc committee on allocation (1.7). Attend meeting w/Monitor, Administrator, Company at Cleary (5.5). | 8.10 |
| 04/24/09 | FSH | 0029 | Review Monitor's intended disclosure language and analyze same (.4). Conf. call w/Frasers re same (.6). TC Cleary re same (.1). Numerous additional communications re comments (.3). | 1.40 |
| 04/28/09 | FSH | 0029 | Confer w/J. Bromley and Monitor re TP issues (.2). Communications w/Capstone re same (.1). | 0.30 |
| 04/30/09 | FSH | 0029 | Analyze further proceeds allocation concept (0.3). T/c with J. Bromley re same (0.2). Review information request and comment thereon (0.3). | 0.80 |
| 04/16/09 | FSH | 0030 | Follow-up re Committee website. | 0.10 |
| 04/16/09 | KAD | 0030 | Tcw R. Jacobs re: website issues (.2); review all correspondence re: same (.3); review Committee website materials (1.9); email comments to KCC re: same (.3); follow tcws re: Jacobs re: same (.2). | 2.90 |
| 04/16/09 | RCJ | 0030 | Confer with K. Davis re information sharing website (0.1). | 0.10 |
| 04/17/09 | JYS | 0030 | Office conference with K. Davis re website (.2); updating same (.3); preparing April calendar for same (.2). | 0.70 |
| 04/20/09 | BMK | 0030 | Review of website summaries (0.4); conf with J. Sturm re: same (0.2). | 0.60 |
| 04/20/09 | JYS | 0030 | Review of motions summaries for website posting (.7); coordinating of same (.6). | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE  
Bill Number: 1255701

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 04/21/09 | JYS | 0030 | Correspondence with KCC re website status. | 0.50 |
| 04/22/09 | JYS | 0030 | Review UCC website (.1); correspondence with L. Adams re same (.2). | 0.30 |
| 04/27/09 | JYS | 0030 | Review summary for website posting (.1); coordinate same (.2). | 0.30 |
| 04/28/09 | JYS | 0030 | Review UCC website materials for creditors. | 0.20 |
| 04/02/09 | FSH | 0031 | Communications re European issues, Administrator. | 0.20 |
| 04/13/09 | FSH | 0031 | Communications re meeting w/Administrator. | 0.40 |
| 04/14/09 | FSH | 0031 | Review information and issues for meeting w/Administrator (.7). Confer w/G. Boothman re EMEA matters (.2). Meet w/Administrator and counsel (2.5). | 3.40 |
| 04/27/09 | FSH | 0031 | Analyze France issues. | 0.20 |
| 04/28/09 | RCJ | 0031 | Review email corr from B. Kahn re GSPA (0.2) Review agreement (0.3). | 0.50 |
| 04/30/09 | FSH | 0032 | T/c with creditor re IP issues (0.1). Follow-up with Cleary re same (0.1). | 0.20 |

|  | Total Hours | 1506.10 |
|--|-------------|---------|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 22.10 | at | $925.00 | = | $20,442.50 |
| P B HEWITT | 31.60 | at | $755.00 | = | $23,858.00 |
| F S HODARA | 105.25 | at | $950.00 | = | $99,987.50 |
| K A KEPCHAR | 12.30 | at | $620.00 | = | $7,626.00 |
| K E RAMSEY | 5.10 | at | $620.00 | = | $3,162.00 |
| W T WEIR | 6.70 | at | $730.00 | = | $4,891.00 |
| B E SIMONETTI | 52.05 | at | $755.00 | = | $39,297.75 |
| D H BOTTER | 99.30 | at | $825.00 | = | $81,922.50 |
| S B KUHN | 92.30 | at | $745.00 | = | $68,763.50 |
| D J D'URSO | 27.40 | at | $700.00 | = | $19,180.00 |
| A W SWISHER | 3.20 | at | $550.00 | = | $1,760.00 |
| A A SCOW | 14.90 | at | $525.00 | = | $7,822.50 |
| D H QUIGLEY | 12.40 | at | $565.00 | = | $7,006.00 |
| A QURESHI | 6.90 | at | $675.00 | = | $4,657.50 |
| J J METZGER | 19.50 | at | $595.00 | = | $11,602.50 |
| I L ROSENBLATT | 37.90 | at | $610.00 | = | $23,119.00 |
| K A DAVIS | 109.85 | at | $620.00 | = | $68,107.00 |
| K M ROWE | 71.00 | at | $650.00 | = | $46,150.00 |
| M A BURG | 6.20 | at | $625.00 | = | $3,875.00 |
| R C JACOBS | 233.50 | at | $530.00 | = | $123,755.00 |
| A S MARTELL | 16.10 | at | $530.00 | = | $8,533.00 |
| A F ANDERSON | 25.30 | at | $580.00 | = | $14,674.00 |
| D C VONDLE | 35.10 | at | $490.00 | = | $17,199.00 |
| A S LILLING | 38.75 | at | $560.00 | = | $21,700.00 |
| D T BLONDER | 28.20 | at | $500.00 | = | $14,100.00 |
| T D FEUERSTEIN | 128.00 | at | $580.00 | = | $74,240.00 |
| A J LANCTOT | 14.40 | at | $440.00 | = | $6,336.00 |
| M L BENTLEY | 18.10 | at | $410.00 | = | $7,421.00 |
| N J PERSAUD | 20.20 | at | $375.00 | = | $7,575.00 |
| B M KAHN | 98.90 | at | $375.00 | = | $37,087.50 |
| M BARHOUSH | 15.90 | at | $460.00 | = | $7,314.00 |
| J Y STURM | 45.70 | at | $420.00 | = | $19,194.00 |
| K LABRITZ | 7.20 | at | $550.00 | = | $3,960.00 |
| L T GEYER | 18.50 | at | $410.00 | = | $7,585.00 |
| P J SPROFERA | 10.80 | at | $245.00 | = | $2,646.00 |
| K BERNATH | 10.50 | at | $190.00 | = | $1,995.00 |
| D KRASA-BERSTELL | 5.00 | at | $210.00 | = | $1,050.00 |