**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2679994 on your Remittance**                    GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | May 19, 2009 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Apr-09 | PFB | 0019 | Assessing Pension Benefits Act Canadian filing requirements. | .40 |
| 1-Apr-09 | MNK | 0024 | Review of due diligence materials regarding asset transaction. | 2.50 |
| 1-Apr-09 | NAL | 0019 | Brief overview of motion materials regarding employee matters. | .30 |
| 1-Apr-09 | NAL | 0019 | Review, consider and comment on draft memo relating employee representative motions. | .50 |
| 1-Apr-09 | MMP | 0019 | Reviewed extensive additions to data room regarding union plans, plans texts and the pension lawsuits. | 2.00 |
| 1-Apr-09 | MMP | 0019 | Telephone discussions including e-mail exchanges with A. MacFarlane, regarding aspects of draft pension memo relevant to his review and revisions. | .50 |
| 1-Apr-09 | MMP | 0019 | Worked extensively on further detailed additions and revisions to the Canadian pension memo for the Committee. | 4.00 |
| 1-Apr-09 | RSK | 0031 | Review of motion record to recognize "Radware" approval | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|------|-------|
| | | | order. | |
| 1-Apr-09 | RSK | 0019 | Review of draft FMC memo regarding employee representative counsel motions in Canadian proceedings. | .40 |
| 1-Apr-09 | RSK | 0031 | Review of e-mails regarding circulation of cross-border protocol and discussed timing issue with M. Wunder. | .50 |
| 1-Apr-09 | RSK | 0007 | Review issues summary from R. Jacobs for professionals call. | .20 |
| 1-Apr-09 | RSK | 0007 | Participated on Committee professionals call | 1.20 |
| 1-Apr-09 | RSK | 0031 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding amended protocol. | .30 |
| 1-Apr-09 | RSK | 0007 | Review of agenda for creditor committee call. | .20 |
| 1-Apr-09 | TO | 0024 | Receipt and review of e-mail regarding summary of allocation of sale proceeds. | .40 |
| 1-Apr-09 | TO | 0031 | Prepared Summary for Canadian Proceedings including most recent materials with respect to April 7 motion. | .30 |
| 1-Apr-09 | TO | 0031 | Receipt and review of fifth and sixth Monitor Reports including preparing briefs for same. | .60 |
| 1-Apr-09 | TO | 0031 | Receipt and review of Orders from March 30, 2009 and Motion Materials for motion returnable April 7, 2009 including preparing briefs. | 1.10 |
| 1-Apr-09 | TO | 0024 | Receipt and review of e-mail regarding due diligence documents. | 1.60 |
| 1-Apr-09 | TO | 0031 | E-mails to and from A. MacFarlane regarding draft Canadian Proceedings summary. | .20 |
| 1-Apr-09 | TO | 0024 | Meeting with M. Kaplan regarding due diligence data room sites. | .60 |
| 1-Apr-09 | MJW | 0008 | Receipt of additional employee motion material for Canadian Hearing and provide instructions to A. MacFarlane and A. LeGault. | .70 |
| 1-Apr-09 | MJW | 0031 | Attend to review of draft FMC memo with summary of court material and motion material received to date regarding employee motions. | .70 |
| 1-Apr-09 | MJW | 0019 | Conference with M. Picard with respect to pension memo. | .20 |
| 1-Apr-09 | MJW | 0007 | Attend on call for professionals of Committee. | .70 |
| 1-Apr-09 | MJW | 0031 | Call with Akin Gump and FMC lawyers with respect to revised cross-border protocol. | .40 |
| 1-Apr-09 | MJW | 0031 | Receive and review cross-border protocol with further proposed comments from Akin Gump. | .40 |
| 1-Apr-09 | MJW | 0024 | Attend to receipt and review of motion record served in Canada with respect to recognition of U.S. order for Radware transaction and report to Akin Gump regarding | .70 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | same. | |
| 1-Apr-09 | MJW | 0006 | Receive and review Akin Gump memo with respect to expert appointment issues. | .80 |
| 1-Apr-09 | ALM | 0014 | E-mail to and e-mail from Ogilvy Renault with respect to NNI Loan Agreement and Charge. | .10 |
| 1-Apr-09 | ALM | 0014 | Review of Amended NNI Loan Agreement. | .30 |
| 1-Apr-09 | ALM | 0019 | Preparation of memo regarding Canadian employee motions by Koskie Minsky, Nelligan & Power, CAW and Juroviesky & Ricci with respect to Representative Counsel in Canadian Proceedings. | .90 |
| 1-Apr-09 | ALM | 0008 | Review of Motion Record of Koskie Minsky, Nelligan Power and Juroviesky & Ricci. | 2.20 |
| 1-Apr-09 | ALM | 0019 | E-mail to and from M. Picard regarding pension issues. | .40 |
| 1-Apr-09 | ALM | 0019 | Follow-up e-mails from M. Picard regarding pension issues. | .20 |
| 1-Apr-09 | ALM | 0019 | E-mails to and from M. Picard and M. Wunder regarding pension issues. | .20 |
| 1-Apr-09 | ALM | 0014 | E-mails to and from M. Wunder/Goodmans/Ogilvy Renault regarding NNI Loan Agreement. | .30 |
| 1-Apr-09 | ALM | 0019 | Review and revise memo regarding Representative Counsel motions in Canadian Proceedings. | .30 |
| 1-Apr-09 | ALM | 0019 | Telephone attendance with M. Picard regarding pension memo. | .30 |
| 1-Apr-09 | ALM | 0019 | Preparation of memo regarding employee rep counsel motions. | 3.20 |
| 1-Apr-09 | ALM | 0019 | Review of Canadian pension memo for Committee and prepare revisions. | 2.50 |
| 1-Apr-09 | HDJ | 0010 | Compiling case law on research conducted with respect to DIP loan issues. | 1.10 |
| 1-Apr-09 | MJD | 0019 | Engaged preparing Canadian pension issue memorandum regarding potential unsecured claims on Nortel assets. | 2.70 |
| 1-Apr-09 | MJD | 0019 | Reviewing materials added to Nortel data room regarding Nortel pension and benefit plans. | 1.00 |
| 2-Apr-09 | NAL | 0019 | Review of Canadian court proceeding material with respect to employee issues. | .50 |
| 2-Apr-09 | MMP | 0019 | Reviewed additional Canadian pension documents added to data room. | 1.00 |
| 2-Apr-09 | MMP | 0019 | Discussions with M. Dunsmuir regarding pension issues. | .80 |
| 2-Apr-09 | MMP | 0019 | Further revisions to the draft Canadian pension memo. | 1.00 |
| 2-Apr-09 | RSK | 0007 | Participated on Committee call. | 1.80 |
| 2-Apr-09 | RSK | 0004 | Review of engagement documents for bondholder | .70 |

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Description of Work</u> | <u>Hours</u> |
|---|---|---|---|---|
| | | | professionals and Akin Gump summary. | |
| 2-Apr-09 | RSK | 0031 | Review of materials for representation order for CAW and requirement for Nortel to re-commence payments under CBA. | .50 |
| 2-Apr-09 | RSK | 0031 | Exchange of e-mails with M. Wunder regarding delay in circulating revised protocol until after April 7th NNI loan/charge hearing. | .20 |
| 2-Apr-09 | RSK | 0031 | Review of updated summary of Canadian hearings. | .20 |
| 2-Apr-09 | RSK | 0024 | Review of summary from T. O'Rahilly regarding business units. | .20 |
| 2-Apr-09 | RSK | 0008 | Review of summary of U.S. Chubb insurance motion in Canada. | .20 |
| 2-Apr-09 | TO | 0024 | Receipt and review of further due diligence documents. | .70 |
| 2-Apr-09 | TO | 0007 | Attended on Committee call. | 1.20 |
| 2-Apr-09 | TO | 0031 | Receipt and review of various motions for representation Orders for employees and preparing briefs. | .50 |
| 2-Apr-09 | TO | 0031 | Prepared Nortel Summary for Canadian Proceedings. | .50 |
| 2-Apr-09 | TO | 0002 | Reviewed due diligence documents for scope of transactions and e-mail to S. Kukulowicz, M. Wunder and A. MacFarlane. | .40 |
| 2-Apr-09 | TO | 0002 | Receipt and review of report from Nortel dataroom. E-mail to M. Wunder, A. MacFarlane, S. Kukulowicz and M. Kaplan regarding same. | .20 |
| 2-Apr-09 | TO | 0031 | E-mail to A. MacFarlane, M. Wunder and S. Kukulowicz for review and comment of Nortel Summary of Canadian Proceedings. | .20 |
| 2-Apr-09 | MJW | 0009 | Prepare for Committee meeting by review of Capstone reports. | 1.00 |
| 2-Apr-09 | MJW | 0007 | Attend on Committee call and provide update of Canadian matters. | 2.50 |
| 2-Apr-09 | MJW | 0018 | Attend to assessment of tax issue in connection with pre and post-filing claims including conference with A. MacFarlane regarding same. | .70 |
| 2-Apr-09 | MJW | 0019 | Attend to review of revised draft form of FMC pension memo. | 1.30 |
| 2-Apr-09 | MJW | 0013 | Assess issues in connection with debtor contracts and amendments of contracts. | .40 |
| 2-Apr-09 | MJW | 0019 | Provide comments to A. MacFarlane with respect to FMC memo to Committee regarding representative motions for employees. | .50 |
| 2-Apr-09 | MJW | 0029 | Review of Canadian Order regarding inter-company transfers charges including preparing requested summary | .70 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | update for Akin Gump. | |
| 2-Apr-09 | ALM | 0031 | E-mails from M. Wunder regarding CAW motion in Canadian proceedings | .20 |
| 2-Apr-09 | ALM | 0007 | Telephone conference call with Committee of Unsecured Creditors. | 2.50 |
| 2-Apr-09 | HDJ | 0010 | Reviewed Orders, Loan Agreement and case law with respect to DIP Loan Financing. | 3.10 |
| 2-Apr-09 | MJD | 0019 | Engaged preparing Canadian pension issue memorandum regarding potential unsecured claims on Nortel assets. | 1.80 |
| 2-Apr-09 | MJD | 0019 | Engaged regarding review of Canadian supplementary welfare plan documents. | 1.00 |
| 3-Apr-09 | MNK | 0024 | Discussions with each of S. Paul, M. Wunder and W. Riehl regarding draft documents regarding proposed transactions | .50 |
| 3-Apr-09 | MNK | 0024 | Conference call regarding business division update. | 1.30 |
| 3-Apr-09 | MNK | 0024 | Review of draft documents with respect to due diligence issues. | 3.00 |
| 3-Apr-09 | MMP | 0019 | Further e-mail from M. Wunder on asset matters relating to pension issues. | 1.00 |
| 3-Apr-09 | MMP | 0019 | Reviewing M. Wunder's e-mail regarding further asset matters. | 1.00 |
| 3-Apr-09 | SEP | 0024 | E-mails from M. Kaplan on draft materials with respect to asset matters. | .30 |
| 3-Apr-09 | SEP | 0024 | Review of Competition Act and Investment Canada Act provisions. | 1.20 |
| 3-Apr-09 | SEP | 0024 | Follow-up e-mail to M. Kaplan with respect to Competition and Investment Canada Act provisions. | .30 |
| 3-Apr-09 | RSK | 0011 | Office conference with M. Wunder regarding supplier termination notice and effect of stay on deadline. | .30 |
| 3-Apr-09 | RSK | 0013 | Conference call with R. Jacobs and B. Kahn regarding supplier notice issue and amending agreement. | .40 |
| 3-Apr-09 | RSK | 0024 | Office conference with M. Wunder regarding analysis of transaction documents and review of related e-mails. | .90 |
| 3-Apr-09 | RSK | 0024 | Review of draft agreement regarding proposed asset transaction. | .80 |
| 3-Apr-09 | RSK | 0019 | Review of press reports regarding pension claims. | .20 |
| 3-Apr-09 | RSK | 0013 | Review of supplier amending agreement and Akin Gump summary. | .80 |
| 3-Apr-09 | RSK | 0013 | Exchange of e-mails with R. Jacobs regarding issue of Court approval in Initial Order of Supplier Amending Agreement. | .20 |
| 3-Apr-09 | RSK | 0009 | Review materials regarding 2009 projections for Nortel division. | .30 |

| **Date** | **ID** | **Task** | **Description of Work** | **Hours** |
|---|---|---|---|---|
| 3-Apr-09 | RSK | 0029 | Review of e-mail from F. Hodara regarding allocation procedure. | .20 |
| 3-Apr-09 | RSK | 0024 | Review of summary of information from Nortel's advisors. | .50 |
| 3-Apr-09 | RSK | 0008 | Review of e-mails between A. MacFarlane and D. Tay regarding representative counsel motions and Nortel's position. | .30 |
| 3-Apr-09 | TO | 0002 | Receipt and review dataroom report and due diligence document report. | .30 |
| 3-Apr-09 | MJW | 0024 | Attend on update call with Nortel and Lazard regarding business units and performance. | 1.20 |
| 3-Apr-09 | MJW | 0018 | Call from R. Jacobs with respect to tax question including review of memo from Akin Gump. | .80 |
| 3-Apr-09 | MJW | 0024 | Receive draft documents relating to potential asset transactions from Akin Gump including instructions to M. Kaplan and S. Kukulowicz regarding review of same. | 1.00 |
| 3-Apr-09 | MJW | 0024 | Receive summary of proposed asset transactions from Jefferies. | .50 |
| 3-Apr-09 | MJW | 0024 | Receive package of material relating to potential asset transactions from Akin Gump. | .60 |
| 3-Apr-09 | MJW | 0024 | Conference with M. Kaplan and other FMC lawyers to provide instructions regarding FMC review of documentation. | 1.60 |
| 3-Apr-09 | MJW | 0029 | Receive update from Akin Gump with respect to allocation proceeds matters and proposed meeting. | .30 |
| 3-Apr-09 | MJW | 0029 | Calls with R. Jacobs with respect to Canadian court hearing on April 7 and reservation of rights for additional inter-company loan transactions. | .60 |
| 3-Apr-09 | MJW | 0019 | Attend to review of additional material received for employee represented orders including material from CAW. | .80 |
| 3-Apr-09 | MJW | 0019 | Receive update from D. Tay regarding Nortel's position regarding representative employee motions. | .20 |
| 3-Apr-09 | MJW | 0024 | Arrange call with Akin Gump with respect to Canadian due diligence matters regarding asset transactions with M. Kaplan. | .30 |
| 3-Apr-09 | CJS | 0018 | E-mails and attachments from M. Wunder regarding asset transactions and tax considerations. | 1.20 |
| 3-Apr-09 | WDR | 0024 | Arranging for documents for review with respect to Intellectual property issues. | .30 |
| 3-Apr-09 | ALM | 0013 | E-mail from R. Jacobs regarding supplier issues. | .20 |
| 3-Apr-09 | ALM | 0019 | E-mails to and from M. Wunder regarding termination pay issues. | .30 |
| 3-Apr-09 | ALM | 0013 | Telephone attendance with R. Jacobs regarding supplier | .20 |

| **Date** | **ID** | **Task** | **Description of Work** | **Hours** |
|---|---|---|---|---|
| | | | agreement. | |
| 3-Apr-09 | HDJ | 0010 | Conducted research on DIP financing by reviewing secondary sources and reviewing cases. | 2.30 |
| 4-Apr-09 | MNK | 0024 | Review of draft agreements relating to proposed asset transaction. | 5.50 |
| 4-Apr-09 | MMP | 0019 | Reviewing the relevant provisions of the draft documentation in relation employee benefit plan issue. | 1.50 |
| 4-Apr-09 | MMP | 0019 | Began reviewing the draft agreements to advise on employee benefit plan issues. | 2.50 |
| 4-Apr-09 | RSK | 0024 | Review of e-mails from Akin Gump regarding timing and process for proposed transactions. | .30 |
| 4-Apr-09 | RSK | 0024 | Exchange of e-mails with M. Kaplan agreement regarding proposed transactions. | .40 |
| 4-Apr-09 | RSK | 0011 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding supplier Amending Agreement. | .30 |
| 4-Apr-09 | RSK | 0024 | Review of e-mail from M. Wunder regarding status of Canadian matters. | .10 |
| 4-Apr-09 | RSK | 0018 | Review of e-mails regarding Master Research and Development Agreement and transfer pricing tax issues. | .30 |
| 4-Apr-09 | RSK | 0024 | Review of documentation for proposed transactions prepared by Cleary. | 1.80 |
| 4-Apr-09 | RSK | 0024 | Telephone attendance with M. Kaplan regarding issues with documentation for proposed transactions prepared by Cleary. | .20 |
| 4-Apr-09 | MJW | 0024 | E-mails to and from Akin Gump with respect to potential asset transactions and request for due diligence review by FMC. | .80 |
| 4-Apr-09 | MJW | 0024 | Provide instructions to M. Kaplan and S. Kukulowicz with respect to review of draft documentation. | .40 |
| 4-Apr-09 | MJW | 0024 | Attend to review of documentation received from third parties regarding potential asset transactions. | 2.00 |
| 4-Apr-09 | CJS | 0029 | Reviewing e-mail from M. Wunder regarding transfer pricing and analysis and matters relating to research and development agreements. | .20 |
| 5-Apr-09 | MNK | 0024 | Further review of draft agreements and analysis of Canadian issues. | 7.50 |
| 5-Apr-09 | NAL | 0024 | Reviewing e-mails and associated documents with respect to due diligence documents. | 2.50 |
| 5-Apr-09 | RM | 0020 | E-mail from and to M. Kaplan regarding review of schedules to two draft agreements relating to real estate issues. | .20 |
| 5-Apr-09 | MMP | 0019 | Completed review of the employee benefit plan provisions of the draft documents. | 1.80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Apr-09 | SEP | 0024 | Review of revised draft agreement for issues under Competition Act and Investment Canada Act. | 1.40 |
| 5-Apr-09 | SEP | 0024 | Telephone call with M. Kaplan to discuss memorandum with respect to Competition and Investment Canada Act issues. | .30 |
| 5-Apr-09 | SEP | 0024 | Further e-mail from M. Kaplan on agreement. | .20 |
| 5-Apr-09 | RSK | 0018 | Review of e-mail from M. Kaplan regarding PST tax issues and discussed same with M. Kaplan. | .30 |
| 5-Apr-09 | RSK | 0013 | Office conference with A. MacFarlane regarding supplier Amending Agreement. | .20 |
| 5-Apr-09 | RSK | 0024 | Review of draft documents and revised versions. | 1.80 |
| 5-Apr-09 | RSK | 0024 | E-mail to M. Kaplan regarding review of draft documents and Canadian issues. | .30 |
| 5-Apr-09 | RSK | 0024 | Review of draft documents for proposed transactions. | 2.00 |
| 5-Apr-09 | CJS | 0018 | Reviewing draft transaction agreement and considering Canadian tax issues. | 2.50 |
| 5-Apr-09 | CJS | 0018 | Preparing e-mail to M. Kaplan summarizing Canadian tax issues. | .80 |
| 5-Apr-09 | CJS | 0018 | Telephone call with M. Kaplan to discuss Canadian tax issues. | .20 |
| 5-Apr-09 | WDR | 0024 | Review of proposed documents with respect to intellectual property issues. | 4.00 |
| 5-Apr-09 | ALM | 0013 | Discussion with S. Kukulowicz regarding supplier agreement. | .20 |
| 5-Apr-09 | ALM | 0013 | Review of supplier amending agreement. | .30 |
| 5-Apr-09 | ALM | 0013 | Further review of supplier amending agreement. | .30 |
| 5-Apr-09 | ALM | 0014 | Review of e-mail regarding Initial Order amendments. | .30 |
| 5-Apr-09 | WAB | 0029 | Discussion with M. Kaplan regarding PST Clearance Certificate requirements. | .30 |
| 5-Apr-09 | WAB | 0029 | Review British Columbia, Saskatchewan, Manitoba and Prince Edward Island PST Clearance Certificate requirements pursuant to e-mail request from M. Kaplan. | .40 |
| 6-Apr-09 | MNK | 0024 | Further review of draft documents and preparation of high level comments for Akin Gump regarding same. | 7.50 |
| 6-Apr-09 | MNK | 0024 | Conference call with Akin Gump regarding draft documents and proposed asset transactions. | .30 |
| 6-Apr-09 | NAL | 0024 | Review asset transaction documents including reporting to M. Wunder and M. Kaplan. | 2.50 |
| 6-Apr-09 | RM | 0020 | Review of schedules to asset agreements relating to real estate and leasing issues. | 1.30 |
| 6-Apr-09 | RM | 0020 | E-mail to M. Kaplan summarizing high level issues and | .40 |

| **Date** | **ID** | **Task** | **Description of Work** | **Hours** |
|---|---|---|---|---|
| | | | discussion with M. Kaplan regarding same. | |
| 6-Apr-09 | RM | 0020 | Review of draft summary of high level issues and call to M. Kaplan regarding same. | .30 |
| 6-Apr-09 | MMP | 0019 | Worked with A. LeGault, reviewed collective agreements, and worked with M. Kaplan, to advise on employee benefit plan issues regarding proposed asset transaction. | 3.00 |
| 6-Apr-09 | MMP | 0019 | Met with M. Wunder and further revised the draft pension memo for Committee. | 2.20 |
| 6-Apr-09 | MMP | 0019 | Assisted L. Beckerman with the inquiry from a former Nortel employee regarding a Sun Life annuity. | .30 |
| 6-Apr-09 | SEP | 0024 | Discussion with M. Kaplan regarding Competition Act and Investment Canada Act. | .30 |
| 6-Apr-09 | SEP | 0024 | Review of information on competition issues in relation to Canadian assets. | 1.80 |
| 6-Apr-09 | RSK | 0024 | Office conference with M. Kaplan regarding comments on draft Canadian agreements. | .20 |
| 6-Apr-09 | RSK | 0019 | Review of e-mails from A. LeGault regarding employee issues. | .20 |
| 6-Apr-09 | RSK | 0031 | Review of correspondence from counsel for Monitor regarding upcoming Canadian hearing dates. | .20 |
| 6-Apr-09 | RSK | 0024 | E-mail to M. Kaplan regarding asset transactions. | .20 |
| 6-Apr-09 | RSK | 0013 | Review of e-mail from R. Jacobs regarding supplier termination/avoidance issues and discussed same with R. Jacobs. | .40 |
| 6-Apr-09 | RSK | 0008 | Review of e-mails and 3 sets of motion materials regarding representative counsel motions. | .90 |
| 6-Apr-09 | RSK | 0024 | Review of draft memo from M. Kaplan regarding FMC comments on asset documents including discussed same with M. Kaplan. | .50 |
| 6-Apr-09 | RSK | 0031 | Review of correspondence from Monitor's counsel regarding positions on April 7th motions. | .10 |
| 6-Apr-09 | RSK | 0031 | Review of e-mails regarding proposed reservation of rights at April 7th Hearing for Committee. | .20 |
| 6-Apr-09 | RSK | 0029 | Review of e-mail from Lazard regarding meeting on allocation issues and further e-mails from F. Hodara et al regarding Committee participation. | .40 |
| 6-Apr-09 | RSK | 0013 | Office conference with A. MacFarlane and M. Wunder regarding supplier termination/avoidance issues and analysis. | .30 |
| 6-Apr-09 | RSK | 0013 | Review of supplier documents (including Amending Agreement), original affidavit and Monitor's Report on supplier terms and relevant case law for lifting the stay of proceedings and mandatory supply orders. | 2.50 |

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 6-Apr-09 | RSK | 0016 | Prepare memorandum on lift stay facts and legal analysis. | 1.40 |
| 6-Apr-09 | RSK | 0026 | Review of draft analysis from A. MacFarlane regarding supplier avoidance issues and provide comments. | .50 |
| 6-Apr-09 | RSK | 0013 | Exchange of e-mails with R. Jacobs regarding additional facts for contract termination issues. | .40 |
| 6-Apr-09 | RSK | 0013 | Exchange of e-mails with A. MacFarlane and M. Wunder regarding draft memorandum on supplier termination issues and further revisions to draft memorandum. | 2.20 |
| 6-Apr-09 | RSK | 0024 | Review of further e-mails regarding  asset transaction documents and tax issues. | .20 |
| 6-Apr-09 | MJW | 0024 | Internal conference with M. Kaplan with respect to proposed asset transactions. | .40 |
| 6-Apr-09 | MJW | 0024 | Receive and review e-mails from FMC lawyers with respect to proposed asset transactions. | .60 |
| 6-Apr-09 | MJW | 0024 | Review M. Kaplan memo with respect to asset transactions and summary for Akin Gump. | .80 |
| 6-Apr-09 | MJW | 0024 | Call with Akin Gump to discuss general matters relating to Canadian assets. | .50 |
| 6-Apr-09 | MJW | 0013 | Internal conference with S. Kukulowicz and A. MacFarlane in connection with supplier contract issues. | 1.20 |
| 6-Apr-09 | MJW | 0013 | Work with R. Jacobs in connection with preparation of memo relating to supplier issues. | 1.40 |
| 6-Apr-09 | MJW | 0031 | E-mail exchange in connection with negotiations for Canadian court hearing and reservation of rights. | 1.20 |
| 6-Apr-09 | MJW | 0019 | Meet with M. Picard and M. Dunsmuir to discuss Canadian pension matters. | .50 |
| 6-Apr-09 | MJW | 0019 | Receive additional material from various law firms seeking representative orders in connection with Canadian employees and attend to review of same. | .60 |
| 6-Apr-09 | MJW | 0019 | Provide instructions to A. MacFarlane and A. LeGault with respect to Canadian employee motions. | .30 |
| 6-Apr-09 | CJS | 0018 | Discussion with W. Brosseau regarding GST matter. | .30 |
| 6-Apr-09 | CJS | 0024 | Reviewing draft agreements and ancillary documents for proposed asset transaction. | 1.60 |
| 6-Apr-09 | CJS | 0018 | Preparing detailed e-mail regarding additional tax considerations. | .80 |
| 6-Apr-09 | CJS | 0018 | Telephone call with K. Rowe (Akin Gump) and A. MacFarlane. | .30 |
| 6-Apr-09 | CJS | 0024 | Reviewing draft agreement and ancillary documents for proposed asset transaction. | 1.30 |
| 6-Apr-09 | CJS | 0029 | Discussion with A. MacFarlane regarding Canadian tax | .50 |

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Description of Work</u> | <u>Hours</u> |
|---|---|---|---|---|
| | | | issues. | |
| 6-Apr-09 | WDR | 0024 | Review of intellectual property aspects of proposed asset transactions including e-mail to M. Wunder regarding comments on same. | 4.00 |
| 6-Apr-09 | ALM | 0019 | Discussion with M. Wunder and M. Picard regarding pension issues. | .10 |
| 6-Apr-09 | ALM | 0008 | Discussion with M. Wunder regarding employee Representative Counsel issues. | .10 |
| 6-Apr-09 | ALM | 0029 | Discussion with C. Steeves regarding transfer pricing issues. | .20 |
| 6-Apr-09 | ALM | 0031 | E-mail from M. Wunder regarding Representative Counsel. | .10 |
| 6-Apr-09 | ALM | 0024 | Review of R&D Master Agreement. | .30 |
| 6-Apr-09 | ALM | 0024 | Review of letters regarding asset transactions. | 1.20 |
| 6-Apr-09 | ALM | 0024 | Telephone attendance with K. Rowe and C. Steeves regarding transfer pricing issues. | .30 |
| 6-Apr-09 | ALM | 0008 | Review of Motion Record for Motion regarding NNI Loan Agreement. | .40 |
| 6-Apr-09 | HDJ | 0010 | Research on case law on DIP financing in preparing for meeting with A. MacFarlane regarding same. | 4.70 |
| 6-Apr-09 | NSH | 0019 | Review benefits and status of collective agreements. | 1.20 |
| 6-Apr-09 | NSH | 0019 | Telephone calls with A. LeGault, M. Picard and M. Dunsmuir regarding benefits listed in collective agreements including retiree health benefits. | .50 |
| 6-Apr-09 | WAB | 0018 | Discussion with C. Steeves regarding transfer taxes. | .20 |
| 6-Apr-09 | MJD | 0019 | Engaged reviewing materials and considering Nortel collective agreements in relation to Negotiated Plan. | .80 |
| 6-Apr-09 | MJD | 0019 | Engage preparing Canadian pension issues memorandum. | 6.10 |
| 6-Apr-09 | MJD | 0019 | Engaged reviewing materials related to revisions made to Nortel pension plan pre-filing. | .70 |
| 7-Apr-09 | MNK | 0024 | Review of revised draft asset documentation. | .50 |
| 7-Apr-09 | MNK | 0024 | Meeting with S. Paul regarding Investment Canada Act and Competition Act considerations. | .80 |
| 7-Apr-09 | MNK | 0024 | Conference call with M. Wunder and T. Feuerstein. | .30 |
| 7-Apr-09 | MMP | 0019 | Worked with M. Wunder and M. Dunsmuir regarding pension memo. | .40 |
| 7-Apr-09 | MMP | 0019 | Completed and sent to Akin Gump Canadian pension memo. | 4.00 |
| 7-Apr-09 | MMP | 0019 | Discussion with M. Wunder regarding pension memo. | .20 |
| 7-Apr-09 | MMP | 0019 | Discussion with A. MacFarlane regarding pension memo. | .30 |
| 7-Apr-09 | MMP | 0019 | Advised L. Beckerman by e-mail regarding Canadian pension issue. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 7-Apr-09 | MMP | 0019 | Assisted in answering L. Beckerman's question about Sun Life annuity. | .10 |
| 7-Apr-09 | SEP | 0024 | Review of asset transaction documents and considered competition issues. | 1.60 |
| 7-Apr-09 | SEP | 0024 | Discussion with M. Kaplan prior to call to Akin Gump regarding competition issues. | .50 |
| 7-Apr-09 | RSK | 0013 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding supplier avoidance issues and termination notice. | .40 |
| 7-Apr-09 | RSK | 0026 | Review of revised supplier avoidance memorandum. | .60 |
| 7-Apr-09 | RSK | 0024 | Review of revised draft asset transaction agreements. | .80 |
| 7-Apr-09 | RSK | 0013 | Various discussions with M. Wunder and R. Jacobs regarding supplier termination issues. | .80 |
| 7-Apr-09 | RSK | 0031 | Review of Canadian hearings update, April 7th/orders/endorsements and related e-mails. | .50 |
| 7-Apr-09 | RSK | 0008 | Review of e-mails regarding representative counsel motions. | .30 |
| 7-Apr-09 | RSK | 0013 | Review of draft inserts for Akin Gump memorandum on supplier issues. | .50 |
| 7-Apr-09 | RSK | 0013 | Participated in conference call with Nortel, Monitor and Committee regarding supplier termination and contractual dispute issues. | 1.20 |
| 7-Apr-09 | RSK | 0031 | Review of e-mail from K. Davis circulating revised cross-border protocol including review of blackline changes. | .80 |
| 7-Apr-09 | RSK | 0013 | Review of e-mail from F. Hodara regarding supplier termination issues and proposed conference call with Nortel and Monitor. | .20 |
| 7-Apr-09 | TO | 0031 | Receipt and review Service Lists from Ernst & Young Website including preparing canadian communication document. | .40 |
| 7-Apr-09 | TO | 0031 | Receipt and review of Responding Records from counsel seeking employee representation Orders. Prepared briefs for same. | 1.30 |
| 7-Apr-09 | TO | 0031 | Received and reviewed correspondence regarding future court dates and subsequent amendments to summary of canadian proceedings. | .30 |
| 7-Apr-09 | TO | 0024 | E-mail from F. Hodara regarding allocation of sale proceeds. | .10 |
| 7-Apr-09 | TO | 0002 | Receipt and review of report from Nortel Dataroom and e-mail to FMC team. | .20 |
| 7-Apr-09 | TO | 0002 | E-mails to and from FMC counsel regarding conflict issues. | .20 |
| 7-Apr-09 | TO | 0003 | Began review for draft account for March 2009. | 2.10 |
| 7-Apr-09 | MJW | 0008 | Prepare for court hearing with A. MacFarlane. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-Apr-09 | MJW | 0008 | Attend to Canadian court hearing. | 1.70 |
| 7-Apr-09 | MJW | 0013 | Attend on call with Akin Gump with respect to Canadian supplier matters. | .50 |
| 7-Apr-09 | MJW | 0013 | Attend on Committee call regarding Canadian supplier matters. | 1.50 |
| 7-Apr-09 | MJW | 0024 | Meet with M. Kaplan with respect to Canadian asset matters. | .50 |
| 7-Apr-09 | MJW | 0024 | Call with Akin Gump with respect to Canadian asset matters. | .20 |
| 7-Apr-09 | MJW | 0019 | Prepare revised draft form of FMC pension memo with respect to Canadian pension issues. | 2.30 |
| 7-Apr-09 | MJW | 0019 | Meet with M. Picard with respect to Canadian pension matters. | .30 |
| 7-Apr-09 | MJW | 0013 | Provide instructions to Akin Gump with respect to memo relating to Canadian supplier issues, CCAA rules and potential supplier rights. | .80 |
| 7-Apr-09 | MJW | 0013 | Attend on calls with Akin Gump with Fraser Milner lawyers with respect to supplier rights issues. | 2.20 |
| 7-Apr-09 | MJW | 0031 | Review form of revised circulated cross-border protocol to Nortel's counsel. | .80 |
| 7-Apr-09 | ALM | 0014 | Attendance at Court regarding Motion to approve NNI Loan Agreement. | .00 |
| 7-Apr-09 | ALM | 0014 | E-mail to M. Wunder and S. Kukulowicz regarding NNI Loan issues. | .10 |
| 7-Apr-09 | ALM | 0014 | Discussion with M. Wunder and R. Jacobs regarding Motion to approve NNI Loan Agreement. | .20 |
| 7-Apr-09 | ALM | 0014 | Further discussion with R. Jacobs regarding Motion to approve NNI Loan Agreement. | .20 |
| 7-Apr-09 | ALM | 0031 | Review and revise memo regarding fraudulent preferences. | 1.50 |
| 7-Apr-09 | ALM | 0031 | Review and revise further revisions to memo regarding fraudulent preferences. | .40 |
| 7-Apr-09 | ALM | 0013 | Discussion with M. Wunder and R. Jacobs regarding supplier issues. | .20 |
| 7-Apr-09 | ALM | 0014 | Discussion with M. Wunder and R. Jacobs regarding NNI Loan motion. | .10 |
| 7-Apr-09 | ALM | 0014 | Discussion with M. Wunder and R. Jacobs regarding priorities. | .00 |
| 7-Apr-09 | ALM | 0013 | Conference call with F. Hodara, D. Botter, Akin Gump, M. Wunder and R. Jacobs regarding supplier issues. | .30 |
| 7-Apr-09 | ALM | 0031 | Review and revise e-mail regarding section 11.3 of CCAA. | .00 |
| 7-Apr-09 | ALM | 0013 | Telephone conference call regarding supplier issues. | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|------|------|--------------------|-------|
| 7-Apr-09 | HDJ | 0010 | Drafted reporting memo to accompany secondary sources on DIP financing. | 1.90 |
| 7-Apr-09 | MJD | 0019 | Engage preparing Canadian pension issues memorandum. | 2.70 |
| 7-Apr-09 | MJD | 0019 | Engaged reviewing materials related to revised pension plan materials pre-filing. | .30 |
| 7-Apr-09 | MJD | 0019 | Discussing prior revisions to Nortel's plan materials with Lisa Beckerman. | .30 |
| 8-Apr-09 | MNK | 0024 | Continued with review of draft documents regarding proposed asset transactions | 1.00 |
| 8-Apr-09 | MNK | 0024 | E-mails regarding working group listing. | .30 |
| 8-Apr-09 | MNK | 0024 | Calls with M. Picard, M. Wunder and R. Matheson regarding outstanding matters. | .30 |
| 8-Apr-09 | NAL | 0019 | Review court materials and disclosure materials regarding Canadian employee issues. | .40 |
| 8-Apr-09 | RM | 0020 | Review of article on Ottawa leasing market with references to Nortel and forward to M. Wunder. | .30 |
| 8-Apr-09 | RM | 0020 | Call to M. Kaplan regarding Nortel lease. | .10 |
| 8-Apr-09 | RM | 0020 | E-mails from M. Kaplan and I. Rosenblatt regarding real estate. | .10 |
| 8-Apr-09 | MMP | 0019 | Telephone discussion with A. Lilling of Akin Gump regarding employee pension and benefit issues in connection with proposed transactions. | .40 |
| 8-Apr-09 | MMP | 0019 | Reviewed additional data room pension material. | 1.10 |
| 8-Apr-09 | RSK | 0031 | Discussions with M. Wunder and R. Jacobs regarding circulation of protocol. | .20 |
| 8-Apr-09 | RSK | 0013 | Review of draft Akin Gump/FMC consolidated memorandum on supplier issues and provide comments to R. Jacobs. | .80 |
| 8-Apr-09 | RSK | 0013 | Preparation of summary of analysis of Canadian legal issues in preparation for Committee call on supplier termination dispute. | .70 |
| 8-Apr-09 | RSK | 0031 | Review of e-mails from R. Jacobs providing update of April 7th Canadian Hearing. | .10 |
| 8-Apr-09 | RSK | 0024 | Review of press reports regarding Nortel assets. | .30 |
| 8-Apr-09 | RSK | 0013 | Conference call with Committee and advisers regarding supplier agreement and issues. | 2.50 |
| 8-Apr-09 | RSK | 0013 | Exchange of e-mails with F. Hodara regarding communication with J. Bromley on supplier issue. | .30 |
| 8-Apr-09 | RSK | 0008 | Review of e-mails and further motion materials regarding representative counsel motions (including responding materials from Nortel). | .80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Apr-09 | RSK | 0013 | Conference call with Canadian counsel for supplier regarding legal issues and termination rights. | .60 |
| 8-Apr-09 | RSK | 0013 | Conference call with counsel for Nortel regarding its position on supplier issues. | .50 |
| 8-Apr-09 | RSK | 0013 | Telephone attendance with M. Wunder and R. Jacobs regarding update on supplier dispute. | .20 |
| 8-Apr-09 | TO | 0003 | Continued extensive review of materials in preparation of draft account including discussions with M. Wunder and R. Jacobs. | 5.60 |
| 8-Apr-09 | TO | 0031 | Note to A. MacFarlane regarding comments on Nortel Canadian Summary. | .20 |
| 8-Apr-09 | TO | 0031 | Receipt and review of Notice of Appearance Computershare. | .20 |
| 8-Apr-09 | TO | 0002 | Meeting with M. Picard and M. Dunsmuir regarding issues of disclosure and administrative issues. | .30 |
| 8-Apr-09 | TO | 0031 | Receipt of e-mail from R. Jacobs regarding Canadian Hearing Update. | .20 |
| 8-Apr-09 | MJW | 0013 | Meet with R. Jacobs to discuss and amend memo relating to Canadian supplier issues. | .30 |
| 8-Apr-09 | MJW | 0008 | Attend to review of court orders and endorsements from April 7, 2009 hearing. | .60 |
| 8-Apr-09 | MJW | 0007 | Attend on Committee call with supplier. | 2.50 |
| 8-Apr-09 | MJW | 0013 | Report to Akin Gump regarding results of discussions with Canadian supplier counsel. | .30 |
| 8-Apr-09 | MJW | 0024 | Conference with M. Kaplan with respect to review and summary of Canadian asset documentation. | .50 |
| 8-Apr-09 | MJW | 0013 | Internal conference with A. MacFarlane and S. Kukulowicz in preparation for Committee call to discuss supplier contract issues. | .80 |
| 8-Apr-09 | MJW | 0019 | Review additional court proceedings received from counsel for proposed employee representative counsel. | .60 |
| 8-Apr-09 | MJW | 0019 | Conference with A. MacFarlane regarding Canadian employee motions. | .20 |
| 8-Apr-09 | MJW | 0031 | Call to Akin Gump to discuss cross-border protocol | .20 |
| 8-Apr-09 | ALM | 0013 | Discussion with M. Wunder, R. Jacobs and S. Kukulowicz regarding supplier issues. | .30 |
| 8-Apr-09 | ALM | 0013 | Follow-up discussion with M. Wunder and R. Jacobs regarding supply issues. | .30 |
| 8-Apr-09 | ALM | 0031 | Discussion with R. Jacobs regarding Canadian Motions. | .20 |
| 8-Apr-09 | ALM | 0013 | Meeting with S. Kukulowicz, R. Jacobs and M. Wunder to discuss supplier issues. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Apr-09 | ALM | 0018 | Review of memo regarding supply/set-off. | .20 |
| 8-Apr-09 | ALM | 0013 | Telephone conference call regarding supplier issues. | 2.60 |
| 8-Apr-09 | ALM | 0013 | Discussion with S. Kukulowicz regarding supplier issue. | .30 |
| 8-Apr-09 | ALM | 0013 | Telephone attendance with M. Forte, J. Stam and S. Kukulowicz regarding supplier issues. | .70 |
| 8-Apr-09 | ALM | 0031 | Telephone attendance with B. Thornton and S. Kukulowicz regarding supply issues. | 1.00 |
| 8-Apr-09 | MJD | 0019 | Continuing to review documents and other materials included in Nortel due diligence data room to determine total pension and benefits liabilities. | 3.40 |
| 9-Apr-09 | RM | 0002 | E-mail from M. Wunder regarding Canadian real estate issue. | .10 |
| 9-Apr-09 | RM | 0002 | E-mail from T. Breeden with working group list for data room. | .10 |
| 9-Apr-09 | MMP | 0019 | Reviewed pension contribution cost information from Lazard. | .60 |
| 9-Apr-09 | RSK | 0029 | Review of allocation documentation from Lazard. | .40 |
| 9-Apr-09 | RSK | 0029 | Participated in conference call with Nortel, Committee, Monitor, UK Administrator and advisors regarding allocation issues. | 3.10 |
| 9-Apr-09 | RSK | 0024 | Review of e-mail from F. Hodara regarding asset concerns and discussion with M. Wunder regarding issues. | .50 |
| 9-Apr-09 | RSK | 0024 | Review of press reports regarding asset transaction. | .20 |
| 9-Apr-09 | RSK | 0031 | Review of e-mail from A. MacFarlane regarding cross-border protocol and discussed issues with M. Wunder and A. MacFarlane. | .30 |
| 9-Apr-09 | RSK | 0007 | Review of notice from R. Jacobs regarding professionals call and draft agenda. | .10 |
| 9-Apr-09 | RSK | 0007 | Participated on Committee professionals call. | .90 |
| 9-Apr-09 | RSK | 0009 | Review of Lazard due diligence checklist for financial advisers. | .10 |
| 9-Apr-09 | RSK | 0013 | Review of "final" Akin Gump/FMC memorandum to Committee regarding supplier termination issues. | .50 |
| 9-Apr-09 | TO | 0031 | Preparing briefs with respect to recent Canadian court proceedings in both main proceeding and recognition proceeding. | 1.40 |
| 9-Apr-09 | TO | 0029 | Receipt and review of materials for call regarding allocation matters. | .20 |
| 9-Apr-09 | TO | 0007 | Receipt and review of materials with respect to April 9 professionals call and April 10 committee call, preparing brief of documents for same. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Apr-09 | TO | 0003 | Preparation of Summary of Timekeeper information for application. | .30 |
| 9-Apr-09 | MJW | 0029 | Attend on call with multiple parties regarding proposed allocation process. | 2.90 |
| 9-Apr-09 | MJW | 0007 | Attend on call with professionals for Committee. | .80 |
| 9-Apr-09 | MJW | 0014 | Review current form of CCAA order to assess charges in connection with future advances and increased priority for NNI Loan Charge. | 1.30 |
| 9-Apr-09 | MJW | 0031 | Review NNI loan agreement in connection with reservation of rights issues and prepare list for circulation. | 1.00 |
| 9-Apr-09 | MJW | 0018 | Review tax assessment and set-off memo prepared by A. MacFarlane. | .50 |
| 9-Apr-09 | CJS | 0029 | Review e-mails and reports from Matthew Hart (Lazard) and Todd Breeden (Lazard). | .40 |
| 9-Apr-09 | CJS | 0002 | Reviewing e-mail from T. O'Rahilly. | .10 |
| 9-Apr-09 | CJS | 0018 | Reviewing draft memo from A. MacFarlane regarding Canadian set off. | .30 |
| 9-Apr-09 | CJS | 0029 | E-mail to A. MacFarlane and M. Wunder. | .10 |
| 9-Apr-09 | ALM | 0013 | Discussion with M. Wunder and S. Kukulowicz regarding supply issues. | .20 |
| 9-Apr-09 | ALM | 0018 | Preparation of memo regarding Canadian set-off. | 1.50 |
| 9-Apr-09 | ALM | 0018 | Review and revise memo to Akin Gump regarding set-off. | .90 |
| 9-Apr-09 | ALM | 0008 | Review of Motion Record of CAW regarding Representative Counsel and payments. | 1.00 |
| 9-Apr-09 | ALM | 0007 | Telephone conference call with Nortel Professionals. | 1.00 |
| 9-Apr-09 | ALM | 0031 | E-mail to M. Wunder regarding representation motions. | .00 |
| 9-Apr-09 | ALM | 0031 | Meeting with T. O'Rahilly regarding litigation summaries. | .10 |
| 9-Apr-09 | ALM | 0019 | Review of Canadian pension memo. | .40 |
| 9-Apr-09 | ALM | 0008 | Review of Motion Record regarding Representative Counsel. | .50 |
| 9-Apr-09 | ALM | 0018 | Review and revise set-off memo. | 1.10 |
| 9-Apr-09 | MJD | 0019 | Engaged preparing summary of Nortel's current and historical pension and benefit plans. | 1.00 |
| 9-Apr-09 | MJD | 0019 | Preparing summary of and further questions to be posed to Nortel regarding total pension and benefit liabilities. | 1.00 |
| 9-Apr-09 | MJD | 0019 | Preparing summary of and further questions to be posed to Nortel regarding amounts currently being paid to fund Nortels's pension and benefit plans. | 1.00 |
| 10-Apr-09 | SEP | 0024 | E-mails from and to M. Wunder and M. Kaplan on | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | competition issues. | |
| 10-Apr-09 | RSK | 0031 | Review e-mail from J. Bromley regarding revisions to protocol. | .10 |
| 10-Apr-09 | RSK | 0009 | Review of Capstone cash update and A/R summary in preparation for Committee call. | .30 |
| 10-Apr-09 | RSK | 0024 | Review of Jefferies Report on proposed transaction. | .20 |
| 10-Apr-09 | RSK | 0007 | Participated in Committee call. | 2.70 |
| 10-Apr-09 | RSK | 0013 | Telephone attendance with R. Jacobs regarding supplier issues and proposed resolution. | .20 |
| 10-Apr-09 | RSK | 0013 | E-mail to Ogilvy requesting details of proposed resolution of supplier dispute and funding. | .20 |
| 10-Apr-09 | RSK | 0014 | Telephone attendance with M. Wunder regarding additional funding by NNI. | .20 |
| 10-Apr-09 | RSK | 0013 | Review of e-mail from R. Jacobs regarding discussions with J. Bromley on supplier resolution. | .10 |
| 10-Apr-09 | MJW | 0009 | Prepare for Committee call by reviewing Jefferies summary relating to potential asset transactions and Capstone report regarding cash flow. | .80 |
| 10-Apr-09 | MJW | 0007 | Attend on Committee call. | 2.70 |
| 10-Apr-09 | MJW | 0003 | Initial preparation of FMC fee application for March 2009. | 1.00 |
| 10-Apr-09 | MJW | 0003 | Prepare FMC account for March 2009. | 1.20 |
| 10-Apr-09 | MJW | 0013 | E-mail exchange with Akin Gump and S. Kukulowicz with respect to negotiations with Canadian supplier matters. | .30 |
| 10-Apr-09 | MJW | 0013 | E-mail exchange with Akin Gump regarding issues in connection with Canadian court hearing to extend CCAA stay of proceedings. | .30 |
| 11-Apr-09 | RSK | 0013 | Review e-mail from D. Tay regarding supplier settlement and forward same to F. Hodara. | .30 |
| 12-Apr-09 | RSK | 0013 | Review of e-mails from F. Hodara and R. Jacobs regarding status of supplier resolution and documents. | .20 |
| 12-Apr-09 | RSK | 0008 | Review of e-mail from CAW counsel regarding benefits continuation motion and related e-mails from M. Wunder and A. MacFarlane. | .30 |
| 12-Apr-09 | RSK | 0013 | Review of supplier agreements and legal analysis. | 1.50 |
| 12-Apr-09 | MJW | 0013 | E-mail exchange with Akin Gump with respect to negotiations with supplier rights and potential amendments. | .40 |
| 13-Apr-09 | MNK | 0024 | Review of due diligence materials. | 3.00 |
| 13-Apr-09 | SEP | 0024 | E-mails from M. Kaplan and A. Qureshi on competition issues. | .30 |
| 13-Apr-09 | RSK | 0014 | Review of terms for further NNI loan and exchange of e- | 1.30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | mails with M. Wunder and A. MacFarlane regarding same. | |
| 13-Apr-09 | RSK | 0018 | Review of e-mails from M. Wunder regarding set-off/tax issues. | .20 |
| 13-Apr-09 | RSK | 0031 | Review of revised cross-border protocol. | .50 |
| 13-Apr-09 | RSK | 0029 | Further review of proposed allocation protocol. | .40 |
| 13-Apr-09 | MJW | 0019 | Review of material received from various counsel in connection with Canadian motions regarding employees. | .80 |
| 13-Apr-09 | MJW | 0019 | Initial review of draft memo to Committee regarding Canadian employee matters. | 1.10 |
| 13-Apr-09 | MJW | 0029 | Calls to Akin Gump with respect to potential transactions between Nortel entities including loan transactions and structuring issues. | .60 |
| 13-Apr-09 | MJW | 0014 | Attend to review of Canadian Order with respect to lien priorities to assess potential lien priority structures regarding additional advances. | .80 |
| 13-Apr-09 | MJW | 0024 | Attend to review of documents in data room with respect to Canadian asset transactions. | 1.30 |
| 13-Apr-09 | MJW | 0018 | Review and attend to revisions of draft memo for Committee regarding Canadian tax and set-off issues. | 1.30 |
| 13-Apr-09 | ALM | 0013 | E-mails from M. Wunder regarding supplier issues. | .20 |
| 14-Apr-09 | MNK | 0024 | Call with S. Paul and U.S. counsel regarding competition issues. | .20 |
| 14-Apr-09 | MNK | 0024 | Review of correspondence and draft documentation. | 2.50 |
| 14-Apr-09 | RM | 0020 | E-mails from M. Kaplan enclosing revised draft versions of proposed asset transactions and asset real estate issues. | .70 |
| 14-Apr-09 | MMP | 0019 | Continued to work on revisions to Canadian pension memo. | 1.50 |
| 14-Apr-09 | SEP | 0024 | Telephone calls from and to A. Qureshi with M. Kaplan. | .40 |
| 14-Apr-09 | SEP | 0024 | Review of revised correspondence regarding potential asset transaction. | .20 |
| 14-Apr-09 | SEP | 0024 | Review of revisions to proposed asset transaction documentation. | 2.00 |
| 14-Apr-09 | RSK | 0008 | Review of CAW Factum and related Court materials for continued benefits and employee representation orders. | 1.80 |
| 14-Apr-09 | RSK | 0029 | Review of allocation protocol from Lazard and related e-mails. | .40 |
| 14-Apr-09 | RSK | 0014 | Conference call with M. Wunder and R. Jacobs regarding additional advances from NNI. | .50 |
| 14-Apr-09 | RSK | 0024 | Review of revised asset transaction documents from Cleary. | 1.90 |
| 14-Apr-09 | RSK | 0003 | Review of e-mail from R. Jacobs regarding fee applications. | .20 |
| 14-Apr-09 | RSK | 0024 | E-mail to M. Kaplan regarding revised asset transaction | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | documents. | |
| 14-Apr-09 | RSK | 0008 | Review of revised FMC memorandum regarding employee representation motions and e-mail to FMC lawyers on Committee recommendations. | .90 |
| 14-Apr-09 | TO | 0003 | Meeting with M. Wunder to discuss fee application. | .40 |
| 14-Apr-09 | TO | 0003 | Receipt and review of amendments to draft account and preparing subsequent draft. | 4.10 |
| 14-Apr-09 | TO | 0003 | Follow-up meeting with M. Wunder regarding fee application and draft account. | .30 |
| 14-Apr-09 | TO | 0003 | Meeting with J. Casola regarding amendments to fee application. | .90 |
| 14-Apr-09 | TO | 0003 | Meeting with M. Wunder regarding Akin Gump comments on draft account for FMC fee application. | .20 |
| 14-Apr-09 | TO | 0003 | Preparation of draft fee application materials for second filing including incorporating comments received. | 2.60 |
| 14-Apr-09 | MJW | 0024 | Received and forward e-mails to Akin Gump with respect to competition issues in connection with Canadian assets. | .30 |
| 14-Apr-09 | MJW | 0024 | Internal conference with M. Kaplan with respect to competition issues. | .30 |
| 14-Apr-09 | MJW | 0003 | Preparation of FMC account for March fees. | 1.00 |
| 14-Apr-09 | MJW | 0019 | Receipt of additional material from counsel for various employee and attend to review of same. | .60 |
| 14-Apr-09 | MJW | 0019 | Continue preparation of draft of memo to Committee with respect to employee motions. | .60 |
| 14-Apr-09 | MJW | 0029 | Conference call with S. Kukulowicz and R. Jacobs with respect to potential inter-company advance transactions and structuring. | .80 |
| 14-Apr-09 | MJW | 0024 | Receive revised draft transactions with respect to Canadian assets and assess changes. | 1.00 |
| 14-Apr-09 | MJW | 0003 | Preparation of Fraser Milner Casgrain fee application for March 2009. | .50 |
| 14-Apr-09 | MJW | 0029 | Received material with respect to potential structure for allocation issues regarding the asset transactions. | .80 |
| 14-Apr-09 | MJW | 0029 | E-mails with Akin Gump with respect to protocol for allocation matters. | .50 |
| 14-Apr-09 | MJW | 0006 | Received e-mail from Akin Gump with additional issues for consideration regarding proposed "retention matter". | .20 |
| 14-Apr-09 | MJW | 0006 | Internal conference with J. Esvelt and instructions to him with respect to searching additional parties in the U.S. proceeding and filing of supplemental declaration. | .30 |
| 14-Apr-09 | CJS | 0024 | E-mails with M. Kaplan regarding tax issues. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 14-Apr-09 | CJS | 0018 | Reviewing revised agreements and considering tax matters. | .60 |
| 14-Apr-09 | WDR | 0024 | Review of Cleary response to proposed asset transaction with respect to Intellectual Property/trade-mark issues. | 1.50 |
| 15-Apr-09 | MNK | 0024 | Further review of draft agreement including e-mails regarding same. | .50 |
| 15-Apr-09 | MNK | 0024 | Follow-up with each of S. Kukulowicz, C. Steeves and A. LeGault regarding proposed transactions. | .50 |
| 15-Apr-09 | MNK | 0024 | Review of due diligence documents. | .80 |
| 15-Apr-09 | NAL | 0024 | Review revised documents and report to M. Kaplan. | .90 |
| 15-Apr-09 | NAL | 0019 | Call with M. Wunder and A. MacFarlane concerning employee claims. | .20 |
| 15-Apr-09 | NAL | 0019 | Reviewing memo on employee issues and motion materials. | 1.00 |
| 15-Apr-09 | RM | 0020 | Completing review of version of agreements regarding proposed transactions and e-mail to and from M. Kaplan regarding same. | 1.60 |
| 15-Apr-09 | MMP | 0019 | Responded to question raised about application of the Pension Benefits Guarantee Fund to Nortel. | .40 |
| 15-Apr-09 | MMP | 0019 | Advised on answers to questions from S. Kelly. | .60 |
| 15-Apr-09 | MMP | 0019 | Further revised Canadian pension memo. | .80 |
| 15-Apr-09 | SEP | 0024 | E-mails from M. Kaplan on proposed antitrust call. | .10 |
| 15-Apr-09 | RSK | 0029 | Participated in conference call with representatives from Nortel, Monitor and counsel regarding allocation issues. | 4.70 |
| 15-Apr-09 | RSK | 0024 | Review of M. Kaplan memo regarding additional issues on revised draft documents regarding proposed asset transaction. | .20 |
| 15-Apr-09 | RSK | 0024 | Review of provisions of revised draft agreements from Cleary and provide comments to M. Kaplan. | .80 |
| 15-Apr-09 | RSK | 0031 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding Committee position on employee motions. | .30 |
| 15-Apr-09 | RSK | 0018 | Review of draft FMC memorandum regarding tax and set-off issues under transfer pricing arrangements and provide comments to M. Wunder regarding set-off issues. | .60 |
| 15-Apr-09 | RSK | 0019 | Review of e-mail from F. Hodara regarding Ontario Government position on pension deficit and related FMC e-mails. | .40 |
| 15-Apr-09 | RSK | 0007 | Participated in professionals call regarding various issues. | 1.40 |
| 15-Apr-09 | RSK | 0029 | Telephone attendance with M. Wunder regarding allocation/inter-company issues. | .30 |
| 15-Apr-09 | TO | 0003 | Completed preparation of draft fee application for M. Wunder to review. | 1.90 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Apr-09 | TO | 0003 | Receipt and review of e-mail from B. Kahn with comments on draft account. | .20 |
| 15-Apr-09 | TO | 0003 | Discussion with M. Wunder regarding fee application materials. | .30 |
| 15-Apr-09 | TO | 0003 | Preparation of further draft of fee application account for March 2009. | .70 |
| 15-Apr-09 | TO | 0031 | Receipt of April 9th Service list on monitor's website. | .20 |
| 15-Apr-09 | TO | 0007 | Receipt and review of committee and professional call documents. | .30 |
| 15-Apr-09 | TO | 0007 | Preparing briefs for professionals call documents from April 15, 2009. | .30 |
| 15-Apr-09 | TO | 0031 | Receipt and review of memorandum with respect to motions being brought by representation Orders in Canadian proceedings. | .30 |
| 15-Apr-09 | MJW | 0019 | Internal conference with A. LeGault and A. MacFarlane with respect to FMC memo to Committee relating to pension matters. | .40 |
| 15-Apr-09 | MJW | 0019 | Receive e-mails with factums and other related material for employee motions from various parties and attend to review. | .40 |
| 15-Apr-09 | MJW | 0003 | Continue preparation of FMC memo to Committee with respect to Canadian employee matters. | .60 |
| 15-Apr-09 | MJW | 0018 | Further preparation of memo to Committee with respect to Canadian tax and set-off issues. | .50 |
| 15-Apr-09 | MJW | 0007 | Attend on Committee professionals call in preparation for a meeting with Committee. | 1.70 |
| 15-Apr-09 | MJW | 0019 | Attend on call with L. Beckerman and M. Picard with respect to Canadian pension matters. | .30 |
| 15-Apr-09 | MJW | 0029 | Attend to lengthy call with various parties with respect to potential allocation issues and ongoing inter-company transactions. | 4.50 |
| 15-Apr-09 | MJW | 0019 | Receive e-mail from Akin Gump regarding to pension matters including Canadian pension question raised by Committee member. | .30 |
| 15-Apr-09 | MJW | 0024 | E-mails with S. Kuhn and M. Kaplan regarding proposed calls for competition and regulatory matters. | .30 |
| 15-Apr-09 | MJW | 0009 | Receive cash flow update from Capstone and review. | .40 |
| 15-Apr-09 | CJS | 0024 | Reviewing revised proposed agreement and ancillary documents to assess tax issues. | 1.70 |
| 15-Apr-09 | CJS | 0018 | Discussion with M. Kaplan regarding changes to agreements and tax matters | .30 |
| 15-Apr-09 | CJS | 0018 | Discussion with M. Wunder regarding draft memo relating to set off issues. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Apr-09 | CJS | 0018 | Reviewing revised draft memo regarding set off issues. | .50 |
| 15-Apr-09 | ALM | 0019 | E-mail from M. Picard regarding pension issues. | .10 |
| 15-Apr-09 | ALM | 0019 | E-mail from M. Wunder regarding pension issues. | .10 |
| 15-Apr-09 | ALM | 0019 | Telephone attendance with A. Legault and M. Wunder regarding Representation Motions. | .30 |
| 15-Apr-09 | MJD | 0019 | Engaged drafting summary of potential application of Pension Benefits Guarantee Fund to Nortel pension plans. | 4.00 |
| 16-Apr-09 | NAL | 0019 | Review and revise Akin Gump memo concerning employee and retiree court proceedings. | .50 |
| 16-Apr-09 | NAL | 0019 | Review additional Motion material on employee representative motions. | 1.20 |
| 16-Apr-09 | MMP | 0019 | Participated in conference call with L. Beckerman, B. Simonetti, M. Dunsmuir and M. Wunder. | 1.20 |
| 16-Apr-09 | MMP | 0019 | Considered and researched additional issues raised by L. Beckerman regarding pension memo. | 1.10 |
| 16-Apr-09 | MMP | 0019 | Drafting additional provisions for Canadian pension memo. | 1.00 |
| 16-Apr-09 | SEP | 0024 | Preparation for conference all on competition issues. | .60 |
| 16-Apr-09 | RSK | 0009 | Review of Capstone/Jefferies summary of financial advisor meetings with Nortel and related e-mails. | .50 |
| 16-Apr-09 | RSK | 0019 | Review of e-mails regarding employee representation motions and FMC analysis previous to discussion with M. Wunder. | .70 |
| 16-Apr-09 | RSK | 0024 | Review of letter from interested party. | .20 |
| 16-Apr-09 | RSK | 0029 | Office conference with M. Wunder regarding inter-company payments and issue of charge for transfer-pricing payment. | .30 |
| 16-Apr-09 | RSK | 0029 | Conference call with R. Jacobs regarding transfer-pricing issues. | .30 |
| 16-Apr-09 | RSK | 0018 | Review of e-mail from A. MacFarlane regarding transfer pricing and set-off issues. | .20 |
| 16-Apr-09 | RSK | 0007 | Review of agenda and related documents for Committee call. | .20 |
| 16-Apr-09 | RSK | 0018 | Review of revised FMC memorandum regarding set-off and tax reassessment issues. | .80 |
| 16-Apr-09 | RSK | 0008 | Review of responding Court materials from Nortel regarding employee representation motions. | .90 |
| 16-Apr-09 | RSK | 0031 | Review of Monitor's Seventh Report including letter to service list. | .40 |
| 16-Apr-09 | TO | 0031 | Receipt and review of Reply Motion Record of Steering Committee for Recently Severed Employees and Continuing Employees. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Apr-09 | TO | 0031 | Prepared Briefs for Canadian proceedings on Monday. | .40 |
| 16-Apr-09 | TO | 0009 | Reviewed e-mail for documents pertaining to Advisor's Financial Meetings. | .40 |
| 16-Apr-09 | TO | 0009 | Prepared materials relating to financial documents. | .40 |
| 16-Apr-09 | TO | 0003 | Finalized account including preparing materials for fee application. | .60 |
| 16-Apr-09 | TO | 0003 | E-mail to M. Wunder regarding draft fee application. | .20 |
| 16-Apr-09 | TO | 0007 | Receipt and review of agenda and memorandum for committee call Friday including preparing brief documents. | .30 |
| 16-Apr-09 | TO | 0032 | Preparing briefs for multiple Orders and Motions received pertaining to U.S. Chapter 11 proceedings. | 1.60 |
| 16-Apr-09 | MJW | 0003 | Prepared Fraser Milner fee application for March fees. | 1.00 |
| 16-Apr-09 | MJW | 0019 | Call with Akin Gump to discuss matters relating to employee motions and FMC memo to Committee. | .50 |
| 16-Apr-09 | MJW | 0019 | Prepare final revisions to memo to be delivered to Committee with respect to employee motions and recommendations. | 1.20 |
| 16-Apr-09 | MJW | 0018 | Prepare final revisions to FMC memo regarding Canadian tax and set-off issues for Committee. | 1.00 |
| 16-Apr-09 | MJW | 0019 | Calls with Ogilvy Renault (Nortel's counsel) regarding employee motion hearings. | .40 |
| 16-Apr-09 | MJW | 0019 | Call with Akin Gump to discuss memo regarding Canadian pension issues including pension liens and priorities. | .40 |
| 16-Apr-09 | MJW | 0019 | Follow-up discussion with M. Picard with respect to memo regarding pension liens and required amendments. | .20 |
| 16-Apr-09 | MJW | 0019 | Receive cash flow update and other reports from Capstone and review same in preparation for Committee meeting. | 1.20 |
| 16-Apr-09 | MJW | 0018 | Call with Akin Gump to discuss various matters relating to Canadian tax and set-off issues. | .40 |
| 16-Apr-09 | MJW | 0014 | Assess Canadian court order and court order charges including inter-company charge in connection with ongoing inter-company payments. | .80 |
| 16-Apr-09 | MJW | 0019 | Receive e-mails from various law firms on behalf of employee groups with respect to Canadian employee hearing. | .80 |
| 16-Apr-09 | MJW | 0031 | Review Monitor's report regarding employee motions. | .30 |
| 16-Apr-09 | MJW | 0031 | Call with Akin Gump to discuss Monitor's report (re: employees). | .20 |
| 16-Apr-09 | CJS | 0018 | Revised memo regarding set-off after completing review of R&D Agreement to prepare for meeting with M. Wunder. | .60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Apr-09 | CJS | 0029 | Meeting with M. Wunder regarding transfer pricing matters. | .40 |
| 16-Apr-09 | CJS | 0024 | E-mails with A. MacFarlane. | .20 |
| 16-Apr-09 | ALM | 0007 | Telephone conference call for Professionals. | .40 |
| 16-Apr-09 | JOD | 0019 | Telephone conference with A. Mersky regarding upcoming employee motion. | .40 |
| 16-Apr-09 | JOD | 0019 | Office conference with M. Wunder and S. Kukulowicz regarding upcoming employee motion. | .30 |
| 16-Apr-09 | MJD | 0019 | Preparing summary of Pension Benefit Guarantee Fund application to Nortel in light of recent Ontario budget. | .60 |
| 16-Apr-09 | MJD | 0019 | Preparing for and attending conference call regarding Canadian pension memorandum. | 1.40 |
| 17-Apr-09 | MNK | 0024 | Conference call regarding competition and anti-trust issues. | 1.00 |
| 17-Apr-09 | MMP | 0019 | Continued to work on additional sections of Canadian pension memo. | 3.00 |
| 17-Apr-09 | MMP | 0019 | Met briefly with M. Wunder to review his comments regarding Canadian pension memo. | .30 |
| 17-Apr-09 | SEP | 0024 | Participated in conference call with M. Kaplan and other counsel on competition issues. | 1.00 |
| 17-Apr-09 | RSK | 0009 | Review of Capstone cash update and real estate update for Committee meeting. | .80 |
| 17-Apr-09 | RSK | 0007 | Review of other Committee meeting materials from R. Jacobs. | .30 |
| 17-Apr-09 | RSK | 0007 | Participated in Committee meeting. | 2.70 |
| 17-Apr-09 | RSK | 0029 | Conference call with professionals for Ad Hoc Bondholders. | 2.30 |
| 17-Apr-09 | RSK | 0008 | Review of further motion materials regarding employee representation motions. | .40 |
| 17-Apr-09 | MJW | 0024 | Receive update from M. Kaplan with respect to results of call with various parts relating to competition issues and regulatory approvals. | .30 |
| 17-Apr-09 | MJW | 0019 | Review of revised pension lien memo and provide comments to M. Picard. | .80 |
| 17-Apr-09 | MJW | 0007 | Attend on Committee meeting/call. | 2.70 |
| 17-Apr-09 | MJW | 0029 | Attend on call with Committee advisors and bond holders and their respective advisors. | 2.30 |
| 17-Apr-09 | MJW | 0019 | Telephone exchange with A. Mersky at Ogilvy Renault relating to employee motions and quantums in issue. | .20 |
| 17-Apr-09 | MJW | 0008 | Provide update and instructions to A. MacFarlane with respect to court attendance and Committee instructions regarding Canadian employee motions. | .30 |
| 17-Apr-09 | MJW | 0019 | Receive additional e-mails from proposed Canadian | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | representative counsel. | |
| 17-Apr-09 | NSH | 0019 | Review e-mails from M. Wunder, A. MacFarlane, and A. LeGault regarding amounts claimed in employee motion materials. | .10 |
| 17-Apr-09 | NSH | 0019 | Review motion materials to determine termination, severance and remuneration claims. | .90 |
| 17-Apr-09 | NSH | 0019 | E-mail to M. Wunder, A. MacFarlane, and A. LeGault summarizing amounts set out in motion materials. | .40 |
| 17-Apr-09 | MJD | 0019 | Review of class action motion materials to determine potential liability to Nortel's Canadian pension and retirement plans. | 5.00 |
| 17-Apr-09 | MJD | 0019 | Considering application of Wage Earner Protection Program Act to Nortel. | 1.70 |
| 19-Apr-09 | MJW | 0003 | Continued preparation of FMC fee application and account. | 2.20 |
| 19-Apr-09 | MJW | 0019 | Review Canadian pension memo and note comments for discussion with FMC pension lawyers. | .40 |
| 20-Apr-09 | MNK | 0024 | Review of revised draft documentation. | 3.00 |
| 20-Apr-09 | RM | 0020 | Review of real estate terms and conditions regarding proposed asset transactions including discussion with M. Kaplan regarding same. | 2.40 |
| 20-Apr-09 | RM | 0020 | E-mail to M. Kaplan regarding proposed transaction documents. | .10 |
| 20-Apr-09 | RM | 0020 | Organizing material related to Carling Facility. | .50 |
| 20-Apr-09 | MMP | 0019 | Discussions with L. Beckerman of Akin Gump regarding pension memo. | .20 |
| 20-Apr-09 | MMP | 0019 | Further revisions to Canadian pension memo. | .80 |
| 20-Apr-09 | MMP | 0019 | Forward final Canadian pension memo to Akin Gump with explanatory cover e-mail. | .40 |
| 20-Apr-09 | MMP | 0019 | Worked with M. Dunsmuir to find answer to Akin Gump's question about priority of certain retirement benefit promises. | 1.30 |
| 20-Apr-09 | MMP | 0019 | Reviewed documents from M. Kaplan and provided high-level Canadian comments. | 2.00 |
| 20-Apr-09 | SEP | 0024 | Review of revised asset transaction document including e-mail to M. Kaplan on competition issues. | 1.10 |
| 20-Apr-09 | RSK | 0003 | Review of draft FMC March fee application and provide comments to M. Wunder. | .60 |
| 20-Apr-09 | RSK | 0024 | Review of revised agreements regarding proposed asset transactions and assess Canadian issues. | 1.30 |
| 20-Apr-09 | RSK | 0024 | E-mail to M. Kaplan regarding agreements regarding proposed asset transactions. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 20-Apr-09 | RSK | 0029 | Exchange of e-mails with M. Wunder regarding allocation meetings. | .20 |
| 20-Apr-09 | RSK | 0009 | Review of cash flows from Nortel and analyzed issues regarding Extension Motion. | 1.20 |
| 20-Apr-09 | RSK | 0031 | Review of press reports on Employee Motion. | .20 |
| 20-Apr-09 | TO | 0003 | Meeting with M. Wunder to discuss draft fee application. | .30 |
| 20-Apr-09 | TO | 0003 | Preparing further draft of fee application. | .80 |
| 20-Apr-09 | TO | 0003 | Receipt and review of comments from Akin Gump regarding draft fee application including telephone conversation with M. Wunder. | .40 |
| 20-Apr-09 | TO | 0003 | Preparing further draft of fee application for M. Wunder's review. | .50 |
| 20-Apr-09 | TO | 0003 | Meeting with M. Wunder to review final fee application. | .20 |
| 20-Apr-09 | TO | 0003 | Finalizing materials for second fee application including draft e-mail to Akin Gump. | .40 |
| 20-Apr-09 | TO | 0031 | Receipt and review of Seventh Report of the Monitor regarding representation motions. | .50 |
| 20-Apr-09 | TO | 0024 | Receipt and review of due diligence documents including preparing document briefs with respect to same. | .30 |
| 20-Apr-09 | TO | 0007 | Receipt and preparation of documentation brief with respect to committee meeting materials. | .40 |
| 20-Apr-09 | TO | 0002 | Preparing further draft of FMC communication regarding guidelines for Canadian billing procedures. | .30 |
| 20-Apr-09 | MJW | 0024 | Review e-mails with respect to status of potential asset transactions. | .40 |
| 20-Apr-09 | MJW | 0003 | Complete FMC fee application and account for March 2009. | 1.20 |
| 20-Apr-09 | MJW | 0009 | Review cash flow updates from Capstone. | .40 |
| 20-Apr-09 | MJW | 0019 | Receive updates from A. MacFarlane with respect to Canadian employee motion hearings throughout the day. | .80 |
| 20-Apr-09 | MJW | 0019 | Provide update to Akin Gump with respect to Canadian employee matters. | .30 |
| 20-Apr-09 | CJS | 0024 | E-mail from M. Kaplan regarding revised documents and proposed transaction documents. | .20 |
| 20-Apr-09 | CJS | 0018 | Reviewing revised agreements and considering tax issues. | .40 |
| 20-Apr-09 | WDR | 0024 | Review of Cleary's response relating to proposed asset transactions and assess intellectual property issues. | 2.00 |
| 20-Apr-09 | ALM | 0031 | Preparation for Court. Review of Report of Monitor regarding representation counsel issues. | .50 |
| 20-Apr-09 | ALM | 0031 | Review of Motion Records for Representative Counsel. | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 20-Apr-09 | ALM | 0008 | Attendance at Court regarding Representation Counsel motions. | 6.20 |
| 20-Apr-09 | ALM | 0031 | Discussion with M. Wunder and S. Kukulowicz regarding Motions. | .30 |
| 20-Apr-09 | ALM | 0008 | Review of Motions of CAW and Koskie regarding payment issues including Factum. | 1.20 |
| 20-Apr-09 | MJD | 0019 | Continued to prepare Canadian pension lien memorandum. | 3.40 |
| 20-Apr-09 | MJD | 0019 | Engaged preparing summary of Wage Earner Protection Program Act application to Nortel. | 2.00 |
| 21-Apr-09 | MNK | 0024 | Follow-up with A. LeGault, W. Riel, M. Picard, C. Steeves, S. Kukulowicz and S. Paul regarding draft documentation. | 4.00 |
| 21-Apr-09 | MNK | 0024 | E-mails regarding draft documentation. | 1.00 |
| 21-Apr-09 | MNK | 0024 | Review of due diligence materials. | 1.00 |
| 21-Apr-09 | NAL | 0002 | Review revised draft agreements regarding employee issues including providing comments to M. Kaplan. | .90 |
| 21-Apr-09 | NAL | 0005 | Review WEPP Act and WEPP memo. Meet with M. Picard and M. Dunsmuir regarding same. | .50 |
| 21-Apr-09 | NAL | 0005 | Review Cleary amendments with M. Picard. | .30 |
| 21-Apr-09 | MMP | 0019 | Advised T. Feuerstein of Akin Gump by e-mail on a point regarding employment/benefits. | 1.80 |
| 21-Apr-09 | MMP | 0019 | Discussed with M. Kaplan comments on revised documents. | .40 |
| 21-Apr-09 | MMP | 0019 | E-mail to Akin Gump commenting on an employment/benefits aspect of draft documents provided by M. Kaplan. | .60 |
| 21-Apr-09 | MMP | 0019 | Discussion with A. Legault regarding an issue raised regarding employment/benefits to which T. Feuerstein responded with an inequity. | .80 |
| 21-Apr-09 | SEP | 0024 | E-mails and telephone call from M. Kaplan on competition issues. | .30 |
| 21-Apr-09 | RSK | 0009 | Office conference with M. Wunder regarding Nortel CCAA cash flows and review of related e-mails. | .30 |
| 21-Apr-09 | RSK | 0029 | Review of e-mail from F. Hodara and G. Boothman regarding U.K. administrator issues. | .20 |
| 21-Apr-09 | RSK | 0029 | Attend conference call with professionals for Committee and bondholders regarding cash flow and allocation issues. | 1.60 |
| 21-Apr-09 | RSK | 0019 | Review of draft FMC summary of employee representation motions and provide comments to M. Wunder. | .40 |
| 21-Apr-09 | RSK | 0029 | Participated in conference call with Nortel creditor groups and advisers regarding allocation and cash flow issues. | 5.70 |
| 21-Apr-09 | RSK | 0024 | Review of voice mail message/e-mail from M. Kaplan regarding Competition Act issues with draft documents and | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | discussed same with M. Kaplan in context of CCAA proceedings. | |
| 21-Apr-09 | MJW | 0008 | Prepare memo to Akin Gump with respect to results of first day hearing regarding employee motion matters and Canadian proceeding. | 1.20 |
| 21-Apr-09 | MJW | 0029 | Attend on call between Committee advisors and the bond holder group and its advisors. | 2.30 |
| 21-Apr-09 | MJW | 0029 | Attend on lengthy conference call with Nortel, CCAA monitor, bond holders and Committee advisors with respect to inter-company transactions and allocation matters. | 5.70 |
| 21-Apr-09 | MJW | 0008 | Receive updates from A. MacFarlane with respect to employee court hearing. | .30 |
| 21-Apr-09 | MJW | 0008 | Provide updates to Akin Gump with respect to results of second day of employee court hearings and Canadian proceeding. | .40 |
| 21-Apr-09 | MJW | 0024 | Review recently distributed documents with respect to potential asset transactions and assess issues in connection with Canadian CCAA proceeding. | .80 |
| 21-Apr-09 | CJS | 0018 | Reviewing revised draft agreements and considering Canadian tax matters. | 1.10 |
| 21-Apr-09 | CJS | 0018 | Discussion with M. Kaplan regarding material tax issues relating to draft agreements. | .20 |
| 21-Apr-09 | ALM | 0008 | Preparation for Court regarding employee motions. | .70 |
| 21-Apr-09 | ALM | 0008 | Review of Motions from CAW and Koskie. | 1.00 |
| 21-Apr-09 | ALM | 0008 | Review of Responding Record of Ogilvy Renault regarding payment issues. | .70 |
| 21-Apr-09 | ALM | 0008 | Attendance at Court regarding payment motions of CAW and Koskie. | 6.20 |
| 21-Apr-09 | ALM | 0029 | Telephone conference call regarding transfer pricing issues. | 2.70 |
| 21-Apr-09 | ARN | 0019 | Conference with M. Dunsmuir regarding research for Nortel. | .20 |
| 21-Apr-09 | MJD | 0019 | Engaged preparing Canadian pension lien memorandum. | 1.40 |
| 21-Apr-09 | MJD | 0019 | Engaged preparing summary of Wage Earner Protection Program Act application to Nortel. | .50 |
| 22-Apr-09 | MNK | 0024 | Follow-up with M. Picard regarding due diligence documents. | .20 |
| 22-Apr-09 | NAL | 0002 | Review revised agreements for employee issues including analysis and reporting on employee entitlements. | 2.00 |
| 22-Apr-09 | MMP | 0019 | Advised M. Kaplan and Akin Gump regarding an employment benefits issue. | 1.30 |
| 22-Apr-09 | RSK | 0007 | Review of e-mail from R. Jacobs regarding professionals call and draft agenda for Committee meeting. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|-------|
| 22-Apr-09 | RSK | 0007 | Review of e-mail from T. Zale regarding issues to be addressed. | .30 |
| 22-Apr-09 | RSK | 0007 | Attend Committee professionals call to review agenda for Committee meeting. | .60 |
| 22-Apr-09 | MJW | 0029 | Call with Akin Gump to discuss inter-company funding issues. | .20 |
| 22-Apr-09 | MJW | 0013 | Review Akin Gump memo to Committee with respect to supplier issues and pre and post-filing transactions. | .80 |
| 22-Apr-09 | ARN | 0019 | Research regarding recent amendments to the Wage Earners Protection Program Act and recent amendments to the Wage Earners Protection Program Act. | .90 |
| 23-Apr-09 | MNK | 0024 | Review of e-mails regarding proposed draft documentation regarding potential asset transactions. | .50 |
| 23-Apr-09 | MNK | 0020 | Conference call regarding status of Canadian real estate matters. | .50 |
| 23-Apr-09 | MNK | 0020 | E-mails regarding Canadian real estate matters. | 1.00 |
| 23-Apr-09 | NAL | 0019 | Review employee issues for report on Canadian matters. | .90 |
| 23-Apr-09 | RM | 0020 | E-mails fro M. Kaplan and M. Wunder regarding status of real estate matters. | .30 |
| 23-Apr-09 | MMP | 0019 | Telephone discussion with D. Vincent of Ogilvy Renault regarding an employee benefit plan issue. | .20 |
| 23-Apr-09 | MMP | 0019 | Worked on advice to L. Beckerman regarding Wage Earner Protection Program Act pension inquiry. | .40 |
| 23-Apr-09 | SEP | 0024 | E-mail from M. Kaplan with update regarding Canadian transaction issues. | .10 |
| 23-Apr-09 | RSK | 0007 | Participated in Creditors Committee conference call. | 1.60 |
| 23-Apr-09 | RSK | 0024 | Review of e-mails from R. Jacobs regarding potential Canadian transactions and discussed same with M. Wunder. | .30 |
| 23-Apr-09 | RSK | 0024 | Review update from Akin Gump regarding potential Canadian transactions. | .20 |
| 23-Apr-09 | RSK | 0009 | Review of Capstone cash report. | .40 |
| 23-Apr-09 | RSK | 0024 | Review of report from M. Kaplan regarding potential Canadian transactions and related e-mails. | .30 |
| 23-Apr-09 | RSK | 0031 | Review of draft Monitor's Report regarding CCAA stay extension and related e-mails. | .70 |
| 23-Apr-09 | TO | 0007 | Review of materials for committee call including preparing brief of same. | .40 |
| 23-Apr-09 | TO | 0002 | E-mail from and to M. Wunder regarding Canadian proceedings administrative matters. | .20 |
| 23-Apr-09 | TO | 0031 | Received and reviewed Motion Materials with respect to stay Order requested as against individual defendants in the | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | ERISA litigation. | |
| 23-Apr-09 | TO | 0031 | Preparing motion records of ERISA motion materials. | .30 |
| 23-Apr-09 | TO | 0031 | Prepared draft Summary of Canadian Proceedings including e-mail to M. Wunder for review and comment. | .30 |
| 23-Apr-09 | MJW | 0009 | Prepare for Committee call including review of material and cash flows. | .40 |
| 23-Apr-09 | MJW | 0007 | Attend on Committee call. | 1.60 |
| 23-Apr-09 | MJW | 0031 | Review motion record in connection with Canadian proceeding relating to U.S. actions against directors. | .50 |
| 23-Apr-09 | CJS | 0024 | E-mails with M. Wunder regarding Canadian tax issues. | .20 |
| 23-Apr-09 | CJS | 0024 | Telephone calls with K. Rowe (Akin Gump) regarding potential transaction negotiations and Canadian tax matters. | .30 |
| 23-Apr-09 | ALM | 0031 | E-mails to and from M. Wunder and R. Jacobs regarding representative counsel motions in Canada. | .20 |
| 23-Apr-09 | ALM | 0031 | Review of draft Report. | .70 |
| 23-Apr-09 | ALM | 0007 | Telephone conference call with Committee. | 1.60 |
| 23-Apr-09 | NSH | 0019 | Review Nortel data site with respect to Canadian collective agreements. | .50 |
| 23-Apr-09 | ARN | 0019 | Research on the definition of "wages" under Wage Earners' Protection Act and the Bankruptcy Act. | 1.50 |
| 23-Apr-09 | MJD | 0019 | Engaged preparing summary of Wage Earner Protection Program Act application to Nortel. | 1.00 |
| 24-Apr-09 | MNK | 0024 | E-mails and telephone calls regarding Canadian real estate. | .50 |
| 24-Apr-09 | NAL | 0019 | Review Wage Earner Protection Program Act case law and research concerning status. | .30 |
| 24-Apr-09 | NAL | 0019 | Meet with M. Dunsmuir concerning memo to Akin Gump concerning Wage Earner Protection Program Act. | .30 |
| 24-Apr-09 | RM | 0020 | E-mail from M. Kaplan regarding transaction documents. | .10 |
| 24-Apr-09 | MMP | 0019 | Worked with M. Dunsmuir on the wage-protection priority application to certain pension entitlements in response to L. Beckerman. | .80 |
| 24-Apr-09 | MMP | 0019 | E-mailed information to Akin Gump regarding Ontario's government statements regarding pension issues in insolvencies. | .20 |
| 24-Apr-09 | MMP | 0019 | Revising list of pension issues/questions for L. Beckerman. | .80 |
| 24-Apr-09 | RSK | 0031 | Review of Nortel motion to stay ERISA litigation against D&O defendants. | .90 |
| 24-Apr-09 | RSK | 0031 | Further review of draft Eighth Report of Monitor and drafted proposed additional provisions. | .80 |
| 24-Apr-09 | RSK | 0031 | Office conference with M. Wunder and A. MacFarlane | .30 |

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Description of Work</u> | <u>Hours</u> |
|---|---|---|---|---|
| | | | regarding proposed revisions to Monitor's Report. | |
| 24-Apr-09 | RSK | 0031 | Review of e-mails between Akin Gump and Cleary regarding cross-border protocol. | .20 |
| 24-Apr-09 | RSK | 0031 | E-mail to Akin Gump regarding precedent order/protocol from another proceeding with relevant amendments. | .40 |
| 24-Apr-09 | RSK | 0031 | Conference call with Akin Gump to review Monitor's Report and discuss issues/proposed amendments. | .90 |
| 24-Apr-09 | RSK | 0031 | Review and revise draft e-mail to J. Carfagnini regarding comments on Monitor's draft Report. | .60 |
| 24-Apr-09 | RSK | 0024 | Review of update from F. Hodara to   asset transaction matters. | .20 |
| 24-Apr-09 | RSK | 0031 | Review of various e-mails from D. Botter, Cleary and Goodmans regarding Committee comments on Monitor's draft report. | .40 |
| 24-Apr-09 | RSK | 0032 | Review of U.S. extension motion summary prepared by Akin Gump. | .20 |
| 24-Apr-09 | RSK | 0031 | Review of revised Eighth Report served by the Monitor. | .90 |
| 24-Apr-09 | MJW | 0008 | Review motion material in connection with Canadian proceeding regarding stay of proceedings against Canadian directors. | .80 |
| 24-Apr-09 | MJW | 0031 | Review draft Monitor's report received from counsel to the CCAA monitor in connection with comments regarding the Committee's position regarding various matters. | 1.30 |
| 24-Apr-09 | MJW | 0031 | Conference with S. Kukulowicz and A. MacFarlane to discuss and assess draft Monitor's report. | .80 |
| 24-Apr-09 | MJW | 0031 | Call with Akin Gump to discuss draft monitor's report and comments to provide to counsel to Monitor. | .50 |
| 24-Apr-09 | MJW | 0031 | Prepare summary of comments for Committee regarding draft Monitor report to send to Monitor. | 1.40 |
| 24-Apr-09 | MJW | 0031 | Receive Monitor's final report and review same. | .40 |
| 24-Apr-09 | CJS | 0029 | E-mails with M. Wunder regarding transfer pricing due diligence call. | .20 |
| 24-Apr-09 | ALM | 0031 | Review of draft Monitor's Report. | .70 |
| 24-Apr-09 | ALM | 0031 | Preparation of draft e-mail regarding amendments to Monitor's Report. | 1.20 |
| 24-Apr-09 | ALM | 0031 | Review and revise draft e-mail regarding Monitor's Report. | .40 |
| 24-Apr-09 | ALM | 0031 | Telephone attendance with J. Carfagnini regarding Monitor's Report. | .10 |
| 24-Apr-09 | ALM | 0031 | Discussion with M. Wunder regarding draft Monitor's Report. | .20 |
| 24-Apr-09 | ALM | 0029 | Discussion with S. Kukulowicz regarding e-mail to Akin | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Gump regarding court hearing. | |
| 24-Apr-09 | ALM | 0029 | Follow-up discussion with M. Wunder regarding reporting e-mail. | .20 |
| 24-Apr-09 | ALM | 0029 | Review of memo regarding R&D analysis. | .30 |
| 24-Apr-09 | ALM | 0029 | Review of Motion materials regarding transfer pricing issues. | .20 |
| 24-Apr-09 | ALM | 0029 | Review of materials regarding inter-company transfers. | .30 |
| 24-Apr-09 | ALM | 0029 | Review of R&D Amending Agreement regarding transfer pricing agreement. | .70 |
| 24-Apr-09 | ALM | 0031 | E-mail to and e-mail from M. Wunder regarding revisions to Report. | .20 |
| 24-Apr-09 | ALM | 0031 | Review of Motion regarding extending stay of proceedings to D&O's Louisiana litigator. | .30 |
| 24-Apr-09 | ALM | 0031 | Telephone conference call with Akin Gump, S. Kukulowicz and M. Wunder with respect to draft Report. | 1.00 |
| 24-Apr-09 | ALM | 0031 | E-mails to and from M. Wunder and S. Kukulowicz regarding draft Monitor's Report. | 1.20 |
| 24-Apr-09 | ARN | 0019 | Research regarding the definition of wages for Nortel. | .10 |
| 24-Apr-09 | MJD | 0019 | Engaged preparing summary of Wage Earner Protection Program Act application to Nortel. | 1.60 |
| 25-Apr-09 | MNK | 0020 | E-mails regarding Canadian real estate and regarding draft documents. | 1.00 |
| 25-Apr-09 | MMP | 0019 | Began to review draft documents forwarded by M. Kaplan to pension issues. | .50 |
| 25-Apr-09 | RSK | 0031 | Telephone attendance with M. Wunder regarding setting out reservations of Committee in writing and revision draft e-mail to Akin Gump. | .60 |
| 25-Apr-09 | RSK | 0031 | Review of e-mail fro D. Botter regarding issues with Monitor's Report and submissions at court hearing. | .20 |
| 25-Apr-09 | RSK | 0008 | Review of motion materials served by Nortel in support of extension and other relief. | .90 |
| 25-Apr-09 | MJW | 0029 | Calls with R. Jacobs and S. Kukulowicz with respect to Monitor's report and issues relating to cash flow. | .90 |
| 25-Apr-09 | MJW | 0031 | E-mail summary to Akin Gump with respect to negotiations regarding Monitor's report and Committee issues. | .40 |
| 25-Apr-09 | MJW | 0031 | Prepare memo of issues and forward same to Akin Gump in connection with Canadian hearing. | 1.80 |
| 25-Apr-09 | MJW | 0024 | E-mails with Akin Gump with respect to request for review of revised draft agreements with respect to potential asset transactions. | .40 |
| 25-Apr-09 | MJW | 0024 | E-mails with Akin Gump and M. Kaplan with respect to | .30 |

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Description of Work</u> | <u>Hours</u> |
|---|---|---|---|---|
| | | | status of disposition of Calgary real property. | |
| 25-Apr-09 | ALM | 0031 | E-mail to M. Wunder regarding extending Canadian stay regarding Louisiana proceedings. | .10 |
| 25-Apr-09 | ALM | 0019 | Review of revised Canadian pension memo. | .60 |
| 26-Apr-09 | MNK | 0024 | Review of draft documents regarding potential asset transactions and reporting to Akin Gump. | 4.50 |
| 26-Apr-09 | MNK | 0024 | E-mails to and from M. Wunder, S. Kukulowicz, M. Picard, A. LeGault, S. Paul and W. Riehl regarding comments regarding draft documents. | 2.00 |
| 26-Apr-09 | RM | 0020 | Review proposed agreements and related schedules and e-mail to M. Kaplan regarding same. | .90 |
| 26-Apr-09 | MMP | 0019 | Reviewed multiple documents and provided high-level employee benefit plan comments to M. Kaplan. | 3.50 |
| 26-Apr-09 | MMP | 0019 | E-mails form and to M. Kaplan with respect to the employee benefit plan issues raised regarding documents reviewed today. | .50 |
| 26-Apr-09 | SEP | 0024 | E-mail from M. Kaplan and review of provisions in agreements relating to Competition Act and Investment Canada Act and e-mail to M. Kaplan. | .80 |
| 26-Apr-09 | RSK | 0031 | Exchange of e-mails with R. Jacobs and D. Botter regarding reservation of rights on Nortel extension motion and Monitor's Report. | .80 |
| 26-Apr-09 | RSK | 0024 | Review of multiple documents as further revised by Cleary and provide comments to M. Kaplan. | 2.10 |
| 26-Apr-09 | MJW | 0014 | Receive and review executed amended and restated NNI loan agreement. | .30 |
| 26-Apr-09 | MJW | 0031 | Receive motion record material for Canadian court hearing regarding stay extension and other related matters. | .40 |
| 26-Apr-09 | MJW | 0031 | E-mails with Akin Gump with respect to Canadian stay extension hearing and CCAA monitor's report and Committee's position. | .80 |
| 26-Apr-09 | WDR | 0024 | Review of revised draft transaction documents for IP-related issues. | 5.00 |
| 27-Apr-09 | MNK | 0020 | E-mails regarding Canadian real estate. | .50 |
| 27-Apr-09 | MNK | 0024 | Further review of draft documents relating to proposed asset transactions. | 2.00 |
| 27-Apr-09 | MNK | 0024 | Follow-up with C. Steeves, S. Kukulowicz, M. Picard and A. LeGault regarding comments on draft documents. | 2.00 |
| 27-Apr-09 | MNK | 0024 | E-mail to T. Feuerstein regarding draft documents. | 1.00 |
| 27-Apr-09 | MNK | 0020 | Review of draft Canadian real estate documents. | 1.00 |
| 27-Apr-09 | MNK | 0020 | Review of Canadian real estate due diligence documents. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Apr-09 | NAL | 0024 | Reviewing revised transaction documents. | 3.00 |
| 27-Apr-09 | RM | 0020 | E-mails from M. Kaplan regarding status of proposed offer and request for copy of same. | .20 |
| 27-Apr-09 | RM | 0020 | Call to M. Kaplan and email from M. Kaplan regarding real estate property. | .20 |
| 27-Apr-09 | RM | 0002 | E-mail to T. O'Rahilly regarding Nortel data room. | .10 |
| 27-Apr-09 | RM | 0020 | E-mail from M. Kaplan and review of fundamental terms for proposed transaction as set out in correspondence reviewed. | .40 |
| 27-Apr-09 | MMP | 0019 | Worked with A. LeGault and M. Kaplan regarding employee benefit plan comments. | 1.30 |
| 27-Apr-09 | MMP | 0019 | E-mails regarding Canadian pension issue. | .20 |
| 27-Apr-09 | MMP | 0019 | Worked with M. Dunsmuir to provide L. Beckerman with additional pension questions to consider posing to Nortel. | .80 |
| 27-Apr-09 | MMP | 0019 | Advised on SERP priority protection. | 1.10 |
| 27-Apr-09 | RSK | 0009 | Review of e-mails between Akin Gump, Capstone and FMC regarding finance reports for Nortel Canada. | .40 |
| 27-Apr-09 | RSK | 0024 | Review of revised proposed transaction documents and sent e-mail to M. Kaplan. | .50 |
| 27-Apr-09 | RSK | 0031 | Review of e-mail from R. Jacobs to Committee regarding Canadian extension motion and Monitor's Eighth Report. | .20 |
| 27-Apr-09 | RSK | 0031 | Review of press reports regarding Extension Hearing and Committee resistance and forward same to Akin Gump. | .30 |
| 27-Apr-09 | RSK | 0031 | Review of draft Committee "reservation of rights" regarding CCAA Extension Hearing and provide comments to A. MacFarlane. | .60 |
| 27-Apr-09 | RSK | 0031 | Review of mark-up of reservation document from Akin Gump including providing comments to A. MacFarlane. | .40 |
| 27-Apr-09 | RSK | 0031 | Review of further e-mails regarding Committee submissions at CCAA Extension Hearing and additional relief being requested (EDC amendments, approval of Group Supplier protocol). | .80 |
| 27-Apr-09 | RSK | 0020 | Review of draft agreement for real estate including related e-mails. | 1.10 |
| 27-Apr-09 | MJW | 0019 | Review revised draft form of Fraser Milner pension lien memo and provide comments to pension lawyers. | .60 |
| 27-Apr-09 | MJW | 0031 | Exchange e-mails and revised draft forms of reservations of rights for Committee regarding Monitor's report and comments by Monitor regarding transfer pricing and proposed payments. | 2.30 |
| 27-Apr-09 | MJW | 0031 | Continued review of Canadian motion record for hearing scheduled for April 28, 2009 regarding extension of stay proceeding, amendments to EDC financing arrangements | 1.20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | and draft orders. | |
| 27-Apr-09 | MJW | 0024 | Review documents and e-mails received with respect to proposed Calgary real estate sale transaction. | .40 |
| 27-Apr-09 | CJS | 0018 | Reviewing revised draft agreement and documents relating to proposed asset transaction including considering Canadian tax matters. | .80 |
| 27-Apr-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax matters. | .20 |
| 27-Apr-09 | CJS | 0024 | Reviewing e-mails from M. Kaplan regarding comments relating to proposed asset transaction documents. | .30 |
| 27-Apr-09 | CJS | 0018 | Reviewing revised draft agreement and documents relating to proposed asset transaction including considering tax matters. | .60 |
| 27-Apr-09 | ALM | 0031 | Discussion with S. Kukulowicz and M. Wunder regarding submissions regarding reservation of rights. | .20 |
| 27-Apr-09 | ALM | 0008 | Review of Motion Record of Nortel and Supporting Affidavit regarding extension and transfer payment issues. | .70 |
| 27-Apr-09 | ALM | 0019 | E-mail to M. Picard and N. Dunsmuir regarding SERPS. | .70 |
| 27-Apr-09 | ALM | 0031 | Follow-up discussion with S. Kukulowicz regarding submissions for CCAA extension hearing. | .10 |
| 27-Apr-09 | ALM | 0031 | E-mail to Akin Gump regarding draft submissions. | .20 |
| 27-Apr-09 | ALM | 0019 | Preparation of draft e-mail from M. Dunsmuir and M. Picard regarding pension issues. | .30 |
| 27-Apr-09 | ALM | 0019 | Review of BIA Amendments regarding pension issues. | .20 |
| 27-Apr-09 | ALM | 0031 | E-mail to J. Carfagnini and D. Tay with respect to Canadian issues. | .20 |
| 27-Apr-09 | ALM | 0031 | Discussion with M. Wunder with respect to draft submissions and e-mail. | .20 |
| 27-Apr-09 | ALM | 0031 | Review and revise draft submissions. | 1.00 |
| 27-Apr-09 | MJD | 0019 | Engaged preparing summary of Wage Earner Protection Program Act application to Nortel. | .20 |
| 27-Apr-09 | MJD | 0019 | Engaged preparing summary of Canadian post-retirement health and welfare benefits provided by Nortel. | 4.00 |
| 27-Apr-09 | MJD | 0019 | Reviewing collective agreements to determine Canadian unionized health and welfare benefits. | 1.60 |
| 27-Apr-09 | MJD | 0019 | Preparing follow up Canadian related pension due diligence questions to determine extent of Nortel's Canadian pension liabilities. | .20 |
| 28-Apr-09 | MNK | 0020 | Follow-up with R. Matheson and M. Wunder regarding Canadian real estate. | .30 |
| 28-Apr-09 | MNK | 0020 | E-mails regarding Canadian real estate. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|------|
| 28-Apr-09 | MNK | 0024 | Review of draft transaction documents. | 2.50 |
| 28-Apr-09 | NAL | 0019 | Reviewing draft transaction documents regarding employee issues. | .50 |
| 28-Apr-09 | RM | 0020 | Review of draft Calgary sale documents including e-mail to M. Kaplan et al. regarding same. | 1.10 |
| 28-Apr-09 | RM | 0020 | Follow up discussion with M. Kaplan regarding real estate property. | .10 |
| 28-Apr-09 | RM | 0020 | Receive e-mail enclosing draft transaction documents and commencing review of material. | .70 |
| 28-Apr-09 | RM | 0020 | Email from M. Kaplan regarding real estate property. | .10 |
| 28-Apr-09 | MMP | 0019 | Assisted with "restricted cash" issues relating to the Health and Welfare Trust. | 1.10 |
| 28-Apr-09 | MMP | 0019 | Reviewed documents from M. Kaplan to identify high-level employee benefits issues. | 2.00 |
| 28-Apr-09 | SEP | 0024 | Review of draft agreement for competition and Investment Canada issues including e-mail to M. Kaplan. | 1.10 |
| 28-Apr-09 | RSK | 0008 | Meeting with F. Hodara in advance of Extension Hearing. | .50 |
| 28-Apr-09 | RSK | 0024 | E-mail to M. Kaplan regarding comments on draft asset purchase agreement real estate matters. | .20 |
| 28-Apr-09 | RSK | 0031 | Review of press reports regarding Extension Motion. | .30 |
| 28-Apr-09 | RSK | 0010 | Review of amended EDC Support Agreement. | .50 |
| 28-Apr-09 | RSK | 0024 | Review of and provide high level insolvency comments to M. Kaplan. | 2.80 |
| 28-Apr-09 | RSK | 0031 | Review of e-mail report and discussed Extension Hearing with F. Hodara and A. MacFarlane. | .40 |
| 28-Apr-09 | RSK | 0031 | Review of Akin Gump summary of Monitor's Eighth Report. | .50 |
| 28-Apr-09 | RSK | 0029 | Review of e-mail from F. Hodara regarding timing for agreement on TPA issues. | .20 |
| 28-Apr-09 | MJW | 0031 | Review EDC amending agreement in connection with proposed changes to CCAA court order. | .60 |
| 28-Apr-09 | MJW | 0031 | Prepare for court at internal meeting with A. MacFarlane and F. Hodara. | .50 |
| 28-Apr-09 | MJW | 0008 | Attend to court hearing with A. MacFarlane and F. Hodara. | 2.20 |
| 28-Apr-09 | MJW | 0031 | Receive and review issued Canadian court orders. | .20 |
| 28-Apr-09 | MJW | 0031 | Meeting with A. MacFarlane, S. Kukulowicz and F. Hodara with respect to required action items in Canadian proceedings, meetings with financial advisors, meeting with Monitor and other required action items. | .70 |
| 28-Apr-09 | CJS | 0024 | E-mail with M. Kaplan regarding draft agreements and documents. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Apr-09 | WDR | 0024 | Review of revised draft transaction documents for asset transaction regarding sales tax issues. | 3.00 |
| 28-Apr-09 | ALM | 0008 | Preparation for Court including review of submissions. Discussion with M. Wunder and F. Hodara. | .50 |
| 28-Apr-09 | ALM | 0013 | Review of group protocol regarding suppliers. | .40 |
| 28-Apr-09 | ALM | 0010 | Review of DIP financing agreement. | .30 |
| 28-Apr-09 | ALM | 0019 | Review and revise Canadian pension memo. | .30 |
| 28-Apr-09 | ALM | 0008 | Meeting with F. Hodara, M. Wunder and S. Kukulowicz regarding Canadian court hearing. | .30 |
| 28-Apr-09 | ALM | 0019 | E-mail to M. Dunsmuir regarding pension additional issues. | .30 |
| 28-Apr-09 | ALM | 0019 | Discussion with M. Dunsmuir regarding pension issues. | .10 |
| 28-Apr-09 | ALM | 0008 | Attendance at Court for Motion for extension. | 3.70 |
| 28-Apr-09 | MJD | 0019 | Engaged finalizing summary of application of Wage Earner Protection Program Act to Nortel. | .20 |
| 28-Apr-09 | MJD | 0019 | Preparing further due diligence request list regarding Nortel's Canadian pension and benefits. | .20 |
| 28-Apr-09 | MJD | 0019 | Reviewing materials related to Nortel's Health and Welfare Trust. | 3.70 |
| 29-Apr-09 | MNK | 0024 | Review of draft documents regarding proposed asset transactions. | 3.00 |
| 29-Apr-09 | MNK | 0024 | Memorandum regarding high level Canadian specific issues regarding draft documents. | 4.80 |
| 29-Apr-09 | NAL | 0019 | Review and comment on transaction documents. | 2.50 |
| 29-Apr-09 | RM | 0002 | Discussions with T. O'Rahilly regarding data room access and several e-mails regarding same and review of website regarding transactions. | .50 |
| 29-Apr-09 | RM | 0020 | Continue review of material including e-mail to K. Kaplan regarding same. | 3.20 |
| 29-Apr-09 | RM | 0020 | Discussion with M. Wunder and M. Kaplan regarding proposed asset transaction and follow up e-mail to M. Kaplan. | .30 |
| 29-Apr-09 | MMP | 0019 | Worked with each of M. Kaplan and A. LeGault regarding pension and benefit issues. | 1.10 |
| 29-Apr-09 | MMP | 0019 | Assisted with e-mail to L. Beckerman regarding pension inquiries. | .70 |
| 29-Apr-09 | MMP | 0019 | High-level overview of employee benefit plan documents in the data room. | .50 |
| 29-Apr-09 | MMP | 0019 | Worked with A. MacFarlane and M. Dunsmuir regarding the Health and Welfare trust. | .30 |
| 29-Apr-09 | RSK | 0024 | Review of message from M. Kaplan regarding additional | .20 |

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Description of Work</u> | <u>Hours</u> |
|---|---|---|---|---|
| | | | questions on proposed asset documents. | |
| 29-Apr-09 | RSK | 0024 | Review of proposed asset transaction documents and provide additional comments to M. Kaplan. | .60 |
| 29-Apr-09 | RSK | 0007 | Review of e-mail from R. Jacobs and draft agenda for Committee Call. | .20 |
| 29-Apr-09 | RSK | 0018 | Review of materials from Lazard regarding tax issues and transfer pricing forecast. | .40 |
| 29-Apr-09 | RSK | 0031 | Review of update of Summary of Canadian proceedings. | .20 |
| 29-Apr-09 | RSK | 0007 | Attend Committee professionals call. | .80 |
| 29-Apr-09 | RSK | 0009 | Review of e-mail from M, Kaplan regarding Latham memorandum on IP structure and related e-mail from M. Beairsto. | .30 |
| 29-Apr-09 | RSK | 0031 | Review of e-mails from F. Hodara regarding meetings in Toronto with Monitor on protocol and other issues. | .20 |
| 29-Apr-09 | RSK | 0024 | Review of additional e-mails regarding proposed transactions. | .40 |
| 29-Apr-09 | RSK | 0009 | Review of e-mails regarding funding issues. | .30 |
| 29-Apr-09 | TO | 0031 | Receipt and review of Eight Report of the Monitor in the Canadian Proceedings and the Debtors request to extend the stay extension. | .40 |
| 29-Apr-09 | TO | 0031 | Discussion with A. MacFarlane regarding results of court proceedings on April 28, 2009 including upcoming motions and decisions. | .30 |
| 29-Apr-09 | TO | 0031 | Receipt and review of motion materials for April 28, 2009 including preparing brief. | .40 |
| 29-Apr-09 | TO | 0029 | Brief discussion with A. MacFarlane regarding framework for intercompany charges and pending hearing regarding same. | .20 |
| 29-Apr-09 | TO | 0031 | Preparing briefs for Canadian proceedings Orders of April 28, 2009. | .20 |
| 29-Apr-09 | TO | 0031 | Prepared further draft of Canadian Summary of Proceedings. | .30 |
| 29-Apr-09 | TO | 0031 | E-mail to M. Wunder, A. MacFarlane and S. Kukulowicz regarding draft Canadian Summary of Proceedings. | .20 |
| 29-Apr-09 | TO | 0032 | Receipt and review of motions and orders with respect to U.S. Chapter 11 proceedings including preparing briefs. | 1.40 |
| 29-Apr-09 | TO | 0002 | Meeting with R. Matheson regarding due diligence data room. | .60 |
| 29-Apr-09 | TO | 0002 | E-mails to and from D. Blandino regarding access to Nortel data room. | .20 |
| 29-Apr-09 | TO | 0032 | Preparing brief for U.S. Chapter 11 Orders. | .40 |
| 29-Apr-09 | MGB | 0024 | Review of draft documents, license agreement including | 2.70 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | preparing notes on Canadian issues. | |
| 29-Apr-09 | MJW | 0007 | Attend on professionals call for Committee in advance of Committee call. | .70 |
| 29-Apr-09 | MJW | 0018 | Attend on call with Nortel and various Committee advisors relating to tax matters. | 1.40 |
| 29-Apr-09 | MJW | 0018 | Conference with C. Steeves (FMC tax) with respect to results of call and questions raised by Akin Gump. | .20 |
| 29-Apr-09 | MJW | 0019 | Review e-mails from FMC pension lawyers with respect to amendments to FMC memo regarding pension lien matters in Canada. | .30 |
| 29-Apr-09 | MJW | 0024 | Conference with M. Kaplan and attend to review of draft report regarding potential asset transactions. | .60 |
| 29-Apr-09 | CJS | 0029 | Preparing for and participating in conference call relating to transfer pricing issues and tax assets. | 2.00 |
| 29-Apr-09 | CJS | 0024 | E-mails and telephone calls with K. Rowe (Akin Gump) regarding advance pricing agreements and status. | .60 |
| 29-Apr-09 | CJS | 0024 | E-mails and discussion with M. Wunder regarding advance pricing agreement. | .30 |
| 29-Apr-09 | CJS | 0024 | Reviewing various summaries regarding potential asset transactions. | .60 |
| 29-Apr-09 | CJS | 0024 | Discussion with M. Kaplan regarding document review. | .20 |
| 29-Apr-09 | CJS | 0024 | Reviewing revised draft documents regarding potential asset transactions. | 2.00 |
| 29-Apr-09 | WDR | 0024 | Telephone call with M. Kaplan to confirm issues regarding Intellectual Property Licence Agreement. | .30 |
| 29-Apr-09 | ALM | 0031 | E-mail to K. Stearns regarding trust properties. | .30 |
| 29-Apr-09 | ALM | 0031 | E-mails from R. Jacobs regarding Canadian proceedings. | .10 |
| 29-Apr-09 | ALM | 0019 | E-mails from M. Dunsmuir regarding pension issues. | .40 |
| 29-Apr-09 | ALM | 0031 | Review of Reports and Affidavits regarding trust issues. | .50 |
| 29-Apr-09 | ALM | 0007 | Review of agenda for Committee call. | .10 |
| 29-Apr-09 | ALM | 0018 | Review of materials for tax call. | .30 |
| 29-Apr-09 | ALM | 0018 | Telephone conference call regarding tax issues. | 1.80 |
| 29-Apr-09 | ALM | 0007 | Participation on Professionals call. | 1.00 |
| 29-Apr-09 | MJD | 0019 | Finalizing review of materials related to Nortel's Health and Welfare Trust. | .40 |
| 30-Apr-09 | MNK | 0020 | E-mails regarding Canadian real estate. | .20 |
| 30-Apr-09 | MNK | 0024 | Further preparation of memorandum regarding high level Canadian specific issues regarding draft documents. | 4.00 |
| 30-Apr-09 | MNK | 0024 | Follow-up with M. Beairsto, S. Kukulowicz, C. Steeves, R. | 3.00 |

| **Date** | **ID** | **Task** | **Description of Work** | **Hours** |
|---|---|---|---|---|
| | | | Matheson, M. Picard and A. LeGault regarding draft memorandum. | |
| 30-Apr-09 | NAL | 0024 | Review and comment on report on Canadian terms of proposed asset transactions. | .40 |
| 30-Apr-09 | RM | 0020 | Email from M. Kaplan regarding follow up issues on proposed transaction. | .10 |
| 30-Apr-09 | RM | 0020 | Review of draft summary of comments on asset transaction and mark up with comments. | .40 |
| 30-Apr-09 | RM | 0020 | E-mail from M. Kaplan and review final summary of comments regarding real estate matters. | .10 |
| 30-Apr-09 | RM | 0002 | Discussions with T. O'Rahilly and review of numerous e-mails regarding access to data sites and review notifications received. | .70 |
| 30-Apr-09 | RM | 0002 | Several e-mails from T. O'Rahilly regarding further data access notifications. | .30 |
| 30-Apr-09 | RM | 0020 | Review of e-mail from C. Keenan regarding status of real estate sale transaction. | .10 |
| 30-Apr-09 | MMP | 0019 | Revised pension memo per instructions of Akin Gump. | 1.60 |
| 30-Apr-09 | MMP | 0019 | Participated in pension conference call with J. Poos and others from Nortel, Lazard and Akin Gump. | .50 |
| 30-Apr-09 | MMP | 0019 | Advice to M. Kaplan regarding employee benefit plan issues. | .40 |
| 30-Apr-09 | MMP | 0019 | Considered employee benefit answers from J. Poos and follow-up employee benefit questions. | 1.00 |
| 30-Apr-09 | SEP | 0024 | E-mail from M. Kaplan with comments on draft agreements. | .30 |
| 30-Apr-09 | RSK | 0024 | Office conference with M. Kaplan regarding IP license issues. | .60 |
| 30-Apr-09 | RSK | 0024 | Review of current law regarding licensee termination rights and e-mail summary/response. | .80 |
| 30-Apr-09 | RSK | 0007 | Review of financial advisor materials for Committee call. | .90 |
| 30-Apr-09 | RSK | 0024 | Review of press reports on Nortel transactions. | .20 |
| 30-Apr-09 | RSK | 0007 | Attend on Committee Call. | 1.80 |
| 30-Apr-09 | RSK | 0024 | Review of draft issues memorandum and provide comments to M. Kaplan (including IP issues). | .90 |
| 30-Apr-09 | RSK | 0020 | Review of update regarding status of real estate. | .20 |
| 30-Apr-09 | RSK | 0031 | Review of e-mail from J. Carfagnini regarding TPA/protocol meeting on May 7th. | .10 |
| 30-Apr-09 | TO | 0007 | Receipt of agenda materials to prepare brief for committee call. | .30 |
| 30-Apr-09 | TO | 0031 | Receipt and review of Reservation of Rights filed in | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian proceedings with respect to Stay extension and framework agreement. | |
| 30-Apr-09 | TO | 0031 | Preparing amendments to Canadian proceedings brief. | .20 |
| 30-Apr-09 | TO | 0002 | E-mails to and from R. Matheson and D. Blandino regarding due diligence document sites. | .30 |
| 30-Apr-09 | TO | 0032 | Review of Orders from U.S. Chapter 11 proceeding including preparing brief for same. | .40 |
| 30-Apr-09 | MGB | 0024 | Meeting with M. Kaplan to review comments on due diligence. | .50 |
| 30-Apr-09 | MGB | 0024 | Review of license agreement and intellectual property disclosure schedule. | 1.70 |
| 30-Apr-09 | MJW | 0009 | Prepare for Committee call by reviewing reports and cash flow summaries by Capstone. | .40 |
| 30-Apr-09 | MJW | 0007 | Attend on Committee call. | 2.60 |
| 30-Apr-09 | MJW | 0024 | Receive status update regarding Calgary transaction from M. Kaplan. | .20 |
| 30-Apr-09 | MJW | 0031 | E-mails to and from Monitor and Monitor's counsel retarding meeting in Toronto and arrangements with Akin Gump. | .20 |
| 30-Apr-09 | MJW | 0019 | Review further amendments to FMC Canadian pension memo. | .30 |
| 30-Apr-09 | MJW | 0024 | Review updated documents with respect to proposed asset transactions. | .60 |
| 30-Apr-09 | CJS | 0024 | Reviewing and revising draft agreements and documents. | .50 |
| 30-Apr-09 | CJS | 0018 | Discussions with M. Kaplan regarding tax matters relating to documents. | .50 |
| 30-Apr-09 | CJS | 0024 | Reviewing draft e-mail and providing mark-up to M. Kaplan regarding Canadian legal matters. | .60 |
| 30-Apr-09 | ALM | 0019 | E-mail to M. Picard and N. Dunsmuir regarding pension issues. | .10 |
| 30-Apr-09 | ALM | 0019 | E-mails from F. Hodara, M. Picard and M. Wunder regarding pension issues. | .30 |
| 30-Apr-09 | ALM | 0019 | Review of BIA regarding pension lien issues. | .10 |
| 30-Apr-09 | ALM | 0019 | Review of revised section of Canadian pension memo. | .20 |
| 30-Apr-09 | ALM | 0019 | Further revisions to Canadian pension memo. | .20 |
| 30-Apr-09 | ALM | 0019 | Discussion with M. Picard regarding pension issue. | .10 |
| 30-Apr-09 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding Canadian pension memo. | .10 |
| 30-Apr-09 | ALM | 0019 | Meeting with M. Picard and M. Dunsmuir to discuss pension issues. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Apr-09 | ALM | 0019 | Telephone conference call regarding pension issues. | .70 |
| 30-Apr-09 | ALM | 0007 | Telephone conference call with Committee regarding various matters. | 2.70 |
| 30-Apr-09 | ALM | 0019 | Review of further revised Canadian pension memo. | .10 |
| 30-Apr-09 | JOD | 0011 | Office conference with S. Kukulowicz and A. MacFarlane regarding disclaimer of rights. | .30 |
| 30-Apr-09 | MJD | 0019 | Finalizing revisions to Canadian pension issue memorandum. | 3.20 |
| 30-Apr-09 | MJD | 0019 | Finalizing review of Nortel's Canadian Health and Welfare Trust materials. | 1.10 |
| | | | Total | 756.5 |

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 130.3 | $775.00 | $100,982.50 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 69 | $775.00 | $53,475.00 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 22.1 | $750.00 | $16,575.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 85.7 | $750.00 | $64,275.00 |
| Baston, P.F. | Partner | Pensions/Benefits | Ontario - 1976 | 0.4 | $750.00 | $300.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 18.1 | $725.00 | $13,122.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 144.8 | $725.00 | $104,980.00 |
| Steeves, C.J. | Partner | Taxation | Ontario - 1994 | 27.3 | $700.00 | $19,110.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 83.9 | $675.00 | $56,632.50 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 16.6 | $675.00 | $11,205.00 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 4.9 | $600.00 | $2,940.00 |
| Brosseau, W. | Associate | Taxation | Ontario - 2001 | 0.9 | $500.00 | $450.00 |
| Dietrich, J.O. | Associate | Financial Restructuring | Ontario - 2004 | 1 | $480.00 | $480.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 20.1 | $400.00 | $8,040.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 61.2 | $350.00 | $21,420.00 |
| Horrox, N.S. | Associate | Employment/Labour | Ontario - 2006 | 3.6 | $350.00 | $1,260.00 |
| North, A.R. | Student | Students | | 2.7 | $200.00 | $540.00 |
| John, H. | Student | Students | | 13.1 | $200.00 | $2,620.00 |
| O'Rahilly, Tracey | Paralegal | Business Law | | 50.8 | $175.00 | $8,890.00 |
| TOTAL | | | | 756.5 | CDN. | $487,297.50 |

| | | |
|---|---|---|
| Total Fees | $487,297.50 | |
| Total GST | 24,364.88 | |
| **Our Fees** | | **$511,662.38 CDN.** |

Taxable Disbursements
Fax Charges                                            $38.13

| | | |
|---|---|---|
| Library Computer Research | 233.28 | |
| Long Distance Telephone Calls | 307.00 | |
| Meals & Beverages | 510.63 | |
| Parking | 28.68 | |
| Photocopy Charges | 3,527.90 | |
| Taxi Charges (Courier) | 213.76 | |
| Total Taxable Disbursements | $4,859.38 | |
| Total GST | 242.97 | |
| Total Taxable Disbursements including Taxes | | **$5,102.35** CDN. |

**TOTAL ACCOUNT**                                    **$516,764.72** CDN.


**SUMMARY**


| | |
|---|---|
| Total Fees | $487,297.50 |
| Total Disbursements | 4,859.38 |
| Total Taxes on Fees and Disbursements | 24,607.84 |

**TOTAL ACCOUNT**                                    **$516,764.72** CDN.


FRASER MILNER CASGRAIN LLP

Per: _____
                    M.J. Wunder


TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF 3.3% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

**TIME SUMMARY BY TASK CODE**

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 8.00 | $4,110.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 32.50 | $10,952.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Rep | 0.70 | $542.50 |
| 0005 | Review/Preparation of Schedules, Statements | 0.80 | $600.00 |
| 0006 | Retention of Professionals | 1.30 | $942.50 |
| 0007 | Creditors Committee Meetings | 49.50 | $35,045.00 |
| 0008 | Court Hearings | 42.20 | $31,640.00 |
| 0009 | Financial Reports and Analysis | 9.10 | $6,402.50 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 13.90 | $3,232.50 |
| 0011 | Executory Contracts/License Agreements | 0.90 | $609.00 |
| 0013 | Analysis of Pre-Petition Transactions | 38.30 | $28,922.50 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 6.80 | $5,070.00 |
| 0016 | Lift Stay Litigation | 1.40 | $1,085.00 |
| 0018 | Tax Issues | 28.00 | $20,230.00 |
| 0019 | Labor Issues/Employee Benefits | 184.40 | $111,963.50 |
| 0020 | Real Estate Issues/Leases | 22.70 | $16,267.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 194.00 | $128,102.50 |
| 0026 | Avoidance Actions | 1.10 | $852.50 |
| 0029 | Intercompany Analysis | 53.40 | $39,395.00 |
| 0031 | Canadian Proceedings/Matters | 63.50 | $40,512.50 |
| 0032 | U.S. Proceedings/Matters | 4.00 | $820.00 |
| | **Total** | **756.50** | **CDN $487,297.50** |

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 01/04/09 | "eCarswell on-line research/JOHN,HEATHER" | 1 | 10.50 |
| 01/04/09 | Telephone;6094501027;LAWRENCENJ;4715 | 1 | 5.10 |
| 01/04/09 | Laser Copy;JOHN H | 7 | 0.70 |
| 01/04/09 | Laser Copy;KAPLAN M | 87 | 8.70 |
| 01/04/09 | Laser Copy;MacFarlaneA | 68 | 6.80 |
| 01/04/09 | Laser Copy;MattesL | 34 | 3.40 |
| 01/04/09 | Laser Copy;MCDONALA | 37 | 3.70 |
| 01/04/09 | Laser Copy;AmaralJ | 1 | 0.10 |
| 01/04/09 | Laser Copy;NELSON M | 121 | 12.10 |
| 01/04/09 | Laser Copy;ORAHILL T | 550 | 55.00 |
| 01/04/09 | Laser Copy;DUNSMUIM | 24 | 2.40 |
| 01/04/09 | Photocopy;ORAHILL T | 64 | 6.40 |
| 01/04/09 | Photocopy;JOHN H | 313 | 31.30 |
| 01/04/09 | Photocopy;AmaralJ | 11 | 1.10 |
| 01/04/09 | Photocopy;AmaralJ | 768 | 76.80 |
| 01/04/09 | Telephone;7192347615;COLORDOSCO;4715 | 1 | 16.50 |
| 01/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 01/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 01/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 01/04/09 | Telephone;9178592835;NEW YORKNY;4715 | 1 | 4.59 |
| 01/04/09 | Telephone;9178592835;NEW YORKNY;4715 | 1 | 0.51 |
| 01/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 01/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 02/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 02/04/09 | Laser Copy;ORAHILL T | 232 | 23.20 |
| 02/04/09 | Laser Copy;NELSON M | 1789 | 178.90 |
| 02/04/09 | Photocopy;MattesL | 11 | 1.10 |
| 02/04/09 | Laser Copy;MattesL | 1597 | 159.70 |
| 03/04/09 | Lunch for M. Wunder at New Wok on April 2/09; | 1 | 10.45 |
| 03/04/09 | Dinner for M. Wunder at Subway on March 30/09; | 1 | 7.87 |
| 03/04/09 | Laser Copy;GRASSI J | 1583 | 158.30 |
| 03/04/09 | Laser Copy;AmaralJ | 2615 | 261.50 |
| 03/04/09 | Laser Copy;NELSON M | 2614 | 261.40 |
| 03/04/09 | Laser Copy;KAPLAN M | 142 | 14.20 |
| 03/04/09 | Laser Copy;KUKULOWI | 25 | 2.50 |
| 03/04/09 | Laser Copy;MacFarlaneA | 49 | 4.90 |
| 03/04/09 | Telephone;2128727434;NEW YORKNY;4740 | 1 | 0.51 |
| 03/04/09 | Telephone;2128721063;NEW YORKNY;4715 | 1 | 0.51 |
| 03/04/09 | Telephone;2128728077;NEW YORKNY;4715 | 1 | 0.51 |
| 03/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 03/04/09 | Telephone;2128721008;NEW YORKNY;4715 | 1 | 0.51 |
| 04/04/09 | Laser Copy;CHUNG G | 89 | 8.90 |
| 04/04/09 | Laser Copy;KAPLAN M | 9 | 0.90 |
| 05/04/09 | Laser Copy;MacFarlaneA | 73 | 7.30 |
| 05/04/09 | Laser Copy;KAPLAN M | 18 | 1.80 |
| 05/04/09 | Laser Copy;KUKULOWI | 127 | 12.70 |
| 06/04/09 | "Quick Law/JOHN, HEATHER" | 1 | 33.97 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 06/04/09 | Telephone;2128728012;NEW YORKNY;6824 | 1 | 1.53 |
| 06/04/09 | Laser Copy;DUNSMUJM | 18 | 1.80 |
| 06/04/09 | Laser Copy;KAPLAN M | 68 | 6.80 |
| 06/04/09 | Laser Copy;KUKULOWI | 50 | 5.00 |
| 06/04/09 | Laser Copy;MacFarlaneA | 116 | 11.60 |
| 06/04/09 | Laser Copy;MATHESON | 35 | 3.50 |
| 06/04/09 | Laser Copy;MattesL | 36 | 3.60 |
| 06/04/09 | Laser Copy;NELSON M | 170 | 17.00 |
| 06/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 06/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 06/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.06 |
| 07/04/09 | Laser Copy;MacFarlaneA | 66 | 6.60 |
| 07/04/09 | Parking for M. Wunder at FCP on April 4/09; 2009-4-4 | 1 | 9.56 |
| 07/04/09 | Laser Copy;MattesL | 280 | 28.00 |
| 07/04/09 | Laser Copy;JOHN H | 14 | 1.40 |
| 07/04/09 | Laser Copy;KAPLAN M | 74 | 7.40 |
| 07/04/09 | Laser Copy;KUKULOWI | 12 | 1.20 |
| 07/04/09 | Photocopy;ORAHILL T | 18 | 1.80 |
| 07/04/09 | Photocopy;AmaralJ | 465 | 46.50 |
| 07/04/09 | Laser Copy;NELSON M | 350 | 35.00 |
| 07/04/09 | Laser Copy;ORAHILL T | 240 | 24.00 |
| 07/04/09 | Telephone;2128728121;NEW YORKNY;4715 | 1 | 0.51 |
| 07/04/09 | Telephone;2128721063;NEW YORKNY;4715 | 1 | 0.51 |
| 07/04/09 | Telephone;2128728027;NEW YORKNY;4461 | 1 | 0.51 |
| 07/04/09 | Telephone;2128721063;NEW YORKNY;4421 | 1 | 0.51 |
| 07/04/09 | Telephone;2128728012;NEW YORKNY;6824 | 1 | 0.51 |
| 07/04/09 | Laser Copy;DUNSMUJM | 89 | 8.90 |
| 07/04/09 | Laser Copy;YING C | 29 | 2.90 |
| 08/04/09 | Laser Copy;DUNSMUJM | 6 | 0.60 |
| 08/04/09 | Telephone;2128721007;NEW YORKNY;4469 | 1 | 0.51 |
| 08/04/09 | Laser Copy;ORAHILL T | 98 | 9.80 |
| 08/04/09 | Laser Copy;NELSON M | 513 | 51.30 |
| 08/04/09 | Laser Copy;KAPLAN M | 129 | 12.90 |
| 08/04/09 | Laser Copy;KUKULOWI | 30 | 3.00 |
| 08/04/09 | Laser Copy;MacFarlaneA | 248 | 24.80 |
| 08/04/09 | Laser Copy;MATHESON | 13 | 1.30 |
| 08/04/09 | Laser Copy;MattesL | 466 | 46.60 |
| 09/04/09 | Lunch at Starbucks for M. Wunder and R. Jacobs (Akin Gump) on April 7/09; | 0 | 0.00 |
| 09/04/09 | Photocopy;ORAHILL T | 265 | 26.50 |
| 09/04/09 | Laser Copy;ORAHILL T | 203 | 20.30 |
| 09/04/09 | Laser Copy;MacFarlaneA | 7 | 0.70 |
| 09/04/09 | Laser Copy;MattesL | 134 | 13.40 |
| 09/04/09 | Laser Copy;NELSON M | 72 | 7.20 |
| 09/04/09 | Photocopy;ORAHILL T | 96 | 9.60 |
| 09/04/09 | Dinner for M. Wunder and R. Jacobs (Akin Gump) at Duke of Devon on April 7/09; | 1 | 48.08 |
| 09/04/09 | Laser Copy;DUNSMUJM | 3 | 0.30 |
| 09/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 5.10 |
| 09/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 09/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.53 |
| 10/04/09 | Laser Copy;KUKULOWI | 173 | 17.30 |
| 13/04/09 | Rogers long distance phone charges for M. Wunder for Feb. 11-12/09 | 1 | 40.76 |
| 13/04/09 | Laser Copy;MattesL | 5 | 0.50 |
| 13/04/09 | Laser Copy;NELSON M | 99 | 9.90 |
| 13/04/09 | Laser Copy;KAPLAN M | 11 | 1.10 |
| 13/04/09 | Laser Copy;KUKULOWI | 8 | 0.80 |
| 14/04/09 | Laser Copy;KAPLAN M | 153 | 15.30 |
| 14/04/09 | Laser Copy;MattesL | 661 | 66.10 |
| 14/04/09 | Laser Copy;KARTASHM | 12 | 1.20 |
| 14/04/09 | Laser Copy;KUKULOWI | 267 | 26.70 |
| 14/04/09 | Laser Copy;GOUGEON | 259 | 25.90 |
| 14/04/09 | Laser Copy;NELSON M | 718 | 71.80 |
| 14/04/09 | Laser Copy;ORAHILL T | 209 | 20.90 |
| 14/04/09 | Telephone;6463212499;NEW YORKNY;4461 | 1 | 0.51 |
| 15/04/09 | Laser Copy;DUNSMUIM | 6 | 0.60 |
| 15/04/09 | Laser Copy;Cheong, J. | 665 | 66.50 |
| 15/04/09 | Laser Copy;KAPLAN M | 19 | 1.90 |
| 15/04/09 | Laser Copy;KARTASHM | 2 | 0.20 |
| 15/04/09 | Laser Copy;MATHESON | 3 | 0.30 |
| 15/04/09 | Laser Copy;ROHOMAN | 9 | 0.90 |
| 15/04/09 | Laser Copy;NELSON M | 186 | 18.60 |
| 15/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 15/04/09 | Telephone;2128728012;NEW YORKNY;4715 | 1 | 0.51 |
| 15/04/09 | Telephone;7192347615;COLORDOSCO;4 715 | 1 | 0.55 |
| 15/04/09 | Telephone;7192347615;COLORDOSCO;4 715 | 1 | .45.65 |
| 15/04/09 | Laser Copy;ORAHILL T | 112 | 11.20 |
| 16/04/09 | Rogers long distance phone charges for M. Wunder for Feb. 11 to March 12/09 | 1 | 95.42 |
| 16/04/09 | Taxi for M. Wunder from FCP to Eglinton on April 13/09; 2009-4-13 | 1 | 21.90 |
| 16/04/09 | Laser Copy;KUKULOWI | 9 | 0.90 |
| 16/04/09 | Laser Copy;NELSON M | 53 | 5.30 |
| 16/04/09 | Laser Copy;DUNSMUIM | 29 | 2.90 |
| 16/04/09 | Laser Copy;ORAHILL T | 379 | 37.90 |
| 16/04/09 | Laser Copy;PAUL S | 13 | 1.30 |
| 16/04/09 | Telephone;2128727434;NEW YORKNY;4740 | 1 | 6.12 |
| 16/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.06 |
| 16/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 8.16 |
| 16/04/09 | Fax Charges | 1 | 38.13 |
| 16/04/09 | Photocopy;ORAHILL T | 332 | 33.20 |
| 16/04/09 | Dinner for M. Wunder at Cora Pizza on April 15/09 | 1 | 7.17 |
| 16/04/09 | Lunch for S. Kukulowicz and T. O'Rahilly while on Committee Meeting call on April 2, 2009 | 1 | 13.46 |
| 16/04/09 | Photocopy;ORAHILL T | 6 | 0.60 |
| 17/04/09 | Laser Copy;NELSON M | 112 | 11.20 |
| 17/04/09 | Laser Copy;MattesL | 12 | 1.20 |
| 17/04/09 | Laser Copy;KARTASHM | 19 | 1.90 |
| 17/04/09 | Laser Copy;DUNSMUIM | 79 | 7.90 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 17/04/09 | Dinner for M. Wunder at Subway on April 16/09; | 1 | 11.12 |
| 17/04/09 | Laser Copy;Cheong, J. | 241 | 24.10 |
| 17/04/09 | Laser Copy;KUKULOWI | 42 | 4.20 |
| 19/04/09 | Laser Copy;HOWELL A | 35 | 3.50 |
| 20/04/09 | Laser Copy;KAPLAN M | 194 | 19.40 |
| 20/04/09 | Telephone;2125121680;NEW YORKNY;4582 | 1 | 0.51 |
| 20/04/09 | Laser Copy;KARTASHM | 3 | 0.30 |
| 20/04/09 | Laser Copy;KUKULOWI | 341 | 34.10 |
| 20/04/09 | Laser Copy;DAUPHINE | 528 | 52.80 |
| 20/04/09 | Laser Copy;DUNSMUIM | 51 | 5.10 |
| 20/04/09 | Laser Copy;GOUGEON | 463 | 46.30 |
| 20/04/09 | Laser Copy;ORAHILL T | 421 | 42.10 |
| 20/04/09 | Laser Copy;GOUGEON | 60 | 6.00 |
| 21/04/09 | Parking for M. Wunder at FCP on April 19/09; | 1 | 9.56 |
| 21/04/09 | Lunch for M. Wunder at Bagel World on April 19/09 | 1 | 12.07 |
| 21/04/09 | Laser Copy;DUNSMUIM | 10 | 1.00 |
| 21/04/09 | Laser Copy;KAPLAN M | 26 | 2.60 |
| 21/04/09 | Laser Copy;KARTASHM | 5 | 0.50 |
| 21/04/09 | Laser Copy;KUKULOWI | 27 | 2.70 |
| 21/04/09 | Laser Copy;NELSON M | 160 | 16.00 |
| 21/04/09 | Laser Copy;GOUGEON | 7 | 0.70 |
| 21/04/09 | Laser Copy;ORAHILL T | 33 | 3.30 |
| 21/04/09 | Lunch on April 21 2009 Meeting with M. Wunder, S. Kukulowicz and A. MacFarlane (lunch during Nortel meeting) | 1 | 28.70 |
| 22/04/09 | "Quick Law/NORTH, ALEXANDRA" | 1 | 33.97 |
| 22/04/09 | "eCarswell on-line research/NORTH,ALEXANDRA" | 1 | 49.25 |
| 22/04/09 | Laser Copy;NELSON M | 52 | 5.20 |
| 22/04/09 | Laser Copy;KAPLAN M | 14 | 1.40 |
| 22/04/09 | Laser Copy;PAUL S | 5 | 0.50 |
| 23/04/09 | "eCarswell on-line research/NORTH,ALEXANDRA" | 1 | 40.00 |
| 23/04/09 | Laser Copy;KAPLAN M | 14 | 1.40 |
| 23/04/09 | Laser Copy;NORTH A | 31 | 3.10 |
| 23/04/09 | Laser Copy;ORAHILL T | 185 | 18.50 |
| 23/04/09 | Laser Copy;MILLER K | 175 | 17.50 |
| 23/04/09 | Laser Copy;NELSON M | 229 | 22.90 |
| 23/04/09 | Laser Copy;MacFarlaneA | 27 | 2.70 |
| 23/04/09 | Photocopy;ORAHILL T | 599 | 59.90 |
| 23/04/09 | "Quick Law/COLVIN, IAN" | 1 | 2.37 |
| 23/04/09 | "Quick Law/NORTH, ALEXANDRA" | 1 | 63.22 |
| 24/04/09 | Laser Copy;KAPLAN M | 6 | 0.60 |
| 24/04/09 | Laser Copy;NORTH A· | 15 | 1.50 |
| 24/04/09 | Laser Copy;MacFarlaneA | 71 | 7.10 |
| 24/04/09 | Lunch - Mamma's Pizza /Lunch for M. Wunder, S. Kukulowicz, A. MacFarlane, R. Jacobs (Akin Gump) on April 8, 2009 Inv. R603190 | 1 | 37.80 |
| 24/04/09 | Laser Copy;KUKULOWI | 66 | 6.60 |
| 24/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 24/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 24/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 7.65 |
| 24/04/09 | Telephone;2126326197;NEW YORKNY;4421 | 1 | 1.53 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 24/04/09 | Laser Copy;NELSON M | 144 | 14.40 |
| 24/04/09 | Lunch - Maxim / Lunch for M. Wunder, S. Kukulowicz, A. MacFarlane and R. Jacobs on April 7, 2009 Inv. 113910 | 1 | 45.36 |
| 24/04/09 | Dinner - Maxim / Dinner for M. Wunder, S. Kukulowicz, A. MacFarlane, and R. Jacobs (Akin Gump) on April 8, 2009 Inv. 113934 | 1 | 18.36 |
| 25/04/09 | Laser Copy;KUKULOWI | 79 | 7.90 |
| 26/04/09 | Laser Copy;KUKULOWI | 343 | 34.30 |
| 26/04/09 | Laser Copy;CHUNG G | 1451 | 145.10 |
| 27/04/09 | Telephone;2125065127;NEW YORKNY;4582 | 1 | 1.02 |
| 27/04/09 | Telephone;2128727434;NEW YORKNY;4582 | 1 | 2.55 |
| 27/04/09 | Laser Copy;DAUPHINE | 22 | 2.20 |
| 27/04/09 | Laser Copy;MacFarlaneA | 192 | 19.20 |
| 27/04/09 | Laser Copy;KAPLAN M | 374 | 37.40 |
| 27/04/09 | Laser Copy;KUKULOWI | 25 | 2.50 |
| 27/04/09 | Laser Copy;GOUGEON | 4 | 0.40 |
| 27/04/09 | Laser Copy;NELSON M | 94 | 9.40 |
| 27/04/09 | Telephone;2126495133;NEW YORKNY;4715 | 1 | 3.06 |
| 27/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 27/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 27/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 28/04/09 | Laser Copy;NELSON M | 824 | 82.40 |
| 28/04/09 | Laser Copy;ROHOMAN | 839 | 83.90 |
| 28/04/09 | Laser Copy;MacFarlaneA | 16 | 1.60 |
| 28/04/09 | Laser Copy;GOUGEON | 795 | 79.50 |
| 28/04/09 | Laser Copy;GRASSI J | 477 | 47.70 |
| 28/04/09 | Laser Copy;PenJ | 286 | 28.60 |
| 28/04/09 | Laser Copy;DUNSMUIM | 4 | 0.40 |
| 28/04/09 | Photocopy;PenJ | 32 | 3.20 |
| 28/04/09 | Photocopy;PenJ | 32 | 3.20 |
| 28/04/09 | Laser Copy;KUKULOWI | 301 | 30.10 |
| 28/04/09 | Telephone;2125121680;NEW YORKNY;4582 | 1 | 10.20 |
| 28/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 28/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.02 |
| 28/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 28/04/09 | Laser Copy;YING C | 1056 | 105.60 |
| 28/04/09 | Laser Copy;KAPLAN M | 80 | 8.00 |
| 29/04/09 | Laser Copy;BEAIRSTO | 295 | 29.50 |
| 29/04/09 | Laser Copy;NELSON M | 53 | 5.30 |
| 29/04/09 | Laser Copy;ORAHILL T | 121 | 12.10 |
| 29/04/09 | Laser Copy;GOUGEON | 26 | 2.60 |
| 29/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.06 |
| 29/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 29/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 29/04/09 | Laser Copy;MacFarlaneA | 27 | 2.70 |
| 29/04/09 | Laser Copy;KUKULOWI | 2 | 0.20 |
| 29/04/09 | Laser Copy;LEGAULT | 68 | 6.80 |
| 29/04/09 | Photocopy;MILLER K | 110 | 11.00 |
| 29/04/09 | Breakfast for M. Wunder at Bagel World on April 26/09 | 1 | 13.17 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 29/04/09 | Lunch - Maxim /Lunch for M. Wunder, S. Kukulowicz and A. MacFarlane on April 17, 2009 Inv. 114028 | 1 | 52.11 |
| 29/04/09 | Lunch - Maxim /Lunch for M. Wunder, S. Kukulowicz and A. MacFarlane on April 15, 2009 Inv. 113993 | 1 | 43.47 |
| 29/04/09 | Lunch for M. Wunder, A. MacFarlane and F. Hodara (Akin Gump) at The Law Society of Upper Canada on April 28/09; | 1 | 65.00 |
| 29/04/09 | Breakfast for M. Wunder, S. Kukulowicz and A. MacFarlane at Greenleaf's on April 28/09; | 1 | 10.28 |
| 29/04/09 | Dinner for M. Wunder and F. Hodara (Akin Gump) at Terroni on April 27/09; | 1 | 70.00 |
| 29/04/09 | Laser Copy;GRASSI J | 7 | 0.70 |
| 29/04/09 | Parking for M. Wunder at FCP on April 26/09; | 1 | 9.56 |
| 29/04/09 | Laser Copy;KAPLAN M | 32 | 3.20 |
| 29/04/09 | Taxi for M. Wunder from FCP to Eglinton on April 27/09; 2009-4-27 | 1 | 22.86 |
| 30/04/09 | Telephone;2125065127;NEW YORKNY;4582 | 1 | 1.02 |
| 30/04/09 | Laser Copy;KAPLAN M | 20 | 2.00 |
| 30/04/09 | Laser Copy;KARTASHM | 114 | 11.40 |
| 30/04/09 | Laser Copy;KUKULOWI | 35 | 3.50 |
| 30/04/09 | Laser Copy;DUNSMUIM | 130 | 13.00 |
| 30/04/09 | Laser Copy;GRASSI J | 42 | 4.20 |
| 30/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 30/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 30/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 30/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 6.63 |
| 30/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.06 |
| 30/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 30/04/09 | Lunch for S. Kukulowicz and A. MacFarlane while on Committee Call on April 30, 2009 | 1 | 16.16 |
| 30/04/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 30/04/09 | Photocopy;GRASSI J | 6 | 0.60 |
| 30/04/09 | Laser Copy;MacFarlaneA | 74 | 7.40 |
| 30/04/09 | Laser Copy;NELSON M | 244 | 24.40 |
| 30/04/09 | Laser Copy;ORAHILL T | 158 | 15.80 |
| 30/04/09 | Laser Copy;PICARD M | 18 | 1.80 |
| 31/03/09 | Beck Taxi/Inv 1721-003/M J Wunder Feb 25/09 | 1 | 24.50 |
| 31/03/09 | Beck Taxi/Inv 1721-003/Genevieve Chung Feb 17/09 | 1 | 34.00 |
| 31/03/09 | Beck Taxi/Inv 1721-003/M J Wunder x 2 Feb 27/09 | 1 | 31.00 |
| 31/03/09 | Beck Taxi/Inv 1721-003/M J Wunder Mar 17/09 | 1 | 23.00 |
| 31/03/09 | Beck Taxi/Inv 1721-003/G Chung Mar 17/09 | 1 | 32.00 |
| 31/03/09 | Beck Taxi/Inv 1721-003/M J Wunder Mar 18/09 | 1 | 24.50 |
| | Total    CDN | | $4,859.38 |