# EXHIBIT A

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/1/2009 | Met with Huron Consulting staff to discuss SoFA and schedule progress. Discussed several SoFA reports in detail to ensure the information is reported correctly. | 1.00 | 250 | 250.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/1/2009 | Met with V. Nguyen of Nortel to receive additional information relating to prepaid expenses and other receivables. Needed additional information to identify the details regarding several large "Other" amounts in the accounts. | 1.50 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/1/2009 | Received additional information relating to Schedule B29 - Fixed Assets. Reviewed information and began preparing templates for the petitioned entities. | 3.50 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/1/2009 | Reviewed and proof read all SoFA and schedules submitted to EPIQ. Errors and omitted information was marked in order to review the information, determine what information is correct and re-submit it to EPIQ. | 3.50 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/1/2009 | Continued working on the cash forecast/post-petition 13 week forecast analysis. Completed the spreadsheet and developed several graphs to aid in discussing the results and findings. | 3.50 | 250 | 875.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/1/2009 | Met with B. Tuttle and A. Tsai of Epiq regarding status of SoFA exhibits to be filed with the court. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/1/2009 | Met with S. Akerley and S. Evans of Nortel regarding SoFA 3c: U.S. Payroll Detail for Insiders. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/1/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/1/2009 | Met with C. Feige and C. Brod of Cleary to discuss various HIPPA disclosure restrictions and insider addresses for purposes of SoFA 3c. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/1/2009 | Provided follow up questions to G. Black of Nortel regarding Cigna check dates within payment detail for purposes of SoFA 3b. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/1/2009 | Corresponded with E. Deligdisch of Nortel regarding bankruptcy payments for purposes of SoFA 9. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/1/2009 | Reviewed and provided follow up questions to P. Gavasto of Nortel regarding SoFA 3c 401(k) payments. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/1/2009 | Provided follow up questions to D. Champoux of Nortel regarding global mobility relocation and expat plans. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/1/2009 | Reviewed and analyzed the sample U.S. payment detail for purposes of SoFA 3c. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/1/2009 | Reviewed the Cigna payment detail for purposes of updating SoFA 3b. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/1/2009 | Analyzed SoFA 7 detail and corresponded with D. Parbhoo of Nortel regarding SoFA 7 charity and gifts open items and questions. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/1/2009 | Reviewed and updated SoFA 18a entity ownership information. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/1/2009 | Updated and provided B. Tuttle of Epiq with SoFA 3b, 10, 11, 18, 20a, 20b, and 21b exhibit edits. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/1/2009 | Reviewed and updated SoFA 21b template per additional detail provided by Nortel Legal. | 1.60 | 335 | 536.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/1/2009 | Status meeting for April 20th Filing - focusing on EPIQ submissions. | 0.40 | 650 | 260.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/1/2009 | Various telecons and email exchanges with debtor personnel regarding open questions. | 0.60 | 650 | 390.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/1/2009 | Detailed review of outstanding issues and various follow-up activities. | 1.50 | 650 | 975.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/1/2009 | Review SoFA filings and first drafts from EPIQ. | 2.40 | 650 | 1560.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/1/2009 | Performed SoFA and Schedule review for Nortel engagement. | 4.00 | 710 | 2840.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 4/1/2009 | MOR draft review for purposes of Nortel engagement. | 0.70 | 710 | 497.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/1/2009 | Call with C. Fiege, Cleary to discuss timeline for Statements and Schedules to be filed on 4/20. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/1/2009 | Meeting with T. Connelly and S. Graff, Nortel, and outstanding issues for SoFAs 3c. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/1/2009 | Meeting with R. Boris, Nortel, to discuss status of Schedules and SoFAs and open issues. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/1/2009 | Correspondence with A. Stout and C. Hurt, Nortel to discuss the issue of perquisites and treatment for SoFA 3c. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/1/2009 | Correspondence with L. Fail and A. Graham, Nortel, regarding IP contracts for schedule G. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/1/2009 | Call with Epiq Systems to discuss open questions regarding templates for Statements and Schedules. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/1/2009 | Follow-up correspondence with T. Connelly and S. Graff, Nortel, to discuss SoFA 3c matters. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/1/2009 | Drafted global notes for Statements to be filed on April 20. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/1/2009 | Reviewed information to be provided to Epiq systems to create draft Statements and Schedules templates. | 2.20 | 540 | 1188.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/1/2009 | Prepared for and met with R. Boris and J. Davidson (Nortel) to discuss progress and outstanding issues surrounding the Statement and Schedules. | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/1/2009 | Prepared responses to inquiries from T. Connelly (Nortel) and legal assistants regarding partnerships and investments of Debtors. | 0.60 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/1/2009 | Analyzed draft of monthly operating report and discussed changes with C. Jamison (Nortel). | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/1/2009 | Analyzed draft of Nortel Networks Inc. Statement of Financial Affairs and prepared comments for consideration of Debtors management. | 1.70 | 540 | 918.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 4/1/2009 | Researched accounting guidance and examples regarding the recording of unsecured claims of guarantors. | 0.40 | 540 | 216.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 4/1/2009 | Prepared response to inquiry from R. Oakley (Nortel) and other technical accounting personnel regarding section 507 and priority of types of employee claims. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/1/2009 | Reviewed 2008 10-k for information related to corporate air travel. | 0.60 | 245 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/1/2009 | Reviewed daily additions to the docket and updated e-room tracker. | 0.60 | 245 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/1/2009 | Updated SoFA summary by entity to include the most recent activity. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/1/2009 | Updated SoFA 23 documents for review purposes. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/1/2009 | Reviewed SoFA templates provided by Epiq and uploaded to e-room for tracking/review purposes. | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/1/2009 | Reviewed SoFA and dormant Schedule templates provided by Epiq and assembled documentation for Huron review. | 1.60 | 245 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/1/2009 | Prepared SoFA timeline that encompasses necessary goals and resources. | 1.70 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/1/2009 | Reviewed new SoFA 21b source information and updated template with new data. | 2.00 | 245 | 490.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/1/2009 | Reviewed first draft of fees/expenses to determine accuracy of amounts. | 1.10 | 245 | 269.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/1/2009 | Discussion with Nortel management regarding issues with support provided for Schedule F for active entities. | 0.30 | 455 | 136.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/1/2009 | Discussion with Nortel management regarding information for Form 26 Exhibit C. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/1/2009 | Attended daily status meeting with Huron staff to discuss status of SoFAs and Schedules. | 0.50 | 455 | 227.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/1/2009 | Reviewed footnote criteria for Monthly Operating Report. | 1.10 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/1/2009 | Updated status schedule for support received from Nortel management related to the preparation of Schedule F for active entities. | 1.30 | 455 | 591.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/1/2009 | Reconciled balance sheet support provided by Nortel management to Schedules for active entities. | 2.20 | 455 | 1001.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/1/2009 | Preparation/population of information for Schedule F for active entities. | 2.20 | 455 | 1001.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/2/2009 | Met with A. Smith of Nortel to discuss information relating to automobiles, vehicles and aircraft owned by Nortel. She will provide me with the detail for automobiles and trucks owned in order to complete schedule B25 as well as a statement saying Nortel does or does not own aircraft as related to schedule B27 or boats, motors and accessories as related to schedule B26. | 0.50 | 250 | 125.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/2/2009 | Met with Huron to discuss SoFA and Schedule activity. Reviewed project summary report and discussed current position with schedules. | 1.00 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/2/2009 | Reviewed FAS 5 - Accounting for Contingencies. Discussed Nortel guaranteed debt and contingency accounting methods with Huron Director and Manager. | 2.50 | 250 | 625.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/2/2009 | Reviewed data for schedule B27. Discussed fixed assets with A. Smith of Nortel and prepared schedule B27. Reconciled source data to supplied balance sheet. | 3.00 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/2/2009 | Prepared data for schedule B35. Reviewed source data and reconciled the information to the supplied balance sheet. Compiled documentation from Nortel prime and added information to schedule B35. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/2/2009 | Reviewed data for schedule B26. Prepared balance sheet reconciliation with balance sheet and source documentation. Completed the schedule. | 3.00 | 250 | 750.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/2/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/2/2009 | Compiled the SoFA exhibits and sent correspondence to various Nortel primes in order for them to review and provide signoff that the exhibits are accurate and complete. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/2/2009 | Compiled and provided Huron managing director with the SoFA and dormant Schedule exhibits. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/2/2009 | Corresponded with M. Cook of Nortel regarding all U.S. payments made out of NNI bank accounts for SoFA 3c. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/2/2009 | Analyzed the company code key within the AP payment detail for SoFA 3c. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/2/2009 | Researched obtaining global ID's and historical pay centers for various Nortel employees for purposes of SoFA 3c. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/2/2009 | Reviewed and corresponded with L. Wong of Nortel regarding terminated employee addresses for SoFA 3c. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/2/2009 | Review document retrieval process outline for completeness. | 0.30 | 650 | 195.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/2/2009 | Review of SOFA filings and subsequent communications to the debtor primes for sign-off. | 1.50 | 650 | 975.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/2/2009 | AM update call-status and timeline confirmation with team. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/2/2009 | Call with Huron Director, regarding contingent claims, guaranty and recording on stand-alone statements. | 0.20 | 710 | 142.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/2/2009 | Statements and schedules review for Nortel engagement. | 1.80 | 710 | 1278.00 |
| 25 | Case Administration | James Lukenda | 4/2/2009 | C&I matters, correspondence, reading on case matters. | 1.00 | 710 | 710.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/2/2009 | Reviewed draft Statements and Schedules templates provided by Epiq Systems. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/2/2009 | Distributed draft Statements and Schedules to various Nortel business owners for detailed review. | 1.90 | 540 | 1026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/2/2009 | Correspondence with Epiq Systems regarding issues and questions with Statements and Schedules templates. | 1.10 | 540 | 594.00 |
| 26 | Travel Time | Lee Sweigart | 4/2/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.00 | 540 | 540.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/2/2009 | Met with Huron Associates to discuss data required for insider payments and transfers, intercompany prepetition receivables, and payments to creditors within 90 days of the petition date. | 0.30 | 540 | 162.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/2/2009 | Prepared drafts of Schedules of certain dormant entity Debtors and discussed content with A. Ventresca (Nortel). | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/2/2009 | Met with A. Daudi (Nortel) to discuss classification of reorganization expense items and guarantor claims. | 0.60 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/2/2009 | Prepared correspondence to counsel regarding trademarks, patents, and other intangible assets of Debtors to be disclosed in Schedules. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/2/2009 | Prepared general notes to Schedules for purposes of Nortel engagement. | 0.80 | 540 | 432.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 4/2/2009 | Reviewed draft of period 14 financials and prepared questions for H. Williams (Nortel) and accounting group. | 0.80 | 540 | 432.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 4/2/2009 | Researched accounting guidance and examples regarding the recording of unsecured claims of guarantors; discussed questions with other experts. | 1.40 | 540 | 756.00 |
| 26 | Travel Time | Matthew J. Fisher | 4/2/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/2/2009 | Account 380080 reconciliation for Schedule F. | 1.50 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/2/2009 | Performed Dormant Schedule Reconciliation for 09-10138 through 09-10145. | 1.80 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/2/2009 | Performed Dormant Schedule Reconciliation for 09-10146 through 09-10152. | 1.90 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/2/2009 | Account 313030 reconciliation for Schedule F. | 2.40 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/2/2009 | Account 325620 reconciliation for Schedule F. | 2.50 | 245 | 612.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/2/2009 | Attended meeting with Nortel management regarding debt footnote within MOR. | 0.30 | 455 | 136.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/2/2009 | Discussion with Nortel Management to discuss status of accrued liabilities support. | 0.40 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/2/2009 | Attended meeting with Huron staff to discuss status of SoFAs and Schedules. | 0.40 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/2/2009 | Meeting with Nortel management (L. Eagan) to obtain information for Form 26, to provide contact information for entities' business description. | 1.10 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/2/2009 | Examined P14 financials and consolidation for reporting purposes in initial Monthly Operating Report. | 1.10 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/2/2009 | Review of information provided by Nortel management related to accrued liabilities. | 1.10 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/2/2009 | Populated information within Schedules for active entities based on support provided by Nortel Management. | 2.10 | 455 | 955.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 4/2/2009 | Research/preparation of memo of accounting treatment for parent's guarantee of subsidiary's debt from standalone purposes. | 2.20 | 455 | 1001.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/3/2009 | Met with Huron staff to discuss current reporting status for SoFA and Schedules. | 1.00 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/3/2009 | Met with A. Smith of Nortel regarding fixed assets and she identified that Nortel Networks does not own any boats or boating accessories or aircraft or aircraft accessories. This enabled us to complete two schedules as N/A. | 2.00 | 250 | 500.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/3/2009 | Met with V. Nguyen of Nortel to discuss final aspects for other current assets and prepaids. | 3.00 | 250 | 750.00 |
| 26 | Travel Time | Bob Jones | 4/3/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 2.50 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/3/2009 | Met with A. Stout of Nortel and his AP team to discuss the SoFA 3b exhibit. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/3/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/3/2009 | Met with T. Connelly and S. Graff of Nortel to discuss SoFA 3c template. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/3/2009 | Reviewed issues regarding open purchase orders for purposes of Schedule G. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/3/2009 | Rerouted certain SoFA exhibit signoff correspondence to various Nortel primes in order for them to review and provide signoff that the exhibits are accurate and complete. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/3/2009 | Corresponded with A. Stout of Nortel regarding SoFA 3b exhibit questions. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/3/2009 | Reviewed and corresponded with C. Meachum of Nortel regarding SoFA 10 exhibit questions. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/3/2009 | Reviewed and updated the SoFA exhibit signoff checklist based on the various responses received from Nortel primes. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/3/2009 | Corresponded with C. Helm of Nortel regarding SoFA 6 exhibit questions. | 1.80 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/3/2009 | Reconciled SoFA 3b - Intercompany detail. | 1.50 | 335 | 502.50 |
| 26 | Travel Time | Coley P. Brown | 4/3/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.00 | 335 | 335.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/3/2009 | Conference call with L. Fail of Nortel regarding Schedule G process, issues and status. | 0.40 | 650 | 260.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/3/2009 | Review and preparation of materials for discussion with Debtor regarding Schedule G. | 1.20 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/3/2009 | Review of Schedule B information filings and assessment of current status. | 1.10 | 650 | 715.00 |
| 6 | Retention and Fee Applications | David Head | 4/3/2009 | Preparation of detailed time reports for this week. | 0.50 | 650 | 325.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/3/2009 | Call with OUST and counsel regarding Form 26 compliance. | 0.30 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/3/2009 | Morning status update call with staff, review open matters, completion, etc. | 0.30 | 710 | 213.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/3/2009 | Review draft reporting, inactives for Nortel engagement. | 1.80 | 710 | 1278.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/3/2009 | Call with A. Stout, M. Cook and C. Hurt, Nortel, regarding questions and issues with SoFA 3b detail. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/3/2009 | Meeting with T. Connelly and S. Graff, Nortel, and outstanding issues for SoFAs 3c. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/3/2009 | Conference call with counsel and C. Glaspell (Nortel) regarding rule 2015.3 periodic reporting requirements and timing. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/3/2009 | Reviewed responses for questions 3b and 3c of Nortel Networks Inc. Statements and prepared follow-up questions to address with treasury. | 0.60 | 540 | 324.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 4/3/2009 | Analyzed bond debt agreements to assess impact of default on NNI financial statements. | 1.90 | 540 | 1026.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 4/3/2009 | Participated in team meeting to discuss SoFA and Schedule progress. | 0.20 | 245 | 49.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/3/2009 | Made updates and changes to Dormant schedule reconciliation. | 0.60 | 245 | 147.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/3/2009 | Reconciled account 380230 for Schedule F. | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/3/2009 | Reconciled account 380210 for Schedule F. | 2.40 | 245 | 588.00 |
| 26 | Travel Time | Michael Scannella | 4/3/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 3.00 | 245 | 735.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/3/2009 | Attended meeting with Huron staff to discuss status of SoFAs and Schedules. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/3/2009 | Input Period 14 balances into Schedules status/open items analysis. | 1.40 | 455 | 637.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/3/2009 | Reconciled support received from Nortel individuals as of 1/13/09 to balance sheet balance and prepared follow up correspondence for accounts with material unreconciled differences. | 2.10 | 455 | 955.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 4/3/2009 | Prepared memo on treatment of parent guarantee of subsidiary-issued debt. | 1.30 | 455 | 591.50 |
| 26 | Travel Time | Theresa Steinkamp | 4/3/2009 | Travel over initial hour from Toronto (Nortel client site) to home. | 3.00 | 455 | 1365.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/4/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/4/2009 | Corresponded with C. Hurt and S. Akerley of Nortel regarding relatives of insiders for purposes of SoFA 3c. | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/4/2009 | Compiled and summarized the results of the SoFA 3b vendor number and GID analysis for SoFA 3b. | 1.30 | 335 | 435.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/4/2009 | Reviewed and analyzed SoFA 3b to identify unique regarding vendor numbers and global ID's. | 1.90 | 335 | 636.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/5/2009 | Reconciliation of P14 TB to P14 financials for US Debtor entities. | 1.10 | 455 | 500.50 |
| 26 Travel Time | Theresa Steinkamp | 4/5/2009 | Travel time over initial hour to Toronto (Nortel client site). | 2.50 | 455 | 1137.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/6/2009 | Received Nortel vehicle information relating to schedule B25 from Alexis Smith. Reviewed excel spreadsheets that were provided and reconciled source documents to balance sheet data. | 2.50 | 250 | 625.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/6/2009 | Reviewed additional information V. Nguyen of Nortel provided via email relating to prepaid expenses. | 3.50 | 250 | 875.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/6/2009 | Analyzed petition date financial statements with the December 31, 2008 year end final statements. | 3.50 | 250 | 875.00 |
| 26 Travel Time | Bob Jones | 4/6/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 2.50 | 250 | 625.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/6/2009 | Met with P. Maynor of Nortel regarding various inventory questions for purposes of the SoFAs. | 0.50 | 335 | 167.50 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/6/2009 | Met with A. Stout, M. Cook, J. Moldrem, C. Hurt and S. Milanovic of Nortel regarding SoFA 3b exhibit. | 0.70 | 335 | 234.50 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/6/2009 | Met with Huron managing director to discuss the current status of the SoFAs and Schedules and address any open items. | 0.80 | 335 | 268.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/6/2009 | Followed up with T. Connelly and S. Graff of Nortel regarding various SoFA 3c / 23 open items from previous meetings. | 1.30 | 335 | 435.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/6/2009 | Provided B. Tuttle of Epiq with updates for SoFA 4a regarding status or disposition. | 1.30 | 335 | 435.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/6/2009 | Provided SoFA 8 updates to B. Tuttle of Epiq regarding the loss and value amounts. | 1.30 | 335 | 435.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/6/2009 | Corresponded with P. Knudsen of Nortel regarding signoff for SoFA 6 exhibit. | 1.50 | 335 | 502.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/6/2009 | Reviewed SoFA 7 detail per comments provided by D. Parbhoo of Nortel regarding source of detail. | 1.50 | 335 | 502.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/6/2009 | Compiled SoFA 3c example exhibits per request from L. Egan of Nortel. | 1.60 | 335 | 536.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/6/2009 | Updated SoFA 8 per comments from D. Tang of Nortel. | 1.70 | 335 | 569.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/6/2009 | Corresponded with Y. Lopez-Gomez of Nortel regarding SoFA 21b and 22b. | 1.80 | 335 | 603.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/6/2009 | Reviewed the SoFA 3b detail and provided to A. Stout, C. Hurt, G. Alcalde and G. Black of Nortel for purposes of their review. | 1.80 | 335 | 603.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/6/2009 | Provided follow-up questions to L. Wong of Nortel regarding addresses of various insiders to determine if any employees are possibly relatives for SoFA 3c. | 2.00 | 335 | 670.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/6/2009 | Meeting with Debtor to discuss progress, key issues, and next steps. | 0.30 | 650 | 195.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/6/2009 | Preparation for meeting with Debtor on status, key issues and next steps. | 0.70 | 650 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/6/2009 | Review and commentary on timeline/schedule, given current status. | 0.40 | 650 | 260.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/6/2009 | Detailed review of overall project status, key issues and follow-up with PMO team where needed. | 1.20 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/6/2009 | Review of first wave of sign-offs (Sofas) and outstanding questions. | 2.30 | 650 | 1495.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/6/2009 | Update meeting/call with P. Karr of Nortel review timeline and review schedule. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/6/2009 | Call with C. Brod of Cleary to discuss conclusions on Form 26, open items. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/6/2009 | Call with Huron Director to discuss conclusions on Form 26, other compliance, reporting matters. | 0.30 | 710 | 213.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/6/2009 | Call with C. Glaspell of Nortel regarding Form 26 compliance. | 0.30 | 710 | 213.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/6/2009 | Review drafts, preparation for Tuesday visit. | 1.60 | 710 | 1136.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/6/2009 | Call with A. Stout, M. Cook, C. Hurt and S. Peters, Nortel, regarding detailed review process for SoFA 3b. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/6/2009 | Call with W. Flanagan and P. Maynor, Nortel, regarding review of inventory related questions in Statements and Schedules. | 0.70 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/6/2009 | Meeting with T. Connelly and S. Graff, Nortel, regarding outstanding issues for SoFAs 3c. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/6/2009 | Corresponded with Huron associate regarding questions and issues with SoFA 3b. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/6/2009 | Met with C. Glaspell and M. Vaughn (Nortel) to discuss accounting for guarantee claims. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/6/2009 | Prepared for and met with P. Karr (Nortel) regarding status of Schedules of Assets and Liabilities reporting. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/6/2009 | Prepared for and discussed form 26 related matters with C. Glaspell (Nortel). | 0.60 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/6/2009 | Met with P. Karr (Nortel) and accounting personnel to discuss status of Q1 accounting/reporting issues. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/6/2009 | Analyzed inquiries from C. Jamison (Nortel) regarding Monthly Operating Report footnotes and prepared responses/edits. | 2.00 | 540 | 1080.00 |
| 26 | Travel Time | Matthew J. Fisher | 4/6/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/6/2009 | Reviewed new additions to docket and updated e-room tracker. | 0.70 | 245 | 171.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/6/2009 | Updated tracking charts with progress made related to SoFAs. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/6/2009 | Schedule F Analysis related to A.P. | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/6/2009 | Dormant Schedule Reconciliation updates. | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/6/2009 | Updated SoFA 19A and 19C templates. | 2.20 | 245 | 539.00 |
| 26 | Travel Time | Michael Scannella | 4/6/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.50 | 245 | 367.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/6/2009 | Attended status meeting with Nortel management regarding Q1 quarterly closing issues. | 0.50 | 455 | 227.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/6/2009 | Discussion with Nortel management regarding information for Form 26 Exhibit C. | 0.60 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/6/2009 | Prepared comments and correspondence for Nortel management on support that did not reconcile to balance sheet balances for the purposes of preparation of the UST Schedules for the active entities. | 1.30 | 455 | 591.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/6/2009 | Reviewed and prepared comments on initial Monthly Operating Report. | 1.40 | 455 | 637.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/6/2009 | Compared support provided as of 12/31/08 for difference in balance as of 1/13/09, for the purposes of preparation of UST Schedules for active entities. | 1.90 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/6/2009 | Examined support requested from Nortel management for preparation of UST Schedules for active entities. | 2.20 | 455 | 1001.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 4/6/2009 | Summarization of FIN 45 guidance for memo on parent guaranteed debt. | 1.10 | 455 | 500.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/7/2009 | Met with Huron staff to go over current status of SoFA reports and financial schedules. | 1.00 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/7/2009 | Meet to discuss the annuity that Nortel currently has. Payments have been suspended since the petition date. More information is needed in order to understand where this annuity is to be reported for the schedules. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/7/2009 | Received additional information relating to schedule B25 fixed assets. Used this information to compare to 12/31 fixed asset financial information by entity. | 3.50 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/7/2009 | Received new financial statements as of 1/14. Reviewed this new financial information with schedules that have been pulled together using 12/31 financial information. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/7/2009 | Used new financial statements as of 1/14 to apply to certain bankruptcy schedules. Also requested specific detail information relating to account groups that encompassed large account amounts. | 2.50 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/7/2009 | Met with S. Graff of Nortel regarding SoFA 3c: definition of an insider. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/7/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/7/2009 | Met with B. Tuttle and A. Tsai of Epiq regarding status of SoFA exhibits to be filed with the court. | 0.70 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/7/2009 | Met with J. Wood and M. Hanley of Nortel regarding various questions concerning SoFA 24 tax identification numbers. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/7/2009 | Reviewed and updated the SoFA exhibit signoff checklist based on the various responses received from Nortel primes. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/7/2009 | Corresponded with S. Graff of Nortel regarding list of additional officers to include in SoFA 3c. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/7/2009 | Reviewed and provided inventory analysis to C. Ricuarte and W. Flanagan of Nortel detailing the inventory supervisor and inventory type assigned to each subtotal. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/7/2009 | Followed up with various Nortel primes who had not provided signoff or update responses on various SoFA exhibits. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/7/2009 | Reviewed the NNC subsidiary list and organization chart provided by Y. Lopez-Gomez of Nortel. | 1.80 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/7/2009 | Corresponded with B. Tuttle and A. Tsai of Epiq regarding various SoFA exhibit updates. | 1.90 | 335 | 636.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/7/2009 | Team meeting to review status, key issues, resolution plans, and day's activities. | 0.40 | 650 | 260.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/7/2009 | Review of yesterday's progress prior to running team meeting. | 0.50 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/7/2009 | Review/discuss high-level status of sign-offs for all Sofas. | 0.50 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/7/2009 | Update eRoom with latest status and modify reporting structure. | 1.40 | 650 | 910.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/7/2009 | Detailed review of SoFAs, reconciling between client/Epiq templates and updates. | 2.50 | 650 | 1625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/7/2009 | Follow-up discussion with Huron Managing Director, conclusions and references. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/7/2009 | Call with Huron Managing Director, review contingency and guarantee accounting conclusions. | 0.30 | 710 | 213.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/7/2009 | Conference call with General Counsel and counsel regarding SoFA open questions. | 0.70 | 710 | 497.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/7/2009 | Statements and schedules review for Nortel engagement. | 2.90 | 710 | 2059.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 4/7/2009 | Research and review, conclusions on separate co. accounting for guarantees, related literature, and cited references. | 1.10 | 710 | 781.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/7/2009 | Updated information to be included in SoFA 3c based on feedback from T. Connelly, Nortel. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/7/2009 | Revised global notes to SoFAs based on feedback from R. Boris, Nortel. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/7/2009 | Inquired with A. Ventresca (Nortel) regarding property sold to Radware and disclosure in monthly operating report. | 0.40 | 540 | 216.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/7/2009 | Met with D. Green (Nortel) to discuss guarantees of bond debt. | 0.40 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/7/2009 | Met with D. Culkin (Nortel) to discuss intercompany accounting and settlements. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/7/2009 | Met with K. Poe (Nortel) to discuss general notes to be filed with Schedules. | 0.60 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/7/2009 | Met with T. Connelly, S. Graff (Nortel), and outside counsel regarding disbursements to insiders of Debtors and disclosure for Statements. | 0.90 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/7/2009 | Prepared for and met with C. Jamison, A. Ventresca, and A. Daudi (Nortel) regarding monthly operating report draft comments. | 1.50 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/7/2009 | Met with Huron Associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/7/2009 | Analyzed feedback and questions from A. Ventresca (Nortel) regarding general notes to be filed with Schedules and prepared responses and appropriate edits. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/7/2009 | Prepared correspondence to J. Wood (Nortel) to confirm appropriate priority tax claims for Schedule E. | 0.40 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/7/2009 | Prepared response to inquiry from N. Markell (CGSH) regarding tax claims against US dormant entities. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/7/2009 | Analyzed feedback and questions from R. Boris (Nortel) regarding general notes to be filed with Schedules and prepared responses and appropriate edits. | 1.00 | 540 | 540.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 4/7/2009 | Prepared correspondence to M. Vaughn (Nortel) regarding accounting guidance applicable to NNI guarantees. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/7/2009 | Drafted e-mail to B. Tuttle of Epiq to update SoFA 19A & C. | 0.20 | 245 | 49.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/7/2009 | Updated Correspondence Checklist to reflect progress made in SoFA review. | 0.40 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/7/2009 | Drafted reminder e-mails to Nortel employees responsible for reviewing Epiq templates. | 0.40 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/7/2009 | Reviewed daily additions to docket and updated e-room tracker. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/7/2009 | Worked on Dormant Schedule Reconciliation. | 1.10 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/7/2009 | Updated SoFA 21B and 22B template with information received from Y. Lopez-Gomez of Nortel (146-148,152). | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/7/2009 | Updated SoFA 21B template with information received from Y. Lopez-Gomez of Nortel. | 1.50 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/7/2009 | Updated SoFA 22B template with information received from Y. Lopez-Gomez of Nortel. | 1.70 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/7/2009 | Reviewed Nortel responses to update requests and updated Nortel Sign-Off page. | 2.30 | 245 | 563.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Stephen J. Burlone | 4/7/2009 | Accounting research and discussions on parent company debt guarantee issue. | 1.00 | 715 | 715.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/7/2009 | Discussion with Nortel management regarding cash paid for reorganization activities. | 0.20 | 455 | 91.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/7/2009 | Call with Nortel management to discuss business description of subs in Form 26. | 0.20 | 455 | 91.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/7/2009 | Discussion with Nortel Management regarding reconciliation of Schedules back to balance sheet. | 0.20 | 455 | 91.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/7/2009 | Attended meeting with Huron staff to discuss status of SoFAs and Schedules. | 0.40 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/7/2009 | Discussed comments on MOR footnotes with Nortel management. | 0.50 | 455 | 227.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/7/2009 | Discussion with Nortel management on comments from MOR report. | 1.00 | 455 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/7/2009 | Prepared adjustment to MOR cash flow statement for Nortel management. | 0.20 | 455 | 91.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/7/2009 | Compiled Exhibit C for Form 26 entities. | 0.50 | 455 | 227.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/7/2009 | Updated status schedule and documented correspondence for support received related to UST Schedules. | 0.90 | 455 | 409.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/7/2009 | Examined Nortel management comments on Schedules for dormant entities and relayed comments to Epiq. | 1.10 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/7/2009 | Prepared footnote information for Form 26. | 1.70 | 455 | 773.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/7/2009 | Compiled Exhibit C information for Form 26 entities. | 2.20 | 455 | 1001.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/8/2009 | Met with Huron personnel to discuss current status of SoFA reports and Schedules as well as timing with turning over completed documents to EPIQ. | 1.00 | 250 | 250.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/8/2009 | Continued reconciling 01/13 petition financials to 12/31 year end financials for accuracy and delta. | 1.50 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/8/2009 | Assisted in reconciling corporate revenue figures from C. Glaspell of Nortel. Reports indicated a $283K difference. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/8/2009 | Used 01/13 petition financials to develop schedules B25, B26, B27, B28 and B29. | 3.50 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/8/2009 | Reviewed documentation relating to Schedule E for completeness and accuracy. | 3.50 | 250 | 875.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/8/2009 | Met with B. Tuttle and A. Tsai of Epiq regarding status of SoFA exhibits to be filed with the court. | 0.40 | 335 | 134.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/8/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/8/2009 | Met with A. Stout, M. Cook, J. Moldrem, C. Hurt, G. Black and S. Milanovic of Nortel regarding SoFA 3b exhibit review results. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Reviewed the SoFA 3b Citibank bank accounts detail and provided follow up questions to A. Wortham of Nortel. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Reviewed the SoFA 3c affiliated entities and requested intercompany wire payments from S. Milanovic of Nortel. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Followed up with S. Milanovic of Nortel regarding SoFA 3b wire payment detail. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Reviewed additional SoFA 3c relatives provided by S. Graff of Nortel. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Reviewed the SoFA 9 Mercer bankruptcy payments and provided updates to Epiq. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Updated the company addresses of the various SoFA 3c insiders. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Corresponded with G. Alcalde regarding source of NNCC disbursements for SoFA 3b. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Provided various follow up questions to G. Alcalde and E. Brennan of Nortel regarding missing information for SoFA 3b and 3c. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Reviewed and updated SoFA 19a and 19c and provided to Epiq. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Updated and provided T. Connelly and S. Graff of Nortel with SoFA 3c exhibit. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Reviewed the EVS bank accounts for purposes of SoFA 3b and 3c. | 1.70 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Updated SoFA 3c per comments from T. Connelly and S. Graff of Nortel requesting the removal of certain insiders. | 1.80 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/8/2009 | Provided A. Stout and G. Black of Nortel supplemental list of insiders to obtain payment detail. | 1.90 | 335 | 636.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/8/2009 | Team meeting to discuss status, issues, resolution plans and to structure day's activities. | 0.40 | 650 | 260.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/8/2009 | Review and discussion of sign-off status (today is deadline). | 1.50 | 650 | 975.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/8/2009 | Preparation for team status meeting - High level review of updated status reports. | 0.60 | 650 | 390.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/8/2009 | Various calls, e-mails and discussions with debtor personnel on open issues. | 1.60 | 650 | 1040.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/8/2009 | Detailed review of eRoom updates, focusing on non-green items. | 2.20 | 650 | 1430.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/8/2009 | Call with C. Brod of Cleary regarding response to UST on Form 26; message to Huron Director on related matters. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/8/2009 | Call with C. Glaspell of Nortel regarding accounting for guarantees. | 0.30 | 710 | 213.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/8/2009 | Call with Huron Director to discuss P. Karr of Nortel's comments on MOR draft, LSTC accounting and conclusions, guarantee recognition. | 0.30 | 710 | 213.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/8/2009 | Address open question from Cleary on obligations of dormants. | 0.10 | 710 | 71.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/8/2009 | Review correspondence regarding follow-up discussion with OUST on Form 26 proposals, follow-up on response. | 0.20 | 710 | 142.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/8/2009 | Form 26 matters, review revised order, | 0.20 | 710 | 142.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/8/2009 | Review MOR draft, comments for Nortel engagement. | 0.90 | 710 | 639.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/8/2009 | MOR preparation, notes for review and audit committee | 1.20 | 710 | 852.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 4/8/2009 | Preparation of position paper regarding guarantees and chapter 11 impact. | 1.70 | 710 | 1207.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/8/2009 | Call with Epiq Systems to discuss open questions regarding templates for Statements and Schedules. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/8/2009 | Prepared for and met with R. Boris and J. Davidson (Nortel) to discuss progress and outstanding issues surrounding the Statement and Schedules. | 1.10 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/8/2009 | Prepared general notes to Schedules and discussed with outside counsel. | 1.50 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/8/2009 | Met with Huron Associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 1.70 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/8/2009 | Reviewed draft of monthly operating report attachments and discussed items to be added with C. Jamison (Nortel). | 1.30 | 540 | 702.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 4/8/2009 | Reviewed inquiries from K. Poe (Nortel) regarding certain intercompany claims among foreign branches and provided responses to accounting groups. | 2.20 | 540 | 1188.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 4/8/2009 | Participated in team meeting to discuss progress made on SoFAs. | 0.40 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/8/2009 | Updated SoFA templates 19A and 19C. | 1.20 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/8/2009 | Reviewed edits made by J. Wood of Nortel and updated SoFAs 19A and C and submitted revised templates to Epiq. | 1.90 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/8/2009 | Updated SoFA 22B template with source data received from Y. Lopez-Gomez, Nortel. | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/8/2009 | Updated SoFA 21B template with source data received from Y. Lopez-Gomez, Nortel | 2.40 | 245 | 588.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/8/2009 | Began reviewing March fees and expenses. | 0.90 | 245 | 220.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/8/2009 | Discussion with Nortel management regarding long term deferred revenue balance for preparation of UST Schedules. | 0.20 | 455 | 91.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/8/2009 | Discussion with Nortel management regarding accrued liability account balances for purposes of inclusion within UST Schedules. | 0.30 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/8/2009 | Reconciliation of financial statements revenue amounts to SoFA balances. | 0.30 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/8/2009 | Discussion with Huron Director and Managing Director regarding recognition of intercompany debt guarantee within MOR & review of transaction summary. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/8/2009 | Attended meeting with Huron staff to discuss status of SoFAs and Schedules. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/8/2009 | Updated Form 26 footnotes for adjustments to entity description. | 0.70 | 455 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/8/2009 | Reviewed latest version of initial MOR and prepared comments. | 0.90 | 455 | 409.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/8/2009 | Reviewed comments on Schedules for dormant entities, and instructed Epiq to make necessary adjustments. | 1.40 | 455 | 637.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/8/2009 | Updated Schedule F amounts for liability account support obtained. | 1.40 | 455 | 637.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/8/2009 | Reconciled support received for balance sheet accounts for the preparation of Schedules, updated related status spreadsheet. | 2.10 | 455 | 955.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/9/2009 | Met with Huron team to determine current status of SoFAs and Schedules. | 1.00 | 250 | 250.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/9/2009 | Reviewed Schedule E as submitted by Huron Associate. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/9/2009 | Worked with A. Smith of Nortel relating to specific information with fixed assets. Needed to understand what assets were in specific accounts, what the nomenclature for certain accounts means, and any changes taking place that are not in the final finance reports. | 2.50 | 250 | 625.00 |
| 26 | Travel Time | Bob Jones | 4/9/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 2.50 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/9/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/9/2009 | Analyzed the variance between the 2008 revenue from C. Glaspell of Nortel and the amount filed in SoFA 1. | 0.40 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/9/2009 | Updated SoFA 18a per comments from L. Egan of Nortel regarding entity ownership. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/9/2009 | Updated and provided Epiq with SoFA 21b and 22b templates for all debtors. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/9/2009 | Corresponded with G. Black of Nortel regarding various payment dates within SoFA 3b. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/9/2009 | Reviewed and updated SoFA 20a per comments from W. Flanagan of Nortel. | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/9/2009 | Provided additional responses to R. Boris of Nortel regarding SoFA exhibit questions. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/9/2009 | Reviewed and updated SoFA 20b per comments from W. Flanagan of Nortel. | 1.30 | 335 | 435.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/9/2009 | Reviewed the retirement plans and corresponded with R. Hatnay regarding origin of distributions. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/9/2009 | Reviewed comments from R. Boris of Nortel regarding the SoFA exhibits and provided responses. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/9/2009 | Reviewed comments provided by Cleary on the SoFA exhibits and made updates accordingly. | 2.00 | 335 | 670.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/9/2009 | Team status meeting - status, issues, resolution plans and actions for the day. | 0.30 | 650 | 195.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/9/2009 | Meeting with PAO to discuss process and forthcoming claims efforts. | 0.50 | 650 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/9/2009 | Preparation for meeting to discuss process and future claims process with debtor. | 1.20 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/9/2009 | Preparation for team status meeting. | 0.50 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/9/2009 | Review Cleary comments on initial SOFA and Schedule filings. | 1.20 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/9/2009 | Detailed review/audit of SOFA/Schedule database. | 2.10 | 650 | 1365.00 |
| 26 | Travel Time | David Head | 4/9/2009 | Travel time in excess of normal during which I was unable to work. | 0.50 | 650 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/9/2009 | Addressed LSTC and guaranty accounting-calls with P. Karr et al. of Nortel, Cleary, and Huron Director; review disclosure, follow-up. | 2.50 | 710 | 1775.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/9/2009 | MOR disclosure notes, review and edit for Nortel engagement. | 1.20 | 710 | 852.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 4/9/2009 | Review literature and 10-K disclosures, regarding obligations, intercompany. | 0.90 | 710 | 639.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/9/2009 | Correspondence with Cleary and Morris Nichols regarding comments on draft SoFAs and dormant schedules. | 1.50 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/9/2009 | Correspondence with A. Graham and K. Ng, Nortel regarding Schedule G status for dormant entities. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/9/2009 | Call with S. Grant and C. Seyl, Nortel regarding customer information to be included in Schedule F. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/9/2009 | Meeting with Huron team to discuss issues and daily action items. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/9/2009 | Correspondence with A. Ventresca and L. Egan, Nortel regarding SoFA 18 requirements. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/9/2009 | Call with Epiq Systems to discuss open questions regarding templates for Statements and Schedules. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/9/2009 | Met with C. Glaspell, P. Karr (Nortel) and Huron Managing Director to discuss accounting for NNI guarantee claims. | 0.50 | 540 | 270.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 4/9/2009 | Met with A. Daudi, C. Jamison, and A. Ventresca (Nortel) regarding comments and updates to monthly operating report. | 0.60 | 540 | 324.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 4/9/2009 | Prepared for and met with R. Boris and S. Grant (Nortel) regarding priority of claims to be scheduled in Schedules D and F. | 0.60 | 540 | 324.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 4/9/2009 | Met with P. Karr (Nortel) to discuss monthly operating report footnote disclosures and overall comments. | 1.00 | 540 | 540.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 4/9/2009 | Met with Huron Associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 1.30 | 540 | 702.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Matthew J. Fisher | 4/9/2009 | Reviewed drafts of Statements of Financial Affairs and prepared comments for consideration of Debtors' management. | 2.00 | 540 | 1080.00 |
| 26 Travel Time | | Matthew J. Fisher | 4/9/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Michael Scannella | 4/9/2009 | Participated in team meeting to discuss progress made on the SoFAs and Schedules. | 0.30 | 245 | 73.50 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Michael Scannella | 4/9/2009 | Met with Huron Managing Director to discuss e-room and ensure all items were up to date. | 0.30 | 245 | 73.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/9/2009 | Updated SoFA 18 and SoFA 7 with additional data. | 1.00 | 245 | 245.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/9/2009 | Updated SoFA 18 with additional edits made by L. Egan of Nortel. | 1.10 | 245 | 269.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/9/2009 | Reviewed sign-off e-mails and updated e-room to reflect SoFA status. | 1.70 | 245 | 416.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/9/2009 | Updated SoFA 18 with edits made by L. Egan of Nortel. | 1.90 | 245 | 465.50 |
| 6 Retention and Fee Applications | | Michael Scannella | 4/9/2009 | Reviewed and revised time entries for March Fee Application. | 2.30 | 245 | 563.50 |
| 6 Retention and Fee Applications | | Michael Scannella | 4/9/2009 | Reviewed and revised expense entries for March fee application. | 2.50 | 245 | 612.50 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Theresa Steinkamp | 4/9/2009 | Discussion with Nortel management to resolve comments on Schedules B and F for dormant entities. | 0.20 | 455 | 91.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Theresa Steinkamp | 4/9/2009 | Discussion with Nortel management regarding tax accrual included in 1/13/09 balance sheet. | 0.30 | 455 | 136.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/9/2009 | Attended status meeting with Huron staff to discuss open items on SoFAs and Schedules. | 0.40 | 455 | 182.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/9/2009 | Updated information in Schedules for Dormant entities based on information received from Nortel management. | 1.20 | 455 | 546.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/9/2009 | Updated Schedule F for new information provided by Nortel management for NNI. | 1.60 | 455 | 728.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/9/2009 | Updated footnotes to Schedule for dormant entities based on comments received from Nortel management and outside counsel. | 1.70 | 455 | 773.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/9/2009 | Updated status schedule for support received from and correspondence with Nortel management regarding information for Schedule F. | 1.80 | 455 | 819.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/10/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/10/2009 | Provided various SoFA exhibit updates to Epiq based on Nortel prime responses and Cleary comments. | 0.40 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/10/2009 | Corresponded with L. Schweitzer of Cleary regarding the SoFA 3c footnote and documented instructions. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/10/2009 | Reviewed and updated the SoFA exhibit signoff checklist based on the various responses received from Nortel primes. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/10/2009 | Reviewed the board appointed officers insider EVS payment detail provided by J. Moldrem of Nortel. | 0.90 | 335 | 301.50 |
| 26 | Travel Time | Coley P. Brown | 4/10/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/10/2009 | Review of SOFA and Schedule progress and follow-up where appropriate. | 1.10 | 650 | 715.00 |
| 6 | Retention and Fee Applications | David Head | 4/10/2009 | Preparation of detailed time reports for this week. | 0.70 | 650 | 455.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/10/2009 | Call with P. Karr of Nortel regarding MOR certification. | 0.20 | 710 | 142.00 |
| 6 | Retention and Fee Applications | James Lukenda | 4/10/2009 | Review monthly summary March exp. | 0.80 | 710 | 568.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 4/10/2009 | Review 08 NNC MDA, financials. | 1.50 | 710 | 1065.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/10/2009 | Reviewed comments / updates provided by Cleary regarding SoFAs and dormant schedules and incorporated into my records. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/10/2009 | Reviewed and revised checklist of the current status for Schedules and SoFAs and updated opens issues list. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/10/2009 | Finalized SoFA 3b based on feedback from Nortel primes and Cleary. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/10/2009 | Prepared and distributed updated status / issues document to Huron team. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/10/2009 | Conference call with outside counsel (CGSH) and Morris Nichols regarding content of monthly operating report. | 0.60 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/10/2009 | Met with Huron Associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 0.70 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/10/2009 | Reviewed draft of monthly operating report attachments and discussed with C. Jamison (Nortel). | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/10/2009 | Prepared comments and follow-up questions for Statements of financial affairs drafts. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/10/2009 | Analyzed monthly operating report questions and comments from outside counsel and prepared feedback. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/10/2009 | Reviewing confirmation e-mails and updating e-room to reflect sign-off of SoFAs 1-10. | 2.20 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/10/2009 | Reviewing confirmation e-mails and updating e-room to reflect sign-off of SoFAs 11-25. | 2.40 | 245 | 588.00 |
| 26 | Travel Time | Michael Scannella | 4/10/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.50 | 245 | 612.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/10/2009 | Participated in meeting with Huron staff to discuss status of SoFAs and Schedules. | 0.30 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/10/2009 | Reviewed footnotes and financial statements in Monthly Operating Reporting and prepared comments. | 0.80 | 455 | 364.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/10/2009 | Reviewed support provided by Nortel management and reconciled to balance sheet amounts for 12/31/08 and 1/13/09. | 2.10 | 455 | 955.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Theresa Steinkamp | 4/10/2009 | Reviewed and updated memo regarding treatment of subsidiary guarantee of parent debt. | 1.40 | 455 | 637.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/13/2009 | Carved out real property information relating to schedule A and schedule G from balance sheet. | 1.50 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/13/2009 | Reconciled new SOFA 3B information; intercompany disbursements showed the only variance in the entire file. Also, several original amounts were reclassed to other categories. | 1.50 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/13/2009 | Completed reconciling fixed asset financial information relating to schedule B29 to 01/13/2009 petition financial statements. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/13/2009 | Received updated SoFA 3B report with updated payout information. Reconciled new data file to original data file as of 03/31/2009 to identify any variances to payroll, benefits, pension payments, intercompany disbursements or other disbursements | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/13/2009 | Reviewed 01/13 petition financials to reconcile intercompany receivable and intercompany payable amounts to 12/31/2008 year end financials. | 3.50 | 250 | 875.00 |
| 26 | Travel Time | Bob Jones | 4/13/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 2.50 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/13/2009 | Met with B. Tuttle and A. Tsai of Epiq regarding status of SoFA exhibits to be filed with the court. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/13/2009 | Corresponded with W. Flanagan and P. Maynor regarding inventory supervisors for SoFA 20a and 20b. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/13/2009 | Reviewed and updated SoFA 3c and provided it to Huron director for review | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/13/2009 | Provided follow up comments to G. Black of Nortel regarding SoFA 11 and 12. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/13/2009 | Reviewed and updated the SoFA global notes to accompany the exhibits. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/13/2009 | Updated SoFA 3c per comments from the U.S. Trustee regarding global ID. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/13/2009 | Provided follow up to S. Graff of Nortel regarding the treatment methodology for relatives of insiders. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/13/2009 | Compiled and provided T. Connelly, S. Graff and Y. Lopez-Gomez of Nortel with the SoFA 21b and 22b exhibits from the 15 U.S. Debtors. | 1.00 | 335 | 335.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/13/2009 | Review with Huron Directors related to outline and materials for update meeting with P. Karr of Nortel. | 0.50 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/13/2009 | Meeting with P. Karr of Nortel to review statements and schedules status and prepare for meeting with General Counsel et al. | 0.60 | 710 | 426.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/13/2009 | Case reporting matters, correspondence, reading. | 1.20 | 710 | 852.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/13/2009 | Review turned comment drafts of inactive statements and statement drafts for all companies. | 3.50 | 710 | 2485.00 |
| 6 | Retention and Fee Applications | James Lukenda | 4/13/2009 | Call with B. Anemone, OUST, regarding comments on Feb invoice and conclusions. | 0.20 | 710 | 142.00 |
| 6 | Retention and Fee Applications | James Lukenda | 4/13/2009 | Call with A. Cordo, regarding OUST comments, conclusions and CNO procedures. | 0.30 | 710 | 213.00 |
| 6 | Retention and Fee Applications | James Lukenda | 4/13/2009 | Draft confirmation on OUST comments. | 0.30 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/13/2009 | Revised global notes to SoFAs and dormant schedules and distributed to Cleary. | 1.50 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/13/2009 | Call with Epiq Systems to discuss open questions regarding templates for Statements and Schedules. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/13/2009 | Revised information and global notes relating to SoFA 21 and 22. | 1.70 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/13/2009 | Revised information and global notes relating to SoFA 19. | 0.90 | 540 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/13/2009 | Performed due diligence and formulated response to question on why Alteon did not book revenue in 2007 and 2008. | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/13/2009 | Prepared materials for meeting with P. Karr and G. Davies, Nortel, Cleary and Huron to discuss current status and issues regarding SoFAs and dormant schedules. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/13/2009 | Prepared analysis comparing 13-week cash flow statement with SoFA 3b to ensure completeness. | 1.10 | 540 | 594.00 |
| 26 | Travel Time | Lee Sweigart | 4/13/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/13/2009 | Met with P. Karr (Nortel) and accounting personnel to discuss status of Q1 accounting/reporting issues. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/13/2009 | Met with L. Yang (Nortel) to set up OUST communication, disbursement data, and quarterly fees calculation for Debtors. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/13/2009 | Analyzed financial information to be used in periodic reporting for rule 2015.3 entities. | 1.10 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/13/2009 | Reviewed drafts of Schedules and prepared comments and questions. | 1.90 | 540 | 1026.00 |
| 26 | Travel Time | Matthew J. Fisher | 4/13/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/13/2009 | Reviewed new additions to docket and updated e-room tracker. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/13/2009 | Reviewed dormant schedules and prepared dormant schedule reconciliation. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/13/2009 | Reviewed and assembled exhibits of Schedules and SoFAs supplied by Epiq. | 1.70 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/13/2009 | Revised and reassembled general notes to SoFAs. | 2.40 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/13/2009 | Critical review of SoFAs to ensure all changes were made. | 2.50 | 245 | 612.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/13/2009 | Revised and reassembled general notes to Schedules. | 2.50 | 245 | 612.50 |
| 26 | Travel Time | Michael Scannella | 4/13/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.00 | 245 | 245.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/13/2009 | Discussion with Nortel management regarding accrued liability balance and support as of P14. | 0.30 | 455 | 136.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/13/2009 | Attended meeting with Nortel management to discuss status of Q1 SEC reporting issues. | 1.00 | 455 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/13/2009 | Reviewed documentation sent by Nortel management in support of Form 26 Exhibit C requirements. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/13/2009 | Updated balance sheet status schedule for P14 amounts related to accrued liabilities. | 1.10 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/13/2009 | Compared updated UST Schedules to prior version and confirmed changes made and prepared comments on necessary adjustments. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/13/2009 | Updated reconciliation and status spreadsheet for changes in Dormant entities' Schedules. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/13/2009 | Reconciled latest version of Epiq-prepared Schedules for dormant entities to balance sheet and reconciliation schedule. | 2.20 | 455 | 1001.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/13/2009 | Input new P14 balances into status spreadsheet for preparation of active entities' Schedules, and requested support for selected items. | 2.20 | 455 | 1001.00 |
| 26 | Travel Time | Theresa Steinkamp | 4/13/2009 | Travel time after initial hour from LGA to Toronto (Nortel client site). | 2.50 | 455 | 1137.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/14/2009 | Received petition cutoff financials dated 01/13 and reconciled schedule B30 12/31 data to petition financial data. | 3.50 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/14/2009 | Reviewed 12/31/08 financials and reconciled with 1/13/09 petition financials relating to schedule B16 Accounts Receivable. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/14/2009 | Used the account reconciliation to identify specific accounts where additional detail information is needed to prepare schedule B16. Developed emails and sent them out to specific Nortel prime contacts to obtain additional detailed information. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/14/2009 | Identified specific areas within the 01/13/2009 petition financial statements relating to schedules B13 and B14 where additional detail is needed. Emails were developed and sent out to specific Nortel contacts in order to obtain the detailed information. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/14/2009 | Reviewed 12/31 financials and compared them to 1/13/09 petition financials relating to Schedules B13 and B14 Stock: investments and interests in businesses, partnerships and joint ventures. | 2.50 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/14/2009 | Met with B. Tuttle and A. Tsai of Epiq regarding status of SoFA exhibits to be filed with the court. | 0.40 | 335 | 134.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/14/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/14/2009 | Replaced employee names and addresses with global IDs for Nortel UAE, Nortel Egypt, and Nortel Tunisia. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/14/2009 | Reviewed write-ups on SoFA 19a-d provided by B. Ellis of Nortel. | 0.60 | 335 | 201.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/14/2009 | Reviewed and corresponded with E. Brennan and G. Black of Nortel regarding intercompany payments to affiliated divisions for purposes of SoFA 3c. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/14/2009 | Corresponded with Y. Lopez-Gomez of Nortel regarding SoFA 21b and 22b discrepancies with SoFA 19. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/14/2009 | Updated SoFA 3b by removing certain line items according to clearing date per request from G. Black of Nortel. | 1.30 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/14/2009 | Discussion with P. Karr of Nortel regarding 341 preparations. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/14/2009 | Meeting with P. Karr et al. of Nortel to review process, status, and results, go forward timetable to completion, and other matters related to document filings. | 2.30 | 710 | 1633.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/14/2009 | Preparation for meeting with P. Karr of Nortel and prime team on status and final review steps for statements and schedules filing. | 0.90 | 710 | 639.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/14/2009 | Follow-up post prime meeting, with Huron Directors, changes and to do's, review notes. | 1.10 | 710 | 781.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 4/14/2009 | Review reporting, 10-K, regarding preparation for discussion regarding stand-alone financials, deconsolidation, LSTC. | 1.00 | 710 | 710.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/14/2009 | Met with P. Karr and G. Davies, Nortel, Cleary and Huron to discuss current status and issues regarding SoFAs and dormant schedules. | 2.00 | 540 | 1080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/14/2009 | Documented action items from meeting with P. Karr and G. Davies, Nortel, Cleary and Huron to discuss current status and issues regarding SoFAs and dormant schedules. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/14/2009 | Met with R. Alpian and S. Graff, Nortel to discuss communications and PR issue with SoFAs and dormant schedules. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/14/2009 | Met with R. Boris, J. Davison and M. Reis, Nortel to discuss claims management process planning. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/14/2009 | Call with Epiq Systems to discuss open questions regarding templates for Statements and Schedules. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/14/2009 | Worked with Nortel primes to finalize language and global notes for SoFAs 19, 21 and 22. | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/14/2009 | Revised the draft SoFA 3c exhibit and footnote and circulated to Cleary, Morris Nichols and Nortel. | 1.90 | 540 | 1026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/14/2009 | Worked with L. Bissessar, Nortel, to set-up follow-up meetings week of April 13 to discuss intercompany matters and follow-up on SoFAs and dormant Schedules. | 0.80 | 540 | 432.00 |
| 25 | Case Administration | Lee Sweigart | 4/14/2009 | General case administration such as staffing, open issues, timelines and future deliverables for purposes of Nortel engagement. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/14/2009 | Met with Huron Associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 2.00 | 540 | 1080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/14/2009 | Prepared meeting materials and met with P. Karr, G. Davies, T. Connelly, and S. Graff (Nortel) and outside counsel (CGSH) to discuss Schedules of dormant entities and Statements of Financial Affairs content. | 3.20 | 540 | 1728.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/14/2009 | Prepared correspondence to J. Wood (Nortel) regarding details of expected tax refunds due. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/14/2009 | Reviewed drafts of Statements of Financial Affairs and Schedules general notes. | 1.10 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/14/2009 | Analyzed comments and questions from P. Karr (Nortel) regarding Schedules drafts and prepared responses. | 1.50 | 540 | 810.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 4/14/2009 | Researched post-petition interest expense reporting of alternate SEC registrants under global creditor protection proceedings. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/14/2009 | Finalized exhibits and reports for use in 4/14/09 meeting with Nortel, Huron and other involved parties. | 1.20 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/14/2009 | Reviewed new data related to 22b and populated template. | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/14/2009 | Reviewed new data related to SoFA 19a & c and populated template. | 1.70 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/14/2009 | Reviewed new data related to SoFA 21b and populated template. | 1.80 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/14/2009 | Analyzed data related to Schedule F and populated template. | 2.50 | 245 | 612.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/14/2009 | Reviewed and revised fee application detail. | 2.40 | 245 | 588.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/14/2009 | Discussion with Nortel management regarding accrued liability balances as of petition date. | 0.60 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/14/2009 | Prepared correspondence to Nortel management regarding issues with reconciliation of support to balance sheet amount as of 1/13/09. | 0.30 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/14/2009 | Review of Nortel management's comments on Schedules and discussion with Huron Directors. | 0.80 | 455 | 364.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/14/2009 | Updated footnotes to Schedules for dormant entities. | 1.10 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/14/2009 | Adjustments made to files included within eRoom to reflect changes to information in Schedules for dormant entities. | 1.30 | 455 | 591.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/14/2009 | Prepared support provided by Nortel management for inclusion in Schedule F. | 1.50 | 455 | 682.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/14/2009 | Prepared comments for Epiq to adjust for within the dormant entities' Schedules. | 1.80 | 455 | 819.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/14/2009 | Reviewed support provided by Nortel management for accrued liability balance sheet accounts and reconciled to financial statements. | 1.90 | 455 | 864.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/15/2009 | Met with Huron Director and associates to review the current status of the SoFA reports and schedules relating to the Nortel bankruptcy reporting. | 0.50 | 250 | 125.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/15/2009 | Updated the schedule section of the SoFA and Schedule submissions completion chart to reflect the current status of the schedules. | 1.00 | 250 | 250.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/15/2009 | Reviewed new information related to Schedule B25 and complete the template. | 1.50 | 250 | 375.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/15/2009 | Received information from C. Seyl of Nortel relating to Schedule F and vendor contact information as required by Schedule F. This information included vendor name and contact information as well as payable amount. Reviewed this information and reconciled to the general ledger. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/15/2009 | Reviewed petition financials for accounts payable information relating to schedule F and the necessary data required to complete the schedule. | 3.50 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/15/2009 | Received additional information relating to schedule B25 - Company interests in vehicles. Compared new information to data received earlier and found new data to be complete and updated. | 3.50 | 250 | 875.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/15/2009 | Met with B. Tuttle and A. Tsai of Epiq regarding status of SoFA exhibits to be filed with the court. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/15/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/15/2009 | Reviewed and updated SoFA 18 beginning and ending dates of entity ownership. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/15/2009 | Corresponded with Epiq regarding various entity address updates for SoFA 3b. | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/15/2009 | Followed up with Y. Lopez-Gomez of Nortel regarding four missing addresses for SoFA 21b and 22b. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/15/2009 | Provided Epiq with updates to SoFA 19a, 19c, 20a, 20b, 21b, and 22b including names, addresses and dates. | 1.50 | 335 | 502.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/15/2009 | Call with Huron team, regarding final review of 3C and other statements matters. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/15/2009 | Call with E. Polizzi regarding section 341 meeting. | 0.10 | 710 | 71.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/15/2009 | Review revised schedule, other related correspondence regarding 341 etc. | 0.90 | 710 | 639.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/15/2009 | Performed due diligence on various questions and requests from P. Karr, Nortel upon review of dormant schedules. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/15/2009 | Updated Schedule G for the dormant entities based on updated information provided by A. Graham, Nortel. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/15/2009 | Correspondence with S. Graff, Nortel regarding updates to SoFAs 3b, 3c, 19, 21, 22. | 1.80 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/15/2009 | Performed due diligence of charitable donations included in SoFAs to determine Nortel champions and specific business cases. | 1.10 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/15/2009 | Prepared and distributed updated SoFA 3c based on feedback from Cleary and Nortel. | 1.80 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/15/2009 | Revised global notes to the Schedules based on comments from Cleary. | 1.30 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/15/2009 | Met with D. Culkin (Nortel) to discuss intercompany liabilities among debtors and non-debtor entities for disclosure in Schedule F. | 0.40 | 540 | 216.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/15/2009 | Prepared for and met with R. Boris and J. Davidson (Nortel) to discuss progress and outstanding issues surrounding the Statement and Schedules. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/15/2009 | Met with L. Yang (Nortel) to discuss intercompany receivable reserves among debtors and non-debtor entities for disclosure in Schedule B. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/15/2009 | Met with associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/15/2009 | Analyzed comments and questions from P. Karr (Nortel) regarding Schedules drafts and prepared responses. | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/15/2009 | Reviewed daily updates to the docket and updated e-room tracker. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/15/2009 | Performed quality check of SoFA checklist to confirm all documents are included. | 1.20 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/15/2009 | Analyzed data related to Schedule F and populated template. | 2.40 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/15/2009 | Received new updates to SoFA 21b addresses and updated template. | 2.40 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/15/2009 | Received new updates to SoFA 22b addresses and updated template. | 2.50 | 245 | 612.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/15/2009 | Discussion with Nortel management to review information prepared as support for Schedule F. | 0.50 | 455 | 227.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/15/2009 | Updated footnotes to Schedules for dormant entities. | 0.80 | 455 | 364.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/15/2009 | Reconciled support received from Nortel management to balance sheet amount as of 1/13/09 for purposes of preparing UST Schedules. | 1.70 | 455 | 773.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/15/2009 | Prepared reconciliation of balance sheet to Schedules for Alteon and Nortel Capital Corp. | 1.90 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/15/2009 | Format 1/13/09 trial balance and insert into reconciliation to Schedules for active entities. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/15/2009 | Prepared reconciliation of balance sheet to Schedule information for NNI and all 3 related branches. | 2.20 | 455 | 1001.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/16/2009 | Met with Huron staff to discuss current condition of SoFA reports and schedules. Identified areas for update and change. | 0.50 | 250 | 125.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/16/2009 | Met with Huron to discuss data relating to schedules B16 Accounts Receivable and B18 other debts owed. Much of this information crosses over several schedules and we wanted to ensure each of us had the appropriate information. | 1.50 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/16/2009 | Updated the SoFA and Schedule completion chart for changes made and updates identified. | 1.00 | 250 | 250.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/16/2009 | Met with V. Nguyen of Nortel to discuss reconciling items relating to prepaid expenses and current assets. V. Nguyen prepared and additional spreadsheet that outlined the outstanding items. | 2.50 | 250 | 625.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/16/2009 | Received updated information relating to contractual liabilities. This information breaks out the individual accounts from the lump sum information we received earlier. This information also identifies the Nortel prime that is responsible for each group of accounts. | 3.00 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/16/2009 | Received updated information relating to Fixed Assets - Vehicles, Schedule B25 from A. Smith of Nortel. This new information identified certain assets that were coded to the incorrect asset type. This information also identified the walk from 12/31/08 financials to 01/13/09 petition financials. | 3.50 | 250 | 875.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/16/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/16/2009 | Met with B. Tuttle and A. Tsai of Epiq regarding status of SoFA exhibits to be filed with the court. | 0.70 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/16/2009 | Project status review with core team. Status, issues, and potential solutions. | 0.40 | 650 | 260.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/16/2009 | High level review of project status prior to team call. | 0.40 | 650 | 260.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/16/2009 | Review of updated entries for all SoFAs and Schedules. | 1.80 | 650 | 1170.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/16/2009 | Morning call regarding open questions, comments, and updates to reporting. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/16/2009 | Call with P. Karr of Nortel, counsel, et al., regarding intercompany claims, preparation for 341 meeting, related matters. | 0.70 | 710 | 497.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/16/2009 | Review schedules and supporting material related to intercompany in preparation for call with P. Karr et al. of Nortel. | 0.60 | 710 | 426.00 |
| 6 | Retention and Fee Applications | James Lukenda | 4/16/2009 | Call with Huron Director regarding CNO. | 0.10 | 710 | 71.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/16/2009 | Meeting with P. Karr and S. Graff, Nortel to discuss current SoFA 3c exhibit and footnote. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/16/2009 | Correspondence with R. Dipper, Nortel, regarding SoFA 17 and appropriate disclosures. | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/16/2009 | Revised SoFA 3c based on comments from Cleary. | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/16/2009 | Revised SoFA 20 based on feedback from April 14 meeting and circulated to W. Flanagan, Nortel, for sign-off. | 1.20 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/16/2009 | Provided updates to SoFA and dormant schedule exhibits to Epiq Systems. | 1.80 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/16/2009 | Investigated questions on inventory for SoFA 20. | 0.60 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/16/2009 | Revised SoFA 3b based on updated data from Nortel treasury group. | 1.80 | 540 | 972.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/16/2009 | Met with D. Culkin (Nortel) to discuss intercompany balances and items to prepare for discussion with outside counsel and P. Karr (Nortel). | 0.60 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/16/2009 | Met with P. Karr, K. Poe, D. Culkin (Nortel), L. Schweitzer, and C. Brod (Nortel) regarding intercompany balances among Debtors and prepetition transactions; prepared meeting notes. | 1.20 | 540 | 648.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 4/16/2009 | Reviewed court activity per docket in first quarter and prepared notes regarding orders and notices triggering accounting treatment; prepared correspondence to B. Brooks (Nortel). | 2.00 | 540 | 1080.00 |
| 26 | Travel Time | Matthew J. Fisher | 4/16/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 4/16/2009 | Participated in Huron team call to discuss daily updates and progress. | 0.40 | 245 | 98.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/16/2009 | Reviewed daily additions to docket and updated e-room tracker. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/16/2009 | Updated SoFA 18a with relevant business descriptions for use in exhibit. | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/16/2009 | Analyzed source data related to active entity schedule reconciliations for NNII. | 2.00 | 245 | 490.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/16/2009 | Analyzed source data related to Schedule F and populated template. | 2.20 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/16/2009 | Analyzed source data related to active entity schedule reconciliations for NNI. | 2.40 | 245 | 588.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/16/2009 | Discussion with Nortel management regarding status of P14 requests for Schedule F. | 0.60 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/16/2009 | Updated status schedule for information received from Nortel management related to accrued liabilities. | 2.20 | 455 | 1001.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/16/2009 | Reconciled information received from Nortel management to balance sheet accounts for Schedule F. | 2.30 | 455 | 1046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/16/2009 | Input information received from Nortel management into Schedule F and followed up on line items with missing information. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/16/2009 | Updated General Notes to Schedules for dormant entities. | 1.20 | 455 | 546.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/17/2009 | Met with Huron Project Director and staff to discuss current status of schedules. Walked through each schedule and identified completed schedules as well as schedules that are not complete. Also identified specific information needed to complete. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/17/2009 | Received first of several reconciliation spreadsheets to use with the schedule reporting process. Began working on Alteon, 2107 to complete reconciliation requirements. | 1.50 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/17/2009 | Reviewed additional information received from V. Nyguen of Nortel this morning. This information related to unidentified amounts in the Other Receivable account | 2.50 | 250 | 625.00 |
| 26 | Travel Time | Bob Jones | 4/17/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 2.50 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/17/2009 | Met with Huron Director regarding nature of intercompany payments for purposes of SoFA 3b and 3c. | 0.50 | 335 | 167.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/17/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/17/2009 | Analyzed and reconciled the cash detail including bank account information against the balance sheet to identify discrepancies. | 2.60 | 335 | 871.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/17/2009 | Populated the SoFA B1 template for the active entities and created list of open issues and follow up questions for the Nortel prime. | 2.60 | 335 | 871.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/17/2009 | Updated the NNI schedules reconciliation with the trial balance detail and schedule information for purposes of SoFA B1 and B2 | 2.60 | 335 | 871.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 4/17/2009 | Reviewed and updated the professional expense summaries for purposes of the Nortel monthly fee application. | 1.20 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 4/17/2009 | Reviewed and updated the various application documents to be filed with the U.S. Bankruptcy Court for purposes of the Nortel monthly fee application. | 1.20 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 4/17/2009 | Reviewed and updated the professional time summaries for purposes of the Nortel monthly fee application. | 1.30 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 4/17/2009 | Reviewed and finalized the Nortel March interim fee application and assisted with serving the application to the various parties. | 1.30 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 4/17/2009 | Updated the Nortel March interim fee application memo with calculations regarding the hours and fees devoted within each activity code. | 1.80 | 335 | 603.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 4/17/2009 | Completed March 2009 detailed time review for purposes of the monthly fee application to be filed with the bankruptcy court. | 1.90 | 335 | 636.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 4/17/2009 | Updated the Nortel March interim fee application memo language to correspond with monthly occurrences. | 1.90 | 335 | 636.50 |
| 26 | Travel Time | Coley P. Brown | 4/17/2009 | Travel time from Toronto to Chicago beyond the initial hour of travel while on Nortel engagement. | 2.00 | 335 | 670.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/17/2009 | Conference call with review team (P. Karr of Nortel, counsel, Huron) regarding finalizing statements and schedules filings drafts. | 0.70 | 710 | 497.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/17/2009 | Review drafts in preparation for call with P. Karr of Nortel and counsel regarding statements and schedules open questions and updates. | 1.20 | 710 | 852.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/17/2009 | Follow-up meeting with P. Karr, Nortel and Cleary to discuss current SoFAs and dormant schedules and remaining issues. | 1.10 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/17/2009 | Meeting with P. Karr, Nortel, and Cleary to discuss intercompany disbursements and nature of payments. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/17/2009 | Follow-up call with S. Grant and C. Seyl, Nortel regarding customer information to be included in Schedule F. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/17/2009 | Call with S. Milanovic and K. Poe, Nortel to discuss outstanding data request for intercompany disbursements. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/17/2009 | Call with Epiq Systems to discuss open questions regarding templates for Statements and Schedules. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/17/2009 | Prepared materials for meeting with P. Karr, Nortel and Cleary to discuss current SoFAs and dormant schedules and remaining issues. | 0.60 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/17/2009 | Documented action items from meeting with P. Karr, Nortel and Cleary to discuss current SoFAs and dormant schedules and remaining issues. | 0.50 | 540 | 270.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 25 Case Administration | | Lee Sweigart | 4/17/2009 | General case administration such as staffing, open issues, timelines and future deliverables for purposes of Nortel engagement. | 0.30 | 540 | 162.00 |
| 26 Travel Time | | Lee Sweigart | 4/17/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.00 | 540 | 540.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 4/17/2009 | Met with S. Grant and M. Delzer (Nortel) to discuss accrued liabilities/claims related to customers' information needed for Schedule F | 0.70 | 540 | 378.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 4/17/2009 | Met with P. Karr, T. Connelly, and S. Graff (Nortel) and outside counsel (CGSH) to discuss Schedules of dormant entities and Statements of Financial Affairs content. | 1.00 | 540 | 540.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Matthew J. Fisher | 4/17/2009 | Analyzed financial information to be used in periodic reporting for rule 2015.3 entities and prepared questions for C. Glaspell (Nortel). | 1.40 | 540 | 756.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Matthew J. Fisher | 4/17/2009 | Analyzed electronic minute books of substantially controlled entities in preparation of Exhibit C of periodic report. | 1.60 | 540 | 864.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Matthew J. Fisher | 4/17/2009 | Reviewed drafts of Statements of Financial Affairs and Schedules and prepared comments to team. | 2.00 | 540 | 1080.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/17/2009 | Reviewed daily updates to docket and updated e-room tracker. | 0.70 | 245 | 171.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/17/2009 | Prepared dormant schedule reconciliation for 09-10141 through 09-10147. | 2.30 | 245 | 563.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/17/2009 | Prepared dormant schedule reconciliation for 09-10148 through 09-10152 (not including 09-10150). | 2.50 | 245 | 612.50 |
| 26 Travel Time | | Michael Scannella | 4/17/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.50 | 245 | 612.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/17/2009 | Updated Schedules/notes for dormant entities for review comments and comments from attorneys. | 1.30 | 455 | 591.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/17/2009 | Review of updated Schedules and notes for dormant entities, updated status summary worksheet and reconciliations. | 2.10 | 455 | 955.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/17/2009 | Prepared reconciliation of balance sheet amounts to supporting documentation for Alteon, NNCC, and NNII. | 1.30 | 455 | 591.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/17/2009 | Prepared reconciliation of balance sheet amounts to supporting documentation for NNI. | 1.20 | 455 | 546.00 |
| 26 Travel Time | | Theresa Steinkamp | 4/17/2009 | Travel time over initial hour from Toronto (Nortel client site). | 1.70 | 455 | 773.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Lee Sweigart | 4/18/2009 | Reviewed finalized comments provided by Cleary regarding SoFAs and dormant schedules and incorporated into drafts. | 1.90 | 540 | 1026.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Lee Sweigart | 4/18/2009 | Provided updates to Epiq systems regarding SoFAs and dormant schedules. | 0.60 | 540 | 324.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Bob Jones | 4/20/2009 | Met with Huron Managing Director and staff to discuss current status of bankruptcy schedules. Some information is still needed from several divisions. Information from active entities are almost complete. | 2.50 | 250 | 625.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Bob Jones | 4/20/2009 | Received additional information from A. Smith of Nortel regarding fixed assets. This information included updated journals relating to the changes they made regarding a number of reclassifications. | 2.50 | 250 | 625.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Bob Jones | 4/20/2009 | Received division reconciliation spreadsheets and entered specific information relating to the entity assets in the recons. Completed entity 2115 and still waiting on information from people with entities 2110 and 2107. | 3.50 | 250 | 875.00 |
| 26 Travel Time | | Bob Jones | 4/20/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 2.50 | 250 | 625.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/20/2009 | Corresponded with D. Tang of Nortel regarding the losses potentially suffered at Rainbow Ranch Lodge. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/20/2009 | Analyzed SoFA 3b and corresponded with S. Milanovic of Nortel regarding payments made to Nortel Networks RIHC Inc. | 1.80 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/20/2009 | Reviewed the finalized SoFA exhibits to ensure proper edits had been made per Nortel and Cleary's comments prior to filing with the bankruptcy court. | 3.20 | 335 | 1072.00 |
| 26 | Travel Time | Coley P. Brown | 4/20/2009 | Travel time from Chicago to Toronto beyond the initial hour while on Nortel engagement. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/20/2009 | Preparation for pre-filing meeting with Debtor. | 0.40 | 650 | 260.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/20/2009 | Final meeting with Debtor prior to SOFA filing (Review of filing procedure). | 0.40 | 650 | 260.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/20/2009 | Discussion of filing details and process with PMO lead. | 0.50 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/20/2009 | Final review of SoFAs for Dormant Entities. | 0.80 | 650 | 520.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/20/2009 | Detailed review of SOFA materials for 4/20 filing. | 1.80 | 650 | 1170.00 |
| 26 | Travel Time | David Head | 4/20/2009 | Travel time between Detroit and Toronto over and above normal travel time plus one hour. | 0.50 | 650 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/20/2009 | Call with E. Polizzi of Cleary regarding follow-up on points in OUST call. | 0.10 | 710 | 71.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/20/2009 | Call with Huron Director and Manager regarding Form 26 layout and assistance to Cleary with response. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/20/2009 | Call with OUST and Cleary, regarding Form 26 update and contents, discuss Spansion case and similarities, etc. | 0.40 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/20/2009 | Scheduled call with P. Karr of Nortel for update on workstreams, discuss final points on statements, etc. | 0.60 | 710 | 426.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/20/2009 | Preparation for call with OUST and Cleary regarding Form 26 matters and upcoming hearing, review Spansion materials and discuss with Huron Manager regarding entities; notes to Cleary on topics for discussion. | 0.50 | 710 | 355.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/20/2009 | Form 26 matters, follow-up on Nortel Foundation organization and ops; calls with SS and JF regarding organization, conclusions, etc. | 1.80 | 710 | 1278.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/20/2009 | Call with Epiq Systems to discuss open questions regarding templates for Statements and Schedules. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/20/2009 | Updated summary matrix of SoFAs and dormant schedules based on final drafts. | 0.60 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/20/2009 | Finalized and circulated final SoFAs and dormant schedules to Cleary for filing. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/20/2009 | Investigated and responded to various legal entity questions from L. Schweitzer, Cleary, for intercompany disbursements. | 1.80 | 540 | 972.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/20/2009 | Finalized and provided final SoFA 3c draft to Epiq Systems to include in final package. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/20/2009 | Facilitated responses to various inquiries from Morris Nichols and Cleary regarding SoFAs and dormant schedules. | 1.10 | 540 | 594.00 |
| 26 | Travel Time | Lee Sweigart | 4/20/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/20/2009 | Met with C. Glaspell (Nortel) regarding rule 2015.3 periodic reports. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/20/2009 | Prepared meeting materials and met with P. Karr (Nortel) regarding progress on active schedules and other items. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/20/2009 | Met with Huron Associates to discuss issues and questions on Schedule and Statements preparation and assumptions. | 0.90 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/20/2009 | Met with P. Karr (Nortel) and accounting personnel to discuss status of Q1 accounting/reporting issues. | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 4/20/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/20/2009 | Review of final versions of SoFAs using notes from Cleary. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/20/2009 | Performed critical review of final versions of SoFAs and Dormant Schedules submitted to the court. | 2.40 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/20/2009 | Balance Sheet and Profit & Loss analysis for Form 26. | 2.40 | 245 | 588.00 |
| 26 | Travel Time | Michael Scannella | 4/20/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.50 | 245 | 367.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/20/2009 | Meeting with Nortel management to discuss status of Form 26. | 0.50 | 455 | 227.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/20/2009 | Compiled listing of open items related to Schedule F to follow up with Nortel management. | 0.50 | 455 | 227.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/20/2009 | Updated Form 26 Exhibit C based on information provided by Nortel management. | 0.80 | 455 | 364.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/20/2009 | Updated status worksheet based on information received from and correspondence with Nortel management, and prepared correspondence for follow up on open items. | 1.30 | 455 | 591.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/20/2009 | Updated Schedule F with new information received from Nortel management. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/20/2009 | Reconciled support received back to balance sheet accounts for preparation of Schedule F. | 2.30 | 455 | 1046.50 |
| 26 | Travel Time | Theresa Steinkamp | 4/20/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 1.50 | 455 | 682.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/21/2009 | Met with Huron Managing Director and staff to discuss current status of SoFA reports and bankruptcy schedules. Went over specific requirements of schedules and discussed a timeline for completed schedules. | 1.00 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/21/2009 | Met with V. Nguyen of Nortel Networks to discuss information required to complete specific bankruptcy schedules. Walked through the specific schedules and identified required information. | 2.00 | 250 | 500.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/21/2009 | Received and reviewed information from Nortel employee E. Brennan relating to specific Nortel international divisions. This financial information relates to information reported in P14 financials. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/21/2009 | Coordinated with Huron Associate as specific information was entered into schedules. Cash and restricted cash schedules were put together with detailed information that I had worked with Nortel employees to obtain. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/21/2009 | Received information from V. Nguyen of Nortel that identifies the specific details of certain general ledger accounts we discussed earlier in the morning. Used this information to create certain bankruptcy schedules and complete certain financial reconciliations. | 3.50 | 250 | 875.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/21/2009 | Met with Huron associate regarding cash and cash equivalents detail for purposes of SoFA B1. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/21/2009 | Met with Huron associate regarding checking, savings or other financial accounts detail for purposes of SoFA B2. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/21/2009 | Reviewed and updated the NNI asset reconciliation from the Schedules to the trial balance for Schedule B03: Security Deposits. | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/21/2009 | Reviewed and updated the NNI asset reconciliation from the Schedules to the trial balance for Schedule B10: Interests in annuities. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/21/2009 | Reviewed and updated the NNI asset reconciliation from the Schedules to the trial balance for Schedule B02: Financial Accounts. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/21/2009 | Reviewed and updated the NNI asset reconciliation from the Schedules to the trial balance for Schedule B13: Stocks and Businesses. | 1.40 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/21/2009 | Discussion regarding reconciliation model with lead author. | 0.30 | 650 | 195.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/21/2009 | Team status review - status, open issues, mitigation strategies, next steps. | 0.40 | 650 | 260.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/21/2009 | Review of status data on eRoom prior to team status meeting. | 0.60 | 650 | 390.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/21/2009 | Review and outline preparation of material for claims discussion with debtor. | 0.60 | 650 | 390.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/21/2009 | Review and analysis of overall filing timeline and schedule. | 0.70 | 650 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/21/2009 | Review of current status of schedule completions, with follow-up questions as appropriate. | 1.20 | 650 | 780.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/21/2009 | Review of model created to reconcile active entity financials | 1.50 | 650 | 975.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/21/2009 | Meeting with counsel, P. Karr of Nortel, and Huron Director, regarding preparation for 341 hearing and other matters. | 4.00 | 710 | 2840.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/21/2009 | Form 26 matters, review and address potential questions; review schedule of entities. | 0.70 | 710 | 497.00 |
| 6 | Retention and Fee Applications | James Lukenda | 4/21/2009 | Call with Huron associate, regarding invoice preparation, schedule. | 0.10 | 710 | 71.00 |
| 6 | Retention and Fee Applications | James Lukenda | 4/21/2009 | Call with Huron Director to discuss reporting timing and billing matters. | 0.20 | 710 | 142.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 Court Hearings / Preparation | Lee Sweigart | 4/21/2009 | Meeting with Cleary and P. Karr, Nortel to review the SoFAs and dormant schedules and prepare for Section 341a meeting. | 3.00 | 540 | 1620.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/21/2009 | Finalized intercompany payment analysis including the nature of payment for all disbursements included in SoFA 3c and distributed to P. Karr, Nortel and Cleary. | 2.00 | 540 | 1080.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/21/2009 | Finalized due diligence of charitable donations included in SoFAs to determine Nortel champions and specific business cases and distributed to P. Karr, Nortel. | 1.00 | 540 | 540.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/21/2009 | Facilitated responses to various inquiries from Morris Nichols and Cleary regarding SoFAs and dormant schedules. | 1.00 | 540 | 540.00 |
| 26 Travel Time | Lee Sweigart | 4/21/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/21/2009 | Met with C. Glaspell (Nortel) regarding rule 2015.3 periodic reports. | 0.40 | 540 | 216.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/21/2009 | Met with D. Schuerbeke (Nortel) regarding employee information required for Schedules. | 1.00 | 540 | 540.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/21/2009 | Met with R. Boris and D. Schuerbeke (Nortel) regarding employee information required for Schedules. | 1.00 | 540 | 540.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/21/2009 | Met with Huron Associates to discuss issues and questions on Schedules preparation and assumptions. | 1.30 | 540 | 702.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/21/2009 | Reviewed reconciliations of Schedules to general ledgers and prepared source document files. | 1.50 | 540 | 810.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/21/2009 | Analyzed financial information to be used in periodic reporting for rule 2015.3 entities. | 2.00 | 540 | 1080.00 |
| 6 Retention and Fee Applications | Matthew J. Fisher | 4/21/2009 | Prepared monthly fee statement. | 0.80 | 540 | 432.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 4/21/2009 | Participated in team meeting to discuss day's goals related to Schedules. | 0.50 | 245 | 122.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/21/2009 | Performed account reconciliation (325620) for Schedule F. | 1.10 | 245 | 269.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/21/2009 | Performed analysis of account 325620 line items to provide support for specific dollar amounts. | 1.60 | 245 | 392.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/21/2009 | Balance sheet and profit & loss analysis related to Form 26 entities. | 2.60 | 245 | 637.00 |
| 6 Retention and Fee Applications | Michael Scannella | 4/21/2009 | Reviewed and revised submitted expenses related to March Fee Application for purposes of being submitted to the courts. | 2.10 | 245 | 514.50 |
| 6 Retention and Fee Applications | Michael Scannella | 4/21/2009 | Reviewed and revised submitted fees related to March Fee Application for purposes of being submitted to the courts. | 2.20 | 245 | 539.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/21/2009 | Attended meeting with Huron staff to discuss status of Schedules and Form 26. | 0.30 | 455 | 136.50 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/21/2009 | Discussion with Nortel management regarding period 14 activity in accrued legal fees account in preparation of Schedule F. | 0.50 | 455 | 227.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/21/2009 | Updated Form 26 Exhibit C with information and comments received from Nortel management. | 0.60 | 455 | 273.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/21/2009 | Uploaded information received from Nortel management to eRoom and updated status tracking schedule. | 1.40 | 455 | 637.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/21/2009 | Updated Schedules B16 and F for active entities aside from NNI. | 1.80 | 455 | 819.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/21/2009 | Reviewed information prepared by Huron staff for asset portion of Schedules and made necessary adjustments to reconciliation schedules. | 1.90 | 455 | 864.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/21/2009 | Input information into reconciliation for NNI and related branches for comparison of balance sheet information to Schedule F. | 2.20 | 455 | 1001.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/22/2009 | Met with Huron project director and staff to discuss the current status of SoFA and schedules. Reviewed current reconciliations and data needs to complete the schedules. | 1.00 | 250 | 250.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/22/2009 | Reviewed Accounts Receivable, Schedule B16 with Huron staff. Identified specific areas where additional data is required. Prepared e-mails to Nortel prime contact to acquire additional information. | 1.00 | 250 | 250.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/22/2009 | Reviewed schedule B-22 for Nortel Networks International. Huron Director suggested several changes to the template to ensure accuracy and use. Added application date and registration date to all patents and trademarks identified on the schedule. | 2.00 | 250 | 500.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/22/2009 | Reviewed schedule B-22 for Nortel Networks, Inc. Huron Director suggested several changes to the template to ensure accuracy and use. Added application date and registration date to all patents and trademarks identified on the schedule. | 1.50 | 250 | 375.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/22/2009 | Worked with project staff to complete the schedule and reconciliation process for Schedule B1 - Cash and Schedule B2 - Restricted Cash for Nortel Networks, Inc. | 2.00 | 250 | 500.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/22/2009 | Worked with project staff to complete the schedule and reconciliation process for Schedule B1 - Cash and Schedule B2 - Restricted Cash for Alteon WebSystems. | 1.50 | 250 | 375.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/22/2009 | Reviewed schedule B-22 Nortel Networks Capital Corporation. Huron Director suggested several changes to the template to ensure accuracy and use. Added application date and registration date to all patents and trademarks identified on the schedule. | 2.00 | 250 | 500.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/22/2009 | Reviewed schedule B-22 for Alteon WebSystems. Huron Director suggested several changes to the template to ensure accuracy and use. Added application date and registration date to all patents and trademarks identified on the schedule. | 1.50 | 250 | 375.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/22/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/22/2009 | Reviewed and updated the NNI asset reconciliation from the Schedules to the trial balance for Schedule B18: Other Liquidated Debts Owing to Debtor (Tax Refunds). | 1.30 | 335 | 435.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/22/2009 | Reviewed and updated the NNI asset reconciliation from the Schedules to the trial balance for Schedule B23: Licenses, Franchises, and Other General Intangibles. | 1.30 | 335 | 435.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/22/2009 | Reviewed and updated the NNI asset reconciliation from the Schedules to the trial balance for Schedule B30: Inventory. | 1.40 | 335 | 469.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/22/2009 | Reviewed and updated the NNI asset reconciliation from the Schedules to the trial balance for Schedule B21: Other Contingent and Unliquidated Claims of Every Nature. | 1.50 | 335 | 502.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/22/2009 | Various discussions and correspondence with Debtor personnel regarding project status, issues and progress. | 0.50 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/22/2009 | Review of current status and key next steps. | 0.30 | 650 | 195.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/22/2009 | Preparation for team status review of active schedules. | 0.50 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/22/2009 | Detailed study of Schedule reconciliation for active entities. | 1.80 | 650 | 1170.00 |
| 26 | Travel Time | David Head | 4/22/2009 | Travel taken over and above normal commute plus one hour, where unable to work. | 0.50 | 650 | 325.00 |
| 4 | Court Hearings / Preparation | James Lukenda | 4/22/2009 | Preparation and attendance at hearings in DE, hearing on Form 26 extension of time, Section 341(a) meeting; related case matters. | 5.00 | 710 | 3550.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/22/2009 | Active entity schedule matters, address correspondence and inquiries on presentation. | 0.20 | 710 | 142.00 |
| 4 | Court Hearings / Preparation | Lee Sweigart | 4/22/2009 | Prepared for Section 341a meeting with P. Karr, Nortel, Cleary and Morris Nichols. | 1.00 | 540 | 540.00 |
| 4 | Court Hearings / Preparation | Lee Sweigart | 4/22/2009 | Attended Section 341a meeting with P. Karr, Nortel, Cleary and Morris Nichols. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/22/2009 | Worked with L. Egan, Nortel, to compile appropriate addresses for required noticing for Form 26. | 1.00 | 540 | 540.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 4/22/2009 | Completed April time detail for Huron fee application. | 2.50 | 540 | 1350.00 |
| 26 | Travel Time | Lee Sweigart | 4/22/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/22/2009 | Prepared for and met with R. Boris and J. Davidson (Nortel) to discuss progress and outstanding items for active Schedules. | 1.10 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/22/2009 | Prepared estimates for guarantor claims and accrued interest for Schedule F. | 0.40 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/22/2009 | Reviewed preliminary draft of Form 26 and provided comments to associates. | 1.50 | 540 | 810.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 4/22/2009 | Analyzed intercompany eliminations for consolidated company resulting from accrual of guaranteed bond debt. | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/22/2009 | Created and formatted Profit and Loss for use in Form 26. | 1.20 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/22/2009 | Analyzed, reviewed, and formatted vendor list related to Johnson Controls and Securitas. | 1.20 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/22/2009 | Created and formatted Cash Flows for use in Form 26. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/22/2009 | Created and formatted Balance Sheet for use in Form 26. | 1.80 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/22/2009 | Reviewed and organized support folders related to Schedule F accounts payable accounts. | 2.00 | 245 | 490.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 4/22/2009 | Updated Huron's time for the March fee application to be submitted to the courts. | 3.00 | 245 | 735.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/22/2009 | Attended meeting with Huron staff to discuss status of Schedules and Form 26 | 0.30 | 455 | 136.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/22/2009 | Discussed open items with regard to accrued liabilities with Nortel management | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/22/2009 | Prepared reconciliation of balance sheet information to Schedules for Alteon | 1.20 | 455 | 546.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/22/2009 | Prepared reconciliation of balance sheet information to Schedules for NNCC | 1.30 | 455 | 591.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/22/2009 | Prepared reconciliation of balance sheet information to Schedules for NNII | 1.70 | 455 | 773.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/22/2009 | Updated balance sheet status schedule with new information received and current status of open items | 1.90 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/22/2009 | Prepared reconciliation of balance sheet information to Schedules for NNI | 2.40 | 455 | 1092.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/23/2009 | Met with Huron Director and staff to discuss current status of Schedule process. | 1.00 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/23/2009 | Met with Huron Manager to review completed schedules. Identified specific areas where additional information is needed and drafted e-mails to Nortel prime member to request additional information | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/23/2009 | Acquired data and schedules relating to fixed assets. Sufficient data is available to complete schedules B25, B26 and B27. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/23/2009 | Acquired data and related information to work on schedule B13. When investigated, several trademarks and licenses have the same title but with different registration numbers and application numbers. These registration and application number were embedded into the schedule. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/23/2009 | Received new information related to Schedule B25 for Alteon WebSystems, Nortel Networks International and Nortel Networks Capital Corporation and began populating the template. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/23/2009 | Received updated information related to Schedule B25 Fixed Assets - Automobiles and Vehicles and began to populate the Nortel Networks Inc. schedule template. | 1.50 | 250 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/23/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/23/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/23/2009 | Met with A. Stout and M. Cook of Nortel regarding AP trade liabilities for purposes of Schedule F. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/23/2009 | Reviewed and updated Nortel Schedule A - Real Property. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/23/2009 | Reviewed and updated Nortel Schedule B03: Personal Property - Security Deposits made to secure ongoing usage or occupancy. | 1.30 | 335 | 435.50 |
| 26 | Travel Time | Coley P. Brown | 4/23/2009 | Travel time beyond the initial hour from client site in Toronto to residence. | 2.00 | 335 | 670.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/23/2009 | Review of eRoom status updates in lieu of team meeting. | 0.80 | 650 | 520.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/23/2009 | Review and comments, correspondence on filings, schedules for actives, Form 26. | 1.70 | 710 | 1207.00 |
| 6 | Retention and Fee Applications | James Lukenda | 4/23/2009 | Review monthly statement expense details. | 0.50 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/23/2009 | Met with R. Boris, J. Davison and M. Reis, Nortel, to discuss claims management process planning. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/23/2009 | Compiled and circulated sample claims reports for various stakeholders and distributed to R. Boris, Nortel. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/23/2009 | Reviewed underlying support for Schedules A and B for the active schedules to ensure completeness and accuracy. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/23/2009 | Reviewed underlying support for Schedules D, E and F for the active schedules to ensure completeness and accuracy. | 2.00 | 540 | 1080.00 |
| 25 | Case Administration | Lee Sweigart | 4/23/2009 | General case administration such as staffing, open issues, timelines and future deliverables for purposes of Nortel engagement. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/23/2009 | Met with K. Poe, D. Culkin, and R. Boris (Nortel) regarding intercompany claims reconciliation. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/23/2009 | Met with Huron Associates to discuss issues and questions on Schedules' preparation and assumptions. | 2.50 | 540 | 1350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/23/2009 | Prepared response to inquiries from corporate accounting regarding equity pick up accounting for certain Debtor subsidiaries. | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/23/2009 | Prepared responses to inquiries from C. Jamison (Nortel) regarding monthly operating report. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/23/2009 | Analyzed and prepared financial information to be used in periodic reporting for rule 2015.3 entities and prepared questions for C. Glaspell (Nortel). | 1.50 | 540 | 810.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 4/23/2009 | Prepared monthly fee statement. | 0.50 | 540 | 270.00 |
| 26 | Travel Time | Matthew J. Fisher | 4/23/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 4/23/2009 | Met with Huron Director to discuss procedures related to rolling up information within P&L, BS, and CF for Form 26. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/23/2009 | Reviewed information received from L. Boling and J. Espinosa of Nortel in order to populate Schedule F. | 1.70 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/23/2009 | Reviewed information received from H. Kilgore of Nortel in order to populate Schedule F. | 2.50 | 245 | 612.50 |
| 26 | Travel Time | Michael Scannella | 4/23/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.50 | 245 | 612.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/23/2009 | Discussions with Nortel management regarding reconciliation of accrued liability support to trial balance. | 0.30 | 455 | 136.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/23/2009 | Attended meeting with Huron staff to discuss status of Schedules and Form 26. | 0.50 | 455 | 227.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/23/2009 | Implemented updates to Form 26 Exhibit C - entity descriptions - based on Nortel comments. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/23/2009 | Reviewed summary of Schedule F information for accrued liability acct 325620 and prepared correspondence for open items. | 1.20 | 455 | 546.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/23/2009 | Updated Form 26 Exhibit C based on comments received by Nortel management. | 1.60 | 455 | 728.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/23/2009 | Obtained support for open accrued liability accounts where information was only as of 12-31-08 and reconciled to balance sheet data. | 1.90 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/23/2009 | Reconciled information provided by Nortel management to balance sheet accounts and prepared correspondence on missing items/information. | 2.20 | 455 | 1001.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/24/2009 | Met with Huron project directors and project staff to discuss the current status of the reporting project. Focus is now on populating and completing the schedules for management review. | 1.00 | 250 | 250.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/24/2009 | Consolidated information relating to Nortel Network Inc. fixed assets. This information was then used to begin completing schedules and reconciliations. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/24/2009 | Completed bankruptcy Schedule B29 - Fixed Assets for Nortel Networks International. This involved carving the specific fixed assets class accounts out of the total fixed assets schedule, preparing the Schedule B29 form, blending the completed Schedule A information along with balance sheet information into the reconciliation template and completing the reconciliations. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/24/2009 | Received additional information relating to Nortel Networks Capital Corporation. After discussing this information with project staff, the information was used to complete the Nortel Networks Capital Corporation schedules and reconciliations. This entity reporting is now complete. | 1.50 | 250 | 375.00 |
| 26 | Travel Time | Bob Jones | 4/24/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/24/2009 | Review of status updates in eRoom. | 0.50 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/24/2009 | Reporting matters, update correspondence, schedule, etc. | 0.60 | 710 | 426.00 |
| 6 | Retention and Fee Applications | James Lukenda | 4/24/2009 | Review and finalize monthly fee statement. | 1.00 | 710 | 710.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/24/2009 | Corresponded with A. Stout, Nortel, regarding expected claims management process for trade payable and supply chain. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/24/2009 | Reviewed underlying support for Schedules G for the active schedules to ensure completeness and accuracy. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/24/2009 | Detailed review of active Schedules and compiled list of issues and remaining action items. | 2.00 | 540 | 1080.00 |
| 26 | Travel Time | Lee Sweigart | 4/24/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/24/2009 | Met with L. Smith (Nortel) to discuss financial information for periodic reports of substantially controlled entities. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/24/2009 | Prepared responses to inquiries from T. Connelly and R. Boris (Nortel) regarding employee information needed for Schedules. | 0.70 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/24/2009 | Reviewed reconciliation of Schedule F to general ledger of Nortel Networks Inc. | 0.80 | 540 | 432.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 4/24/2009 | Reviewed drafted 10Q footnotes regarding restructuring and SOP 90-7. | 1.00 | 540 | 540.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/24/2009 | Edited Form 26 Word document for presentation/court purposes. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/24/2009 | Prepared cash flows statement for use in Form 26 documentation. | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/24/2009 | Prepared profit and loss statements and balance sheets for use in Form 26 documentation. | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/24/2009 | Formatted excel versions of profit and loss, balance sheet, and cash flows to populate Form 26 word document. | 2.40 | 245 | 588.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/24/2009 | Attended meeting with Huron staff to discuss status of Schedules and Form 26. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/24/2009 | Updated NNI reconciliation spreadsheet for new information received from Nortel management and compiled listing of all remaining open items | 2.30 | 455 | 1046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/24/2009 | Input data received from Nortel management into Schedule F and prepared follow up correspondence for missing information. | 2.40 | 455 | 1092.00 |
| 26 | Travel Time | Theresa Steinkamp | 4/24/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 2.50 | 455 | 1137.50 |
| 26 | Travel Time | Theresa Steinkamp | 4/26/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 2.50 | 455 | 1137.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/27/2009 | Met with Huron project managers and Huron staff to discuss current status of bankruptcy schedules. Discussed where we are relating to the schedules concerning the assets and schedules concerning the liabilities. | 1.00 | 250 | 250.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/27/2009 | Updated bankruptcy Schedule B29 - Fixed Assets for Alteon WebSystems. This involved carving the specific fixed assets class accounts out of the total fixed assets schedule, preparing the Schedule B29 form, blending the completed Schedule A information along with balance sheet information into the reconciliation template and completing the reconciliations. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/27/2009 | Updated bankruptcy Schedule B29 - Fixed Assets for Nortel Networks Capital Corporation. This involved carving the specific fixed assets class accounts out of the total fixed assets schedule, preparing the Schedule B29 form, blending the updating Schedule A information along with balance sheet information into the reconciliation template and completing the reconciliations. | 1.50 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/27/2009 | Completed bankruptcy Schedule A for Nortel Networks Inc. This involved carving the real property items out of the fixed assets schedule, preparing the schedule A form for the entity, blending the completed Schedule A information along with balance sheet information into the reconciliation template and completing the reconciliations. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/27/2009 | Completed the reconciliation process for bankruptcy entity 2001, Nortel Networks Inc. This process involved completing the related bankruptcy schedule for the entity and the related divisions, folding the entity trial balance and schedule information into the reconciliation and reconciling the accounts. | 2.00 | 250 | 500.00 |
| 26 | Travel Time | Bob Jones | 4/27/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 2.50 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/27/2009 | Met with Huron Managing Director to review certain Schedule issues and develop an action plan to close out items. | 0.60 | 335 | 201.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/27/2009 | Reviewed and updated Nortel Schedule B35: Personal Property - Other personal property of any kind not already listed. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/27/2009 | Reviewed and updated Nortel Schedule B29: Personal Property - Machinery, fixtures, equipment, and supplies used in business. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/27/2009 | Reviewed and updated Nortel Schedule B22: Personal Property - Patents, copyrights and other intellectual property (revised to include dormant entities). | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/27/2009 | Reviewed and updated Nortel Schedule B23 per source documentation provided by K. Ng of Nortel and M. Mendolaro of Cleary. | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/27/2009 | Reviewed and updated Nortel Schedule B25: Personal Property - Interests in automobiles, trucks, trailers and other vehicles. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/27/2009 | Reviewed and updated Nortel Schedule B16: Personal Property - Accounts Receivable (revised to include intercompany detail). | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/27/2009 | Reconciled the various intercompany payments to eliminate duplicate entries. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/27/2009 | Reviewed and updated Schedule B22 per source documentation. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/27/2009 | Reviewed and updated Schedule B21 to include counterclaims of the various Debtors. | 1.80 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/27/2009 | Reviewed Schedule B13 and updated certain entity ownership percentages. | 1.80 | 335 | 603.00 |
| 26 | Travel Time | Coley P. Brown | 4/27/2009 | Travel time beyond initial hour from residence to client site in Toronto. | 2.00 | 335 | 670.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/27/2009 | Review of court proceedings, status and key next steps with client. | 0.40 | 650 | 260.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/27/2009 | Review of material in preparation for status call and Court debrief with debtor. | 0.50 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/27/2009 | Review of eRoom materials for status and issues. Follow-ups as appropriate. | 1.80 | 650 | 1170.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/27/2009 | Call with Huron Director, regarding timetable for May on various filings and submissions, review related correspondence. | 0.80 | 710 | 568.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/27/2009 | Meeting with Cleary and T. Lightfoot, Nortel, to discuss current strategy to address current and former employees for Schedules E, F and G. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/27/2009 | Meeting with P. Karr, Nortel, to discuss status of Schedules and open issues with other financial reporting obligations. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/27/2009 | Meeting with Huron team to discuss issues and daily action items. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/27/2009 | Provided responses to inquires from L. Fail and A. Graham, Nortel, regarding schedule G. | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/27/2009 | Prepared materials for meeting with P. Karr, Nortel, to discuss status of Schedules and open issues with other financial reporting obligations. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/27/2009 | Investigated and provided responses to inquiries for Form 26 from P. Karr, Nortel. | 1.00 | 540 | 540.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/27/2009 | Provided detailed response to R. Izzard, Nortel, regarding suppliers to be included in Schedule G. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/27/2009 | Reviewed and revised checklist of the current status for active Schedules. | 0.70 | 540 | 378.00 |
| 26 | Travel Time | Lee Sweigart | 4/27/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/27/2009 | Met with P. Karr (Nortel) and accounting personnel to discuss status of Q1 accounting/reporting issues. | 0.60 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/27/2009 | Met with L. Schweitzer, M. Alcock (CGSH), R. Boris, T. Lightfoot, and T. Connelly (Nortel) to discuss employees to be included in Schedules E and F and outstanding information needed. | 0.60 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/27/2009 | Prepared meeting materials and met with P. Karr and R. Boris (Nortel) to discuss progress and outstanding issues with Schedules and other case reporting items. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/27/2009 | Reviewed preliminary draft of Form 26 and met with Huron Associates to discuss comments. | 1.70 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/27/2009 | Prepared guarantee claims items for inclusion in Schedule F. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/27/2009 | Prepared responses to inquiries from C. Jamison (Nortel) regarding monthly operating report for March. | 0.60 | 540 | 324.00 |
| 26 | Travel Time | Matthew J. Fisher | 4/27/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/27/2009 | Footed and tied amounts related to Changes in Equity for Form 26. | 1.10 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/27/2009 | Prepared Statement of Changes in Equity shell for Form 26. | 1.70 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/27/2009 | Populated Schedule F related to account number 325620. | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/27/2009 | Footed and tied Balance Sheet, Statement of Operations, and Cash Flows for Form 26. | 2.70 | 245 | 661.50 |
| 26 | Travel Time | Michael Scannella | 4/27/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.50 | 245 | 367.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/27/2009 | Correspondence with Nortel management about reconciling intercompany amounts to balance sheet and missing information. | 0.60 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/27/2009 | Updated balance sheet information in Form 26 financials as a result of comments from Nortel management. | 0.60 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/27/2009 | Updated Exhibit C to Form 26 as a result of comments from Nortel management. | 0.70 | 455 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/27/2009 | Reconciled support received from Nortel management to balance sheet accounts and prepared follow up correspondence. | 1.30 | 455 | 591.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/27/2009 | Updated balance sheet reconciliations for active debtors aside from NNI for information input into Schedules. | 1.90 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/27/2009 | Assisted with formatting Form 26 document in preparation for client review. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/27/2009 | Reviewed Form 26 footnotes and made necessary corrections and updates . | 2.40 | 455 | 1092.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/28/2009 | Met with Huron project manager and Huron staff to discuss the current status of the bankruptcy schedules. Schedules are to be returned to company management next Tuesday for review. Project manager wants to meet with the asset section team to go over specific status of each asset related schedule. | 1.00 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/28/2009 | Met with Huron project manager to walk through each completed bankruptcy schedule section. This meeting is a quality meeting to ensure the completed schedules properly reflect the assets section of the balance sheet, ensure the clarity of the schedules as well as ensure the readability of the schedules. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/28/2009 | Updated schedule B13 for Nortel Networks International. This included preparing the bankruptcy schedules and blending the balance sheet information and updating schedule information into the reconciliation form and then completing the reconciliations for the assets of the entity. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/28/2009 | Updated bankruptcy Schedule B29 - Fixed Assets for Nortel Networks Inc. This involved carving the specific fixed assets class accounts out of the total fixed assets schedule, preparing the schedule B29 form, blending the updating Schedule A information along with balance sheet information into the reconciliation template and completing the reconciliations. | 1.50 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/28/2009 | Updated schedule B13 for Alteon WebSystems. This included preparing the bankruptcy schedules and blending the balance sheet information and updating schedule information into the reconciliation form and then completing the reconciliations for the assets of the entity. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/28/2009 | Updated schedule B13 for Nortel Networks Capital Corp. This included preparing the bankruptcy schedules and blending the balance sheet information and updating schedule information into the reconciliation form and then completing the reconciliations for the assets of the entity. | 1.50 | 250 | 375.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/28/2009 | Completed the reconciliation for Nortel Networks International. This information was used to link to the individual entity general ledger accounts and the different schedules to ensure accuracy. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/28/2009 | Completed bankruptcy Schedule A for Nortel Networks International. This involved carving the real property items out of the fixed assets schedule, preparing the schedule A form for each entity, blending the completed Schedule A information along with balance sheet information into the reconciliation template and completing the reconciliations. | 2.00 | 250 | 500.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/28/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/28/2009 | Reviewed and updated the fixed assets in Schedule B29 per the P14 financials. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/28/2009 | Reviewed and updated Schedule B16 to include intercompany receivables detail. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/28/2009 | Reconciled the Schedule F trade payables against the master vendor list. | 1.40 | 335 | 469.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 Case Reporting: UST Reports, Statements & Schedules | | Coley P. Brown | 4/28/2009 | Reviewed and updated the fixed assets in Schedule B29 per the P14 financials. | 1.60 | 335 | 536.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | David Head | 4/28/2009 | Read and respond to various debtor requests. | 0.40 | 650 | 260.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | David Head | 4/28/2009 | Discussions with project leads regarding status, key issues and next steps. | 0.50 | 650 | 325.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | David Head | 4/28/2009 | Review of status, issues, and key next steps. | 0.80 | 650 | 520.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | James Lukenda | 4/28/2009 | Review with Huron Directors regarding status and open items, planning, May schedule, review correspondence, case related information. | 1.10 | 710 | 781.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Lee Sweigart | 4/28/2009 | Meeting with Huron team to discuss issues and daily action items. | 0.50 | 540 | 270.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Lee Sweigart | 4/28/2009 | Meeting with Cleary to discuss proposed workplan and timeline for active Schedules. | 1.00 | 540 | 540.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Lee Sweigart | 4/28/2009 | Corresponded with A. Graham, Nortel regarding status of Schedule G. | 1.00 | 540 | 540.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Lee Sweigart | 4/28/2009 | Reviewed draft response for schedules of assets for active entities and compared to source documents and balance sheet. | 2.00 | 540 | 1080.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Lee Sweigart | 4/28/2009 | Reviewed litigation matters included in SoFA responses and confirmed that no additional line items need to included as potential creditors for the dormant Schedule Fs filed. | 1.80 | 540 | 972.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Lee Sweigart | 4/28/2009 | Investigated and responded to various questions from Cleary regarding customer information to be disclosed in active schedules and potential motion to file under seal. | 1.70 | 540 | 918.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 4/28/2009 | Met with D. Green (Nortel) to discuss parent guarantees for any US entities' contracts or obligations. | 0.40 | 540 | 216.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 4/28/2009 | Met with outside counsel (CGSH) to discuss items to be filed in May, approach to Schedules, and other matters. | 0.60 | 540 | 324.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 4/28/2009 | Met with Huron Associates to discuss issues and questions on Schedules preparation and assumptions. | 1.40 | 540 | 756.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 4/28/2009 | Prepared meeting materials and met with C. Glaspell, L. Smith, and R. Boris (Nortel) to present draft and outstanding information needed to complete Form 26. | 2.00 | 540 | 1080.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Matthew J. Fisher | 4/28/2009 | Prepared response to inquiries from K. Poe and L. Yang (Nortel) regarding UST quarterly fees. | 0.30 | 540 | 162.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Matthew J. Fisher | 4/28/2009 | Prepared correspondences to government solutions and CALA entities regarding NNI parent guarantees. | 0.50 | 540 | 270.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Michael Scannella | 4/28/2009 | Met with Huron Manager and Director to discuss the development of Form 26 court document. | 0.90 | 245 | 220.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/28/2009 | Populated and formatted Form 26 document, edited titles and content, and compared certain data to Nortel's 10-k. | 1.70 | 245 | 416.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/28/2009 | Reviewed additional data received from C. Jamison of Nortel and used this information to populate and update certain sections of Form 26. | 2.10 | 245 | 514.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/28/2009 | Quality check and review of all Form 26 numbers to confirm that financial statement tie out and data received is correct. | 2.30 | 245 | 563.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/28/2009 | Populating and formatting Balance Sheet and Cash Flows within Form 26 word document. | 2.40 | 245 | 588.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/28/2009 | Populating and formatting Income Statement and Stockholder's Equity within Form 26 word document. | 2.70 | 245 | 661.50 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/28/2009 | Correspondence with Cleary and Nortel management regarding contact information for Form 26 noticing. | 0.40 | 455 | 182.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/28/2009 | Attended meeting with Huron staff to discuss status of Schedules and Form 26. | 0.50 | 455 | 227.50 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/28/2009 | Attended meeting with Nortel management regarding current status of Form 26. | 0.80 | 455 | 364.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/28/2009 | Followed up with Nortel management on open items which arose in meeting regarding Form 26. | 2.10 | 455 | 955.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/28/2009 | Summarized open asset accounts for inclusion in related Schedules. | 0.30 | 455 | 136.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/28/2009 | Updated Schedule F with capital lease obligation information and updated related reconciliation. | 0.40 | 455 | 182.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/28/2009 | Updated Schedule F with contact information for AP Trade amounts at NNI and other foreign branches. | 0.50 | 455 | 227.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/28/2009 | Reviewed comments provided by Nortel management with regard to Form 26 and made necessary adjustments to working version. | 2.30 | 455 | 1046.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/28/2009 | Input data for accrued liability balances within Schedule F and updated related reconciliation. | 2.40 | 455 | 1092.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 4/29/2009 | Met with Huron project manager and Huron staff to discuss the current status of the Nortel bankruptcy schedules. Focused on completing the Schedule A and Fixed Assets schedules today. | 1.00 | 250 | 250.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/29/2009 | Compiled data to complete the bankruptcy Schedule B13 for Nortel Networks, Inc. Completed the schedules and forwarded the information to a Huron staff member. | 2.00 | 250 | 500.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/29/2009 | Compiled data to complete the bankruptcy Schedule B13 for Nortel Networks Inc. Completed the schedules and forwarded the information to a Huron staff member. | 1.50 | 250 | 375.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/29/2009 | Completed bankruptcy Schedule A for Nortel Capital Corporation, Inc. This involved carving the real property items out of the fixed assets schedule, preparing the schedule A form for the entity, blending the completed Schedule A information along with balance sheet information into the reconciliation template and completing the reconciliations. | 2.00 | 250 | 500.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/29/2009 | Compiled data for the Nortel Networks Capital Corporation fixed assets schedule. Used this data to complete the fixed asset schedule for the entity. | 1.50 | 250 | 375.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/29/2009 | Completed the reconciliation for Nortel Networks Capital Corporation. This information was used to link to the individual entity general ledger accounts and the different schedules to ensure accuracy. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/29/2009 | Completed the reconciliation for Alteon WebSystems, Inc. This information was used to link to the individual entity general ledger accounts and the different schedules to ensure accuracy. | 2.00 | 250 | 500.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 4/29/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/29/2009 | Updated Schedule F to include accrual information provided by various Nortel primes. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/29/2009 | Updated Schedule B2 to include checking account detail per source documentation | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/29/2009 | Reviewed and updated the NNI asset reconciliation from the Schedules to the trial balance for Schedule B01: Cash on hand. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/29/2009 | Reconciled the Schedule F master vendor list against SAP and Oracle to identify missing vendors. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 4/29/2009 | Reconciled the creditors matrix against the current version of Schedule F to identify certain categorical discrepancies. | 2.30 | 335 | 770.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/29/2009 | Discussion of project status and issues with team leads. | 0.30 | 650 | 195.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/29/2009 | Various correspondence (e-mail and voice) with debtor personnel. | 0.40 | 650 | 260.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/29/2009 | Detailed review of current schedule status, supporting documents, and open items. | 1.60 | 650 | 1040.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/29/2009 | Update meeting to review workstream status and open questions regarding Form 26 and Schedules. | 0.40 | 710 | 284.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/29/2009 | Reporting matters, Form 26 reporting review, report draft, notes, review other filings on best practices. | 4.70 | 710 | 3337.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/29/2009 | Meeting with R. Boris, Nortel, to discuss status of Schedules and SoFAs and open issues. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/29/2009 | Meeting with Huron team to discuss issues and daily action items. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/29/2009 | Call with S. Grant and C. Seyl, Nortel regarding customer information to be included in Schedule F. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/29/2009 | Correspondence with L. Fail, Nortel, to discuss intercompany agreements to be included in Schedule G and any issues. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/29/2009 | Performed detailed review of Nortel cut-off balance sheet and reconciled to active schedules to test completeness and accuracy. | 2.00 | 540 | 1080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/29/2009 | Reviewed IP related support provided by Cleary and incorporated in Schedule B for the active entities. | 1.20 | 540 | 648.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/29/2009 | Prepared draft global notes for active Schedules and circulated to working team. | 1.50 | 540 | 810.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/29/2009 | Met with C. Glaspell (Nortel) to discuss accrual of guarantee claims. | 0.50 | 540 | 270.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/29/2009 | Met with S. Grant, M. Delzer, A. Graham (Nortel), and outside counsel to discuss accrued liabilities/claims related to customers in information needed for Schedule F. | 0.60 | 540 | 324.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/29/2009 | Prepared meeting materials and met with R. Boris regarding progress with Schedules, Form 26, and outstanding items required from Debtors' books and records. | 1.00 | 540 | 540.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 4/29/2009 | Reviewed drafts of periodic reports (Form 26) and met with Huron Associates to discuss comments and edits. | 4.30 | 540 | 2322.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/29/2009 | Prepared responses to inquiries from outside counsel regarding the schedule and timing for Schedules, monthly operating reports, and periodic reports to be filed. | 0.40 | 540 | 216.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/29/2009 | Prepared correspondence to P. Karr, A. Ventresca, J. Doolittle (Nortel), and outside counsel describing contents of periodic reports and content for review before filing. | 1.00 | 540 | 540.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 4/29/2009 | Reviewed database of intercompany executory contracts for inclusion in Schedule G. | 1.00 | 540 | 540.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 4/29/2009 | Met with Huron Director and Manager to discuss updates and edits related to Form 26. | 0.70 | 245 | 171.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/29/2009 | Prepared footnotes to be used in Form 26 and inserted them into the word document. | 2.20 | 245 | 539.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/29/2009 | Reviewed, edited, and added Notes to Exhibits and made several edits related to page titles. | 2.30 | 245 | 563.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/29/2009 | Implemented Nortel comments and suggestions from several employees related to Form 26. | 2.50 | 245 | 612.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 4/29/2009 | Revised and edited Form 26 financial statements (balance sheet, cash flows, stockholders' equity, and income statement) based on reviews from Huron and Nortel employees. | 2.80 | 245 | 686.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/29/2009 | Discussion with Nortel management regarding comments provided on footnote wording for Form 26. | 0.30 | 455 | 136.50 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/29/2009 | Corresponded with Nortel management regarding taxing authority information in preparation of Schedule F. | 0.40 | 455 | 182.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 4/29/2009 | Attended meeting with Huron staff to discuss status of Schedules and Form 26. | 0.60 | 455 | 273.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/29/2009 | Compiled listing of open items within balance sheet for purposes of preparing Schedules. | 0.20 | 455 | 91.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/29/2009 | Updated Alteon reconciliation with references to related Schedules. | 0.60 | 455 | 273.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/29/2009 | Updated Form 26 financials for comments from Nortel management. | 2.30 | 455 | 1046.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/29/2009 | Updated Schedule F with new information from Nortel management. | 2.30 | 455 | 1046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 4/29/2009 | Reconciled intercompany receivables and payables detail provided by Nortel management to balance sheet and updated related Schedules. | 2.40 | 455 | 1092.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/30/2009 | Identified bankruptcy reports that had incorrect headers on the forms in excel. Reviewed the schedules to ensure header information is being reported by the correct entity. Also reviewed schedule B9 requirements to determine the appropriate insurance policies to report on the schedule. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/30/2009 | Completed bankruptcy Schedule A for Alteon WebSystems, Inc. This involved carving the real property items out of the fixed assets schedule, preparing the schedule A form for the entity, blending the completed Schedule A information along with balance sheet information into the reconciliation template and completing the reconciliations. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 4/30/2009 | Reviewed data for Schedule B13. Reviewed source data and ensured the schedule is using the correct information for presentation. | 1.50 | 250 | 375.00 |
| 25 | Case Administration | Bob Jones | 4/30/2009 | Met with Huron staff regarding Canadian social insurance number. Went to Canadian Services to apply for and obtain a Canadian social insurance number. | 2.00 | 250 | 500.00 |
| 26 | Travel Time | Bob Jones | 4/30/2009 | Travel time beyond initial hour to and from residence and client site in Toronto. | 2.50 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 4/30/2009 | Discussion of project status and open items with team leads. | 0.30 | 650 | 195.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 4/30/2009 | Detailed review of current status, issues and outstanding items. | 0.80 | 650 | 520.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 4/30/2009 | Meeting with Huron Directors regarding employee claims and presentation, considerations for amounts paid on first day orders, etc. | 0.40 | 710 | 284.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 4/30/2009 | Discuss request from counsel with Huron Director regarding timetable plan. | 0.30 | 710 | 213.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 4/30/2009 | Reporting matters, accounting application, preparation for meeting/call with C. Glaspell et al. of Nortel, regarding guaranty claims, related matters. | 5.00 | 710 | 3550.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/30/2009 | Call with A. Stout and M. Cook, Nortel to discuss Schedule F for active schedules. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/30/2009 | Meeting with Huron team to discuss issues and daily action items. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 4/30/2009 | Call with C. Hurt, Nortel, to discuss appropriate methodology to calculate and schedule employee severance claims. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/30/2009 | Prepared calculations of employee severance claims to be included in Schedules E and F and distributed to C. Hurt, Nortel. | 1.20 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/30/2009 | Worked with T. Wong Ken, Nortel, to schedule meeting with G. Davies and P. Karr, Nortel to discuss active Schedules. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 4/30/2009 | Prepared draft case management timeline and distributed to Cleary. | 0.50 | 540 | 270.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD APRIL 1, 2009 THROUGH APRIL 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 Case Reporting: UST Reports, Statements & Schedules | | Lee Sweigart | 4/30/2009 | Reviewed and revised checklist of the current status for active Schedules and updated opens issues list. | 1.80 | 540 | 972.00 |
| 25 Case Administration | | Lee Sweigart | 4/30/2009 | General case administration such as staffing, open issues, timelines and future deliverables for purposes of Nortel engagement. | 0.50 | 540 | 270.00 |
| 26 Travel Time | | Lee Sweigart | 4/30/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 1.00 | 540 | 540.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Matthew J. Fisher | 4/30/2009 | Met with Huron Associates to discuss issues and questions on Schedules preparation and assumptions. | 1.60 | 540 | 864.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Matthew J. Fisher | 4/30/2009 | Analyzed feedback regarding Form 26 periodic report drafts from outside counsel, treasury, and accounting groups and prepared responses. | 3.00 | 540 | 1620.00 |
| 26 Travel Time | | Matthew J. Fisher | 4/30/2009 | Travel time beyond initial hour to/from client site in Toronto and residence. | 2.00 | 540 | 1080.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Michael Scannella | 4/30/2009 | Met with Huron Director, Manager, and Associate at different points to discuss updates and address suggested changes from Nortel employees related to Form 26. | 1.30 | 245 | 318.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/30/2009 | Made edits and updates to Form 26 based on e-mails received from L. Smith from Nortel. | 2.00 | 245 | 490.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/30/2009 | Made edits to Form 26 based on notes from C. Jamison and R. Boris of Nortel. | 2.10 | 245 | 514.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/30/2009 | Reviewed Schedule F data related to account 325620 and submitted information to Huron Manager. | 2.30 | 245 | 563.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Michael Scannella | 4/30/2009 | Performed quality check of all numbers within Form 26 to confirm financial statements tie to one another. | 2.40 | 245 | 588.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Theresa Steinkamp | 4/30/2009 | Meeting with Nortel management to discuss comments on Form 26. | 0.20 | 455 | 91.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Theresa Steinkamp | 4/30/2009 | Discussion with Nortel management regarding payroll support. | 0.20 | 455 | 91.00 |
| 1 Meeting / teleconference with Debtor Management, Board, or Counsel | | Theresa Steinkamp | 4/30/2009 | Attended meeting with Huron staff to discuss status of US Trustee Schedules. | 0.40 | 455 | 182.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/30/2009 | Updated reconciliation for new information included on Schedule F. | 0.70 | 455 | 318.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/30/2009 | Formatted support provided by Nortel and input information into Schedule F. | 1.10 | 455 | 500.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/30/2009 | Updated Form 26 Exhibit C based on comments from Nortel management. | 1.20 | 455 | 546.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/30/2009 | Input accrued liability detail into Schedule F. | 1.80 | 455 | 819.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Theresa Steinkamp | 4/30/2009 | Review of Form 26 and implementation of Nortel management comments. | 2.10 | 455 | 955.50 |
| 26 Travel Time | | Theresa Steinkamp | 4/30/2009 | Travel time over initial hour from Toronto (Nortel client site) to LGA (home). | 1.60 | 455 | 728.00 |
| **Total** | | | | | **1,280.60** | | **521,292.50** |