## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-----------------------------------------------------------X
           :
           :     Chapter 11
           :
*In re*         :
           :     Case No. 09-10138 (KG)
Nortel Networks Inc., *et al.*, [1]  :
           :     Jointly Administered
        Debtors.  :
           :
           :
-----------------------------------------------------------X

## NORTEL NETWORKS INC., CASE NO. 09-10138
## SCHEDULES OF ASSETS AND LIABILITIES

## NORTEL NETWORKS INC., ET AL.[1]
## GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

The notes contained herein (the "General Notes") are global notes to be considered when reviewing the Schedules of Assets and Liabilities (the "Schedules") of one or more of the following Debtors:

| Debtor | Case No. |
|---|---|
| Nortel Networks Inc. | 09-10138 |
| Nortel Networks Capital Corporation | 09-10139 |
| Nortel Altsystems, Inc.[2] | 09-10140 |
| Nortel Networks International Inc. | 09-10150 |

The Debtors named above represent four (4) of the fifteen (15) U.S. entities (collectively the "Debtors") that filed chapter 11 petitions on January 14, 2009 (the "Petition Date"). The Schedules of Assets and Liabilities and accompanying notes for the remaining eleven (11) Debtors were filed on April 20, 2009.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286) and Nortel Networks Cable Solutions Inc. (0567).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.
[2] Formerly known as Alteon WebSystems, Inc.

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to section 1107(a) and 1108 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases are being jointly administered for procedural purposes only in the above-captioned cases pursuant to Rule 1015 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

Each of the fifteen Debtors is a direct or indirect subsidiary of Nortel Networks Corporation ("NNC"), which, together with certain other Nortel entities, on the Petition Date, filed for creditor protection under the *Companies' Creditors Arrangement Act* ("CCAA") in Canada. In addition, on the Petition Date, the High Court of Justice in England placed nineteen of Nortel's European affiliates (collectively, the "EMEA Debtors") into administration under the control of individuals from Ernst & Young LLC. The Debtors' organizational structure is illustrated below.



[1] Foreign includes entities incorporated outside of the United States.

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

The following Schedules have been prepared by the Debtors' management, with the assistance of their advisors, in accordance with section 521 of the Bankruptcy Code and Bankruptcy Rule 1007. These General Notes pertaining to the Schedules are incorporated by reference in, and comprise an integral part of, the Schedules and should be referred to and reviewed in connection with any review of the Schedules. Disclosure of information in one Schedule, exhibit or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, exhibit or continuation sheet.

**The Schedules and General Notes should not be relied upon by any persons for information relating to current or future financial conditions, events or performance of any of the Debtors or their affiliates.**

1. **<u>Reservation of Rights</u>**.  The Schedules are unaudited and subject to further review and potential adjustment. While management of the Debtors has made every reasonable effort to ensure that the Schedules are accurate and complete based upon information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and inadvertent errors or omissions may exist. To the extent the Debtors discover additional information that may differ materially from the information set forth in the Schedules, the Debtors may amend the Schedules to reflect such changes. Accordingly, the Debtors reserve all rights to amend, supplement or otherwise modify the Schedules as they deem necessary or appropriate.

   Nothing contained in the Schedules or these General Notes shall constitute an admission or waiver of any of the Debtors' rights to assert claims or defenses in these chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of Bankruptcy Code and/or causes of action under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' right to recharacterize or reclassify such claim, lease or contract.  Failure to designate a claim on a given Debtors' Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."

2. **<u>"As of" Information Date</u>**.  Unless otherwise indicated, all amounts listed in the Schedules are as of the close of business on January 13, 2009.

   Pursuant to certain orders of the Bankruptcy Court (collectively, the "<u>Court Orders</u>"), the Debtors were authorized to, and did, conduct sales of certain of their assets, assume and/or assign or reject certain of their unexpired executory contracts or leases, and honor obligations for certain prepetition claims including, but not limited to: (i)

employees' wages, salaries, and benefits and reimbursable expenses, (ii) taxes and fees, (iii) obligations to their customers, (iv) obligations to vendors pursuant to prepetition purchase or service orders to the extent such goods, supplies, materials and/or services were received and accepted by the Debtors postpetition, (v) obligations to foreign vendors, (vi) insurance policies, (vii) common carrier charges and warehouse fees, and (viii) certain prepetition non-insider employee retention payments. Because the prepetition obligations may be or have been satisfied in the ordinary course of business pursuant to the Court Orders, certain of such prepetition obligations have been excluded from the Schedules or marked as "contingent". If applicable, the amounts listed on Schedules E and F generally have been reduced by payments for prepetition obligations made post-filing pursuant to the Court Orders.

3.  **Basis of Presentation**.  Although the Schedules may, at times, incorporate information prepared in accordance with United States Generally Accepted Accounting Principles ("U.S. GAAP"), the Schedules were not prepared in accordance with U.S. GAAP nor are they intended to reconcile to any financial statements otherwise prepared or distributed by the Debtors or any of the Debtors' affiliates in accordance with U.S. GAAP or otherwise.

The Debtors put forth significant efforts to attribute the assets and liabilities to the proper legal entity. However, because the Debtors' accounting systems, policies and practices were developed with a view to producing consolidated reporting, rather than by legal entity for the purposes of generating schedules pursuant to section 521 of the Bankruptcy Code and Bankruptcy Rule 1007, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules. Accordingly, the Debtors reserve all rights to supplement or amend these Schedules.

Furthermore, for purposes of filing reports with the Securities and Exchange Commission, NNC and Nortel Networks Limited ("NNL"), NNI's direct corporate parent, prepared combined and consolidated financial statements that include NNI. Unlike the combined and consolidated financial statements, the NNI Schedules, except where otherwise indicated, reflect the assets and liabilities of NNI on a non-consolidated basis. Accordingly, the totals listed in the Schedules will likely differ from the combined and consolidated financial reports prepared by NNC and NNL for public reporting purposes or otherwise.

Given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that that Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not an admission that that Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

4.  **Current Values**.  Unless otherwise indicated, the basis for all current values included in the Schedules was the net book value from the Debtors' books and records as of

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

the close of business on January 13, 2009. All amounts, unless otherwise indicated, are reflected in U.S. dollars.

In many instances, current market valuations are neither maintained by nor readily available to the Debtors. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' assets. The net book values of the Debtors' assets may not reflect the net realizable value of the assets. Amounts ultimately realized will vary, at some times materially, from net book value. The Debtors reserve the right to dispute the true and appropriate value of any and all of their assets.

5.  **Excluded Accruals/U.S. GAAP Entries**.  The Debtors' balance sheets reflect liabilities recognized in accordance with U.S. GAAP; however, not all such liabilities would result in a claim against the Debtors. Thus, certain liabilities including, but not limited to, certain reserves, deferred revenue, and future contract obligations have not been included in the Debtors' Schedules. (See Note on Schedule F below for additional information on certain excluded liabilities). Other immaterial assets and liabilities also may have been excluded.

6.  **Setoffs**.  The Debtors routinely incur certain setoffs from customers, suppliers and affiliates in the ordinary course of business in connection with, among other things, intercompany transactions, pricing discrepancies, returns, warranties, refunds or other activity between the Debtors and their customers, suppliers and affiliates. Setoffs incurred in the ordinary course of business may be reflected in the amounts included in the Schedules and are not independently accounted for or listed in the Debtors' Schedules. The Debtors reserve all rights to pursue all rights to setoff they may have, regardless of whether reflected in the schedules, and to challenge any setoff and/or recoupment rights that may be asserted against them.

7.  **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products or services are listed as amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights respecting such credits, allowances and other adjustments.

8.  **Schedule Amounts and Descriptions**.  The description of an amount as "unknown," "unliquidated," or "undetermined" is not intended to reflect upon the materiality of such amounts. In many cases, it is either impossible or impractical to calculate exact claim amounts. Except where otherwise noted, the Debtors have listed all such claims as "unknown" in amount and have not included them in any calculations of subtotals or totals on any Schedule or summary.

The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

9. **Confidentiality**.  On May 20, 2009, the Bankruptcy Court entered an order authorizing the Debtors to file portions of Schedule G under seal. (D.I. 770). Additionally, current Nortel employees are identified on the Schedules by their Global Identification (GID) number. Addresses of current Nortel employees are generally not included in the Schedules; however, the Debtors intend to mail any required notice or other documents to the address in their books and records for such individuals.

10. **Consolidated Entity Accounts Payable and Disbursement Systems**.  An individual Debtor's Schedules may incorporate payments made by the Debtor on behalf of another Debtor or non-Debtor affiliate. Payments made by another Debtor or non-Debtor affiliate on behalf of the filing Debtor, however, are not necessarily included on the filing Debtors' Schedules. A description of the Debtors' prepetition centralized cash management system is set forth in the Debtors' Motion for authorization to, among other things, continue using its cash management system, dated January 14, 2009 (D.I. 9). The Debtors reserve their rights with respect to the proper accounting and treatment of such payments.

11. **Mechanics Liens**.  The inventories, property and equipment listed in the Schedules are presented without consideration of any mechanics' liens.

12. **Guarantees**.  Contractual guarantees issued by a Debtor have been listed on Schedule F. Some guarantees listed on a Debtor's Schedule F may be redundant to or duplicative of liabilities recorded on the Schedules or financial statements of other Debtors and/or non-Debtor entities, and therefore the claim amounts identified for such guarantees, if any, may overstate the true amount of such claims. The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, debt instruments and other such agreements, and reserve the right to amend their Schedules accordingly.

13. **Schedules**

   a.    **Schedule A – Real Property**. As noted herein, the values listed for the Debtors' various properties are the net book values.

   b.    **Schedule B – Personal Property**. Intercompany receivables due from other Debtors, U.S. non-Debtor entities and affiliated entities in other geographic regions have been included within Schedule B. Intercompany receivables may or may not result in allowed or enforceable amounts due to a given Debtor, and listing these receivables is not an admission on the part of the Debtors that the intercompany receivables are enforceable or collectible. The intercompany receivables also may be subject to set-off, recoupment, netting, or other

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

The Debtors have not included certain assets with a net book value of zero within Schedule B.

Certain of the security deposits listed on Schedule B.3 may also be contained within the book values for the assets listed in Schedule B.35.

Book values for both intercompany receivables and third-party receivables listed on Schedule B.16 are in conformance with the Debtors' financial statements. To the extent such receivables include reserve amounts based on U.S. GAAP accounting requirements, the Debtors in no way waive their right to pursue collection of the entire accounts receivables owed by third parties.

c.   **Schedule D – Creditors Holding Secured Claims**. To the best of the Debtors' knowledge, there are no creditors with security interests in any property of the Debtors included in this filing as defined by section 506(a) of the Bankruptcy Code. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included on Schedule D parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

d.   **Schedule E – Creditors Holding Unsecured Priority Claims**. Claims owing to various taxing authorities to which the Debtors may potentially be liable are included on the respective Debtors' Schedule E. However, such claims may be subject to on-going audits, or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims owing to taxing authorities listed on Schedule E. Therefore, the Debtors have listed all such claims as "unknown" in amount, pending final resolution of on-going audits or other outstanding issues. These unknown amounts have not been included in any calculations of subtotals or totals on Schedule E or any other Schedule.

Schedule E does not include obligations for any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to the Court Orders. The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant Court Orders. Schedule E includes certain employee-related claims entitled to priority based on the $10,950 administrative priority allowance under sections 507(a)(4)-(5) of the Bankruptcy Code after taking account certain payments made since the Petition Date pursuant to those sections and the aforementioned Court Orders. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

e.    **Schedule F – Creditors Holding Unsecured Nonpriority Claims**. The unsecured claims of the four (4) Debtors listed include intercompany trade payables and notes due to other Debtors, U.S. non-Debtor entities, and affiliated entities in other geographic regions. The intercompany payables may or may not result in allowed or enforceable claims by or against a given Debtor, and listing these payables is not an admission on the part of the Debtors that the intercompany claims are enforceable or collectible. The intercompany payables also may be subject to set-off, recoupment, netting or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to the balances listed on Schedule F. Although the Debtors may have taken certain ordinary course credits or setoffs into account when scheduling the amounts owed to creditors, the Debtors, in many cases, have not reduced the scheduled claims to reflect any such right of setoff or recoupment. The Debtors reserve all rights to challenge any setoff and/or recoupment rights asserted and the related remaining pre-petition claim amounts. Additionally, certain creditors may assert liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

The Debtors have made their best efforts to include all outstanding trade liability on Schedule F; however, the Debtors believe that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While the Debtors maintain general accruals to account for these liabilities in accordance with U.S. GAAP, these amounts have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court, and those have not been reflected in the amounts listed herein.

The Debtors have made their best efforts to include all current and former employees who hold claims relating to nonqualified deferred compensation or pension benefits on Schedule F. For those participants in the Nortel Networks U.S. Deferred Compensation Plan and the Nortel Networks Long-Term Investment Restoration Plan who were receiving payments under those plans at the time of the filing, or whose request to receive such payments had been processed at such time even if payments had not yet begun, claims are designated as unliquidated, as the specific amounts remain subject to verification (although an estimate as of the time of filing has been included). For those participants who were not yet eligible to receive payments at the time of filing, or whose request to receive such payments had not been

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

processed at such time, the claims are also designated as contingent. Similarly, for those participants in the Nortel Networks Retirement Income Plan Restoration Plan, the Nortel Networks Special Pension Benefit Plan and the Nortel Networks Special Pension Credit Plan, claims are designated as unliquidated with the amounts currently unknown (subject to actuarial calculation) and, for those participants not yet eligible to receive payments at the time of filing, also as contingent.

f.     **Schedule G – Executory Contracts and Unexpired Leases**. The Debtors put forth significant efforts to classify their executory contracts and unexpired leases according to the proper legal entity. However, the list of contracts is voluminous and, in certain instances the specific Nortel entities that are party to a specific executory contract or unexpired lease may not have been easily identified from the Debtors' books and records. As the Debtors continue to analyze their executory contracts and unexpired leases, it is possible that reclassification among legal entities may be appropriate.

Moreover, while every effort has been made to accumulate, analyze and list each contract, it is possible that certain items may be inadvertently omitted due to the extensiveness of the Debtors' operations. The contracts, leases and other agreements listed on Schedule G may have been modified, amended, supplemented or superseded from time to time by amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and various formal and informal agreements which may not be set forth in Schedule G. In addition, Schedule G does not include certain agreements that, by their terms, prohibit disclosure of the existence of such agreements. Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease of the Debtors, and inclusion of a contract, lease or other agreement on Schedule G does not constitute an admission that such contract, lease or other agreement is an executory contract of the Debtors, was in effect on the Petition Date, or is valid or enforceable.

The inclusion of a lease in Schedule G is not, and shall not be construed to be, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

Certain of the agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors, or a Debtor and a non-Debtor affiliate or third party.  In addition, certain agreements may have been entered into on behalf of or for the benefit of one or more of the Debtors by a Debtor or non-Debtor affiliate that may not have been included on Schedule G. Omission of any such agreement is not an admission that such an agreement is not an executory agreement of the Debtors. The Debtors reserve the right to amend the Schedules to later include any such agreements. There may exist

GENERAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES

certain agreements that were oral in nature and/or were never formally memorialized that are not included on Schedule G.

# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF DELAWARE

In re  **NORTEL NETWORKS INC.**
_____

                        Debtor

Case No.    09-10138    _____

Chapter    ___11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $84,911,532.53 | | |
| B - Personal Property | Yes | 16 | $5,704,636,233.23 | | |
| C - Property Claimed As Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 124 | | $13,379,890.11 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 527 | | $5,028,865,447.15 | |
| G - Executory Contracts and Unexpired Leases | Yes | 7,561 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | |
| J - Current Expenditures of Individual Debtor(s) | No | | | | |
| TOTAL | | 8,232 | $5,789,547,765.76 | $5,042,245,337.26 | |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| LAND, BUILDINGS & PERMANENT FIXTURES (NET BOOK VALUE) 4000 VETERANS MEMORIAL HWY., BOHEMIA, NY 11716-1024 2201 LAKESIDE BLVD., RICHARDSON, TX 75082 2221 LAKESIDE BLVD., RICHARDSON, TX 75082 | OWNERSHIP | | $84,911,532.53 | $0.00 |
| | | Total | $84,911,532.53 | |

(Report also on Summary of Schedules)

Sheet no. 1 of 1 sheet(s) attached to
Schedule of Real Property

In re   **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
              Debtor                                                      (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | X | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | BANC OF AMERICA SECURITIES SHORT-TERM INVESTMENT ACCOUNT - 3989 | | $513,295,221.39 |
| | | THE RESERVE RESERVE MONEY MARKET FUND - 9420 | | $65,476,724.10 |
| | | CITIBANK NA CHECKING ACCOUNT - 0851 | | $50,282,500.94 |
| | | U.S. BANK NATIONAL ASSOCIATION DEFERRED COMPENSATION PLAN ASSET ACCOUNT - 1070 | | $33,235,878.43 |
| | | CITIBANK NA CHECKING ACCOUNT - 3444 | | $14,223,329.01 |
| | | CITIBANK DELAWARE CHECKING ACCOUNT - 6453 | | $8,557,547.49 |
| | | BANK OF AMERICA CHECKING ACCOUNT - 6432 | | $4,464,521.35 |
| | | CITIBANK NA CHECKING ACCOUNT - 9086 | | $2,034,526.34 |
| | | CITIBANK EGYPT CHECKING ACCOUNT - 7018 | | $932,494.09 |

Sheet no. 1 of 16 sheets attached to
Schedule of Personal Property

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | CITIBANK CANADA CHECKING ACCOUNT - 1007 | | $762,187.38 |
| | | CITIBANK DELAWARE CHECKING ACCOUNT - 9062 | | $404,206.23 |
| | | CITIBANK RESTRICTED CASH DEPOSIT TERM DEPOSIT | | $304,800.00 |
| | | CITIBANK EGYPT CHECKING ACCOUNT - 7506 | | $1,209,700.68 |
| | | BANK OF AMERICA CHECKING ACCOUNT - 9519 | | $200,245.71 |
| | | K & H BANK CHECKING ACCOUNT - 1049 | | $165,219.64 |
| | | CITIBANK DELAWARE CHECKING ACCOUNT - 9089 | | $136,315.73 |
| | | CITIBANK TUNIS CHECKING ACCOUNT - 6011 | | $127,094.88 |
| | | CITIBANK TUNIS CHECKING ACCOUNT - 1022 | | $102,972.42 |
| | | CITIBANK DELAWARE CHECKING ACCOUNT - 9097 | | $48,020.09 |
| | | CITIBANK DELAWARE CHECKING ACCOUNT - 0426 | | $45,529.52 |
| | | CITIBANK NA CHECKING ACCOUNT - 9078 | | $25,128.02 |
| | | CITIBANK NA CHECKING ACCOUNT - 8403 | | $1,430.95 |
| | | CITIBANK TUNIS CHECKING ACCOUNT - 1014 | | $186.43 |
| | | CITIBANK TUNIS CHECKING ACCOUNT - 1006 | | $97.13 |
| | | K & H BANK CHECKING ACCOUNT - 1181 | | $13,217.06 |

Sheet no. 2 of 16 sheets attached to
Schedule of Personal Property

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____
                        Debtor                                                   (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | WP CAREY & COMPANY<br>2370 PERFORMANCE<br>RICHARDSON, TX  75082 | | $2,643,750.00 |
| | | 485 LEXINGTON OWNER LLC<br>485 LEXINGTON AVENUE<br>NEW YORK, NY  10017 | | $1,648,625.00 |
| | | DUKE ENERGY<br>P.O. BOX 1090<br>CHARLOTTE, NC  28201-1090 | | $218,615.00 |
| | | PRUDENTIAL INSURANCE COMPANY OF AMERICA<br>4555 GREAT AMERICA PKWY.<br>SANTA CLARA, CA  95054 | | $195,926.00 |
| | | SOBRATO DEVELOPMENT CO.<br>6375 SAN IGNACIO<br>SAN JOSE, CA  95119 | | $194,000.00 |
| | | SOBRATO DEVELOPMENT CO.<br>6373 SAN IGNACIO<br>SAN JOSE, CA  95119 | | $156,000.00 |
| | | PGE<br>1 MARKET SPEAR TOWER, SUITE 2400<br>SAN FRANCISCO, CA  94105-1126 | | $115,462.51 |
| | | TOWER 333 LLC<br>333 108TH AVE NE<br>BELLEVUE, WA  98004 | | $75,000.00 |
| | | MISSION WEST PROPERTIES, LP<br>5400 HELLYER<br>SAN JOSE, CA  95138 | | $38,167.00 |
| | | CANAL VIEW PROPERTIES III, INC.<br>300 CANAL VIEW<br>ROCHESTER, NY  14623 | | $16,967.33 |
| | | CITY OF RICHARDSON<br>PO BOX 831907<br>RICHARDSON, TX  75083 | | $6,317.00 |
| | | DUESENBERG INVESTMENT COMPANY<br>2801 TOWNSGATE ROAD<br>WESTLAKE VILLAGE, CA  91361 | | $6,003.13 |
| | | USAA STRATUM EXECUTIVE CENTER JV<br>11044 RESEARCH BLVD.<br>AUSTIN, TX  78759 | | $5,221.60 |
| | | TECHNOLOGY CENTER ASSOCIATES, LP<br>111 CONGRESSIONAL BLVD.<br>CARMEL, IN  46032 | | $4,203.64 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                  Debtor                                                (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | HQ GLOBAL 1800 PEMBROOK ORLANDO, FL  32810 | | $3,873.50 |
| | | WEST COLONY OFFICE 1200 35TH STREET WEST DES MOINES, IA  50266 | | $2,874.90 |
| | | NATIONAL FUEL PO BOX 4103 BUFFALO, NY  14284 | | $480.00 |
| | | SUFFOLK COUNTY WATER AUTHORITY 2045 ROUTE 112, SUITE 5 CORAM, NY  11727 | | $100.00 |
| | | CITY OF DURHAM | | $50.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10.  ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | | SUNLIFE - TERMINAL FUNDING ANNUITY EXECUTIVE ANNUITY PLAN | | $1,005,289.00 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

Debtor                                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | QTERA CORPORATION (100%) | | $3,010,597,477.04 |
| | | NORTEL GOVERNMENT SOLUTIONS INCORPORATED (100%) | | $449,217,542.03 |
| | | NORTEL NETWORKS OPTICAL COMPONENTS INC. (99.93%) | | $98,725,431.93 |
| | | CENTENNIAL VENTURES VII LP (COST INVESTMENT) | | $4,994,080.00 |
| | | DIAMONDWARE, LTD. (100%) | | $4,750,000.00 |
| | | JERUSALEM VENTURE PARNERS IV, L.P. (COST INVESTMENT) | | $3,518,092.28 |
| | | NEW ENTERPRISE ASSOCIATES 10, LIMITED PARTNERSHIP (COST INVESTMENT) | | $2,599,293.62 |
| | | NEW ENTERPRISE ASSOCIATES 8, LIMITED PARTNERSHIP (COST INVESTMENT) | | $2,095,418.00 |
| | | VANTAGE POINT COMMUNICATIONS PARNERS, L.P. (EQUITY INVESTMENT) | | $1,410,085.00 |
| | | SIGNIANT INC. (COST INVESTMENT) | | $1,288,789.01 |
| | | INVESTMENT IN LIMITED PARTNERSHIP FUND (III) (COST INVESTMENT) | | $1,215,915.14 |
| | | ASCEND TECHNOLOGY VENTURES, L.P. (EQUITY INVESTMENT) | | $1,191,110.00 |
| | | INVESTMENT IN LIMITED PARTNERSHIP FUND (II) (EQUITY INVESTMENT) | | $1,051,451.00 |
| | | NEW ENTERPRISE ASSOCIATES 9, LIMITED PARTNERSHIP (COST INVESTMENT) | | $1,021,097.66 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                             (if known)

### SCHEDULE B - PERSONAL PROPERTY

**(Continuation Sheet)**

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | BATTERY VENTURES CONVERGENCE FUND, L.P. (EQUITY INVESTMENT) | | $764,369.00 |
| | | NORTEL NETWORKS JAPAN (100%) | | $706,620.40 |
| | | STARTECH SECD FUND II L.P. (EQUITY INVESTMENT) | | $703,906.00 |
| | | SPECTRUM EQUITY INVESTORS PARALLEL IV, L.P. (COST INVESTMENT) | | $679,557.48 |
| | | BATTERY VENTURES VI, L.P. (COST INVESTMENT) | | $434,662.32 |
| | | NORTEL TECHNOLOGY EXCELLENCE CENTRE PRIVATE LIMITED (FKA TASMAN NETWORKS PRIVATE LIMITED) (99.01%) | | $249,475.08 |
| | | NORTEL NETWORKS TECHNOLOGY K.K. (100%) | | $180,807.40 |
| | | NORTEL NETWORKS SOUTHEAST ASIA PTE LTD. (100%) | | $84,266.76 |
| | | CLARIFY LIMITED (100%) | | $79,073.17 |
| | | NORTEL NETWORKS (CALA) INC. (100%) | | $50,000.00 |
| | | BAY NETWORKS DO BRASIL LTDA. (5.00%) | | $50,000.00 |
| | | MOBILE TORNADO (COST INVESTMENT) | | $15,813.20 |
| | | NORTHERN TELECOM INTERNATIONAL INC. (100%) | | $10,000.00 |
| | | BAY NETWORKS REDES DE DADOS PARA SISTEMAS INFORMATICOS, LDA. (99.50%) | | $6,717.44 |
| | | NORTEL NETWORKS TECHNOLOGY (THAILAND) LTD. (100%) | | $4,000.00 |
| | | SONIM TECHNOLOGIES (COST INVESTMENT) | | $2,926.00 |
| | | NORTEL NETWORKS CAPITAL CORPORATION (100%) | | $1,000.00 |
| | | NORTEL NETWORKS INDIA INTERNATIONAL INC. (100%) | | $1,000.00 |
| | | NORTEL VENTURES LLC (100%) | | $1,000.00 |
| | | NORTEL NETWORKS CABLE SOLUTIONS INC. (100%) | | $1,000.00 |
| | | PENRIL DATACOMM LIMITED (100%) | | $193.33 |
| | | NUVOX COMMUNICATIONS (COST INVESTMENT) | | $1.75 |
| | | ABOVENET, INC. (6.00%) | | $0.00 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | | INVESTMENT IN LIMITED PARTNERSHIP FUND (IV) (3.64%) | | $0.00 |
| | | BLADE NETWORK TECHNOLOGIES, INC. (1.32%) | | $0.00 |
| | | CENTREPATH, INC. (0.24%) | | $0.00 |
| | | CEON CORPORATION (0.01%) | | $0.00 |
| | | CLARIFY K.K. (100%) | | $0.00 |
| | | MILCOM TECHNOLOGIES, LLC (1.42%) | | $0.00 |
| | | NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC. (11.38%) | | $0.00 |
| | | NORTEL NETWORKS EASTERN MEDITERRANEAN LTD. (100%) | | $0.00 |
| | | NORTEL NETWORKS INTERNATIONAL INC. (100%) | | $0.00 |
| | | NORTEL NETWORKS NORTHERN TELECOM SERVICES DE ARGENTINA S.A. (99.99%) | | $0.00 |
| | | NORTEL NETWORKS TECHNOLOGY LTD. (100%) | | $0.00 |
| | | TANGO NETWORKS, INC. (6.15%) | | $0.00 |
| | | THE NORTEL FOUNDATION (100%) | | $0.00 |
| | | YANKEETEK INCUBATOR FUND, L.P. (5.00%) | | $0.00 |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNTS RECEIVABLE - NET - VARIOUS 3RD PARTIES | | $555,841,528.72 |
| | | LONG TERM RECEIVABLES - VARIOUS 3RD PARTIES | | $1,716,566.48 |
| | | CONTRACT MANUFACTURERS AND OTHER 3RD PARTY RECEIVABLES - NET | | $35,501,381.51 |
| | | INTERCOMPANY RECEIVABLES - LOANS - NORTEL NETWORKS LIMITED | | $295,982,134.75 |
| | | INTERCOMPANY RECEIVABLES - LOANS - CORETEK, INC. | | $81,067,341.36 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                        Debtor                                              (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | INTERCOMPANY RECEIVABLES - LOANS - NORTEL NETWORKS INDIA INTERNATIONAL INC. | | $51,723,361.24 |
| | | INTERCOMPANY RECEIVABLES - LOANS - XROS, INC. | | $44,485,559.83 |
| | | INTERCOMPANY RECEIVABLES - LOANS - NORTEL VENTURES LLC | | $2,338,950.20 |
| | | INTERCOMPANY RECEIVABLES - LOANS - SONOMA SYSTEMS | | $13,011.74 |
| | | INTERCOMPANY RECEIVABLE RESERVE - LOANS - VARIOUS INTERCOMPANY ENTITIES | | ($466,430,505.19) |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS (CALA) INC. | | $191,184,789.79 |
| | | INTERCOMPANY RECEIVABLES - QTERA CORPORATION | | $179,966,009.90 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS LIMITED | | $99,751,936.74 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS INTERNATIONAL INC. | | $64,217,987.75 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS LIMITED | | $53,482,041.30 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS (ASIA) LIMITED | | $50,889,165.97 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS (INDIA) PRIVATE LIMITED | | $43,936,121.04 |
| | | INTERCOMPANY RECEIVABLES - ALTEON WEBSYSTEMS, INC. | | $38,808,742.66 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS (CHINA) LIMITED | | $22,626,724.49 |
| | | INTERCOMPANY RECEIVABLES - NORTEL TECHNOLOGY EXCELLENCE CENTRE PRIVATE LIMITED | | $20,399,424.56 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS UK LIMITED | | $16,976,561.60 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE GUATEMALA, LTDA. | | $11,538,312.44 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS SINGAPORE PTE LTD | | $10,591,578.80 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS CHILE S.A. | | $9,214,122.50 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE MEXICO S.A. DE C.V. | | $9,403,775.23 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS CAPITAL CORPORATION | | $6,192,048.68 |
| | | INTERCOMPANY RECEIVABLES - NORTEL VENTURES LLC | | $6,054,311.72 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS COMMUNICATIONS (ISRAEL) LIMITED | | $4,128,573.27 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS AUSTRALIA PTY LIMITED | | $3,863,215.16 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS (IRELAND) LIMITED | | $3,619,017.00 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS TECHNOLOGY CORPORATION (INDIA BRANCH) | | $3,571,203.97 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS MALAYSIA SDN. BHD. | | $3,447,355.32 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS (THAILAND) LTD. | | $3,328,529.07 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DEL URUGUAY S.A. | | $3,016,133.09 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS KOREA LIMITED | | $2,800,962.05 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS NETAS TELEKOMUNIKASYON A.S. | | $2,632,761.64 |
| | | INTERCOMPANY RECEIVABLES - BAY NETWORKS DO BRASIL LTDA. | | $2,629,823.79 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE VENEZUELA C.A. | | $1,977,068.40 |
| | | INTERCOMPANY RECEIVABLES - NORTEL VIETNAM LIMITED | | $1,607,340.04 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS O.O.O. | | $1,603,822.35 |
| | | INTERCOMPANY RECEIVABLES - PENRIL DATACOMM LIMITED | | $1,599,811.46 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS JAPAN | | $1,472,412.09 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                         _____
                    Debtor                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS S.A. | | $1,451,027.36 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DEL PARAGUAY S.A. | | $1,286,488.48 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE ARGENTINA, S.A. | | $1,211,629.19 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS HISPANIA, S.A. | | $1,118,767.82 |
| | | INTERCOMPANY RECEIVABLES - DIAMONDWARE, LTD. | | $1,100,611.43 |
| | | INTERCOMPANY RECEIVABLES - NORTEL GMBH | | $834,922.75 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS TELECOMMUNICATIONS EQUIPMENT (SHANGHAI) CO., LTD. | | $774,382.92 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS BV | | $714,709.53 |
| | | INTERCOMPANY RECEIVABLES - NORTEL UKRAINE LTD. | | $611,369.62 |
| | | INTERCOMPANY RECEIVABLES - LG-NORTEL COMPANY LIMITED | | $596,046.78 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS S.P.A. | | $576,272.48 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE COLOMBIA S.A. | | $548,413.91 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS AG | | $542,289.34 |
| | | INTERCOMPANY RECEIVABLES - NORTEL PERU S.A.C. | | $536,966.90 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS FRANCE SAS | | $530,368.05 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS NEW ZEALAND LIMITED | | $488,054.60 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS S.R.O. | | $444,686.41 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS (AUSTRIA) GMBH | | $387,170.45 |
| | | INTERCOMPANY RECEIVABLES - CORETEK, INC. | | $258,337.98 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                          (if known)

### SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | INTERCOMPANY RECEIVABLES - NORTEL DE MEXICO, S. DE R. L. DE C. V. | | $253,800.02 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS OPTICAL COMPONENTS INC. | | $161,195.70 |
| | | INTERCOMPANY RECEIVABLES - XROS, INC. | | $156,900.36 |
| | | INTERCOMPANY RECEIVABLES - GUANGDONG-NORTEL TELECOMMUNICATIONS EQUIPMENT COMPANY LTD. | | $136,214.86 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS NV | | $125,200.81 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DEL ECUADOR S.A. | | $87,330.47 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS PORTUGAL, S.A. | | $75,700.75 |
| | | INTERCOMPANY RECEIVABLES - PT NORTEL NETWORKS INDONESIA | | $73,846.49 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS HPOCS INC. | | $73,493.19 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS INDIA INTERNATIONAL INC. | | $68,864.45 |
| | | INTERCOMPANY RECEIVABLES - ARCHITEL SYSTEMS (U.S.) CORPORATION | | $50,060.00 |
| | | INTERCOMPANY RECEIVABLES - NORTEL TRINIDAD AND TOBAGO LIMITED | | $30,219.88 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS POLSKA SP. Z O.O. | | $27,066.66 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS CORPORATION | | $20,484.04 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS MAURITIUS LTD. | | $7,032.25 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC. | | $4,220.79 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS TECHNOLOGY (THAILAND) LTD. | | $2,629.81 |
| | | INTERCOMPANY RECEIVABLES - ALTEON WEBSYSTEMS INTERNATIONAL LIMITED | | $2,312.65 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. ACCOUNTS RECEIVABLE. | | INTERCOMPANY RECEIVABLES - NORTHERN TELECOM INTERNATIONAL INC. | | $774.50 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS OPTICAL COMPONENTS (SWITZERLAND) GMBH | | $579.14 |
| | | INTERCOMPANY RECEIVABLES - SONOMA SYSTEMS | | $300.00 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS INTERNATIONAL CORPORATION | | $178.28 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS CABLE SOLUTIONS INC. | | $60.00 |
| | | INTERCOMPANY RECEIVABLES - NORTEL NETWORKS DE PANAMA S.A. | | $27.25 |
| | | INTERCOMPANY RECEIVABLES - ARCHITEL SYSTEMS CORPORATION | | $0.36 |
| | | INTERCOMPANY RECEIVABLE RESERVE - VARIOUS INTERCOMPANY ENTITIES | | ($517,246,396.14) |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED.  GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | INCOME TAXES RECOVERABLE - FEDERAL | | $20,909,878.25 |
| | | INCOME TAXES RECOVERABLE - STATE | | $1,855,955.50 |
| | | SALES TAX RECEIVABLE - FEDERAL & STATE | | $997,295.83 |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                          Debtor                                           (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | AGIS (APEX) - BANKRUPTCY CLAIM | | UNKNOWN |
| | | ALTERNATIVE TELECOMMUNICATION SOLUTIONS INC. - BANKRUPTCY CLAIM | | UNKNOWN |
| | | ARTHUR D LITTLE - BANKRUPTCY CLAIM | | UNKNOWN |
| | | ATA AIRLINES - BANKRUPTCY CLAIM | | UNKNOWN |
| | | ATSI COMMUNICATIONS - BANKRUPTCY CLAIM | | UNKNOWN |
| | | BIRCH TELECOM - BANKRUPTCY CLAIM | | UNKNOWN |
| | | BRIDGE INFO SYSTEMS - BANKRUPTCY CLAIM | | UNKNOWN |
| | | CARR NP PROPERTIES LLC (SUCCESSOR OF CARRAMERICA REALTY CORPORATION) - PENDING LITIGATION (CASE # 107CV099199) | | UNKNOWN |
| | | COMMERCIAL FINANCIAL SERVICES INC. - BANKRUPTCY CLAIM | | UNKNOWN |
| | | COMMUNICATIONS TELESYSTEMS (WORLDXCHANGE) - BANKRUPTCY CLAIM | | UNKNOWN |
| | | DVI FINANCIAL - BANKRUPTCY CLAIM | | UNKNOWN |
| | | E-SPIRE - BANKRUPTCY CLAIM | | UNKNOWN |
| | | FACILICOM/WORLD ACCESS - BANKRUPTCY CLAIM | | UNKNOWN |
| | | GENUITY - BANKRUPTCY CLAIM | | UNKNOWN |
| | | GOLD AND APPEL TRANSFER S.A. - PENDING LITIGATION (CASE # 02-0709) | | UNKNOWN |
| | | HAWAIIAN TELECOM - BANKRUPTCY CLAIM | | UNKNOWN |
| | | INTERLIANT - BANKRUPTCY CLAIM | | UNKNOWN |
| | | MUSICLAND - BANKRUPTCY CLAIM | | UNKNOWN |
| | | NET2000 - BANKRUPTCY CLAIM | | UNKNOWN |
| | | NETTEL - BANKRUPTCY CLAIM | | UNKNOWN |
| | | NETVERSANT - BANKRUPTCY CLAIM | | UNKNOWN |
| | | NETWORK PLUS INC./CORP. - BANKRUPTCY CLAIM | | UNKNOWN |

In re   **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
Debtor                                                          (if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | | NEWGEN TELECOM - BANKRUPTCY CLAIM | | UNKNOWN |
| | | NORVERGENCE - BANKRUPTCY CLAIM | | UNKNOWN |
| | | PATHNET - BANKRUPTCY CLAIM | | UNKNOWN |
| | | PT-1 - BANKRUPTCY CLAIM | | UNKNOWN |
| | | STATE BOARD OF EQUALIZATION OF THE STATE OF CALIFORNIA - PENDING LITIGATION (CASE # BC341568) | | UNKNOWN |
| | | STATE BOARD OF EQUALIZATION OF THE STATE OF CALIFORNIA - PENDING LITIGATION (CASE # BC375660) | | UNKNOWN |
| | | SYSELOG SA - PENDING LITIGATION | | UNKNOWN |
| | | TELIGENT - BANKRUPTCY CLAIM | | UNKNOWN |
| | | TRIPATH TECHNOLOGY - BANKRUPTCY CLAIM | | UNKNOWN |
| | | UAL (UNITED AIRLINES) - BANKRUPTCY CLAIM | | UNKNOWN |
| | | VICTORY MEMORIAL HOSPITAL - BANKRUPTCY CLAIM | | UNKNOWN |
| | | VITELCOM MOBILE TECHNOLOGY - BANKRUPTCY CLAIM | | UNKNOWN |
| | | VONAGE HOLDINGS CORP. - PENDING LITIGATION (CASE # 4-05-CV-224-Y) | | UNKNOWN |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | SEE ATTACHED EXHIBIT B22 | | $25,846,000.00 |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | | SEE ATTACHED EXHIBIT B23 | | $389,000.00 |

In re  **NORTEL NETWORKS INC.**                                 Case No.   09-10138

Debtor                                                    (if known)

### SCHEDULE B - PERSONAL PROPERTY

**(Continuation Sheet)**

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | APRIMO CONTACT DATABASE | | UNKNOWN |
| | | DUN & BRADSTREET FILE | | UNKNOWN |
| | | ENTERPRISE DATABASE (ED) | | UNKNOWN |
| | | MS CRM OPPORTUNITY DATABASE | | UNKNOWN |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | INCLUDED IN B29 BELOW | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | TEST EQUIPMENT | | $68,045,139.72 |
| | | SOFTWARE | | $41,097,134.00 |
| | | TELECOM EQUIPMENT | | $22,493,944.48 |
| | | COMPUTER EQUIPMENT - INFRASTRUCTURE | | $11,260,763.58 |
| | | COMPUTER EQUIPMENT - DESKTOP | | $4,534,566.21 |
| | | FURNITURE & FIXTURES | | $3,442,086.26 |
| | | GENERAL PURPOSE MACHINERY & EQUIPMENT | | $3,009,218.65 |
| | | ASSETS UNDER CONSTRUCTION | | $921,940.04 |
| | | TOOL AND DIES | | $512,747.09 |
| | | TRADE SHOW BOOTHS | | $410,796.56 |
| | | DEDICATED MACHINERY | | $315,223.70 |
| | | ASSET RETIREMENT COSTS | | $147,800.40 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | SEMI FLEXIBLE MACHINERY & EQUIPMENT | | $39,812.93 |
| 30. INVENTORY. | | INVENTORY - FINISHED GOODS | | $276,822,153.87 |
| | | INVENTORY - RAW MATERIALS | | $24,969,105.47 |
| | | INVENTORY - LONG TERM | | $6,042,401.10 |
| | | INVENTORY - WORK IN PROCESS | | $1,847,353.21 |
| | | INVENTORY - PROVISION (INVENTORY RESERVE) | | ($108,270,564.31) |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID EXPENSES | | $23,168,818.21 |
| | | OTHER CURRENT ASSETS | | $6,843,842.74 |
| | | | Total | $5,704,636,233.23 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**Exhibit B22**
**Patents and Trademarks**

**Nortel Networks Inc.**                                              **Case Number: 09-10138**

| Patent/Trademark Name | Type | Application # | Registration # | Expiration Date | Book Value |
|---|---|---|---|---|---|
| **Intellectual Property on the Balance Sheet:** | | | | | |
| Acquired Technology - Tasman Networks | Other Intellectual Property | | | N/A | $20,078,000.00 |
| Acquired Technology - Pingtel | Other Intellectual Property | | | N/A | $4,738,000.00 |
| Identify Engines IP | Other Intellectual Property | | | N/A | $1,030,000.00 |
| | | | | **Total:** | **$25,846,000.00** |
| | | | | | |
| **Intellectual Property not on the Balance Sheet:** | | | | | |
| BCN | Trademark | 74438541 | 1845496 | N/A | Unknown |
| BLN | Trademark | 74210695 | 1823617 | N/A | Unknown |
| CONTIVITY | Trademark | 302353 | 302353 | N/A | Unknown |
| CONTIVITY | Trademark | 3340225 | 334025 | N/A | Unknown |
| CONTIVITY | Trademark | 821249169 | 821249169 | N/A | Unknown |
| IMAS | Trademark | 299286 | 299286 | N/A | Unknown |
| IMAS | Trademark | 349652 | 626754 | N/A | Unknown |
| IMAS | Trademark | 9813302 | 199908700 | N/A | Unknown |
| IMAS | Trademark | 75463756 | 2375813 | N/A | Unknown |
| IMAS | Trademark | 87048998 | 898518 | N/A | Unknown |
| IMAS | Trademark | 89246700 | 526316 | N/A | Unknown |
| IMAS | Trademark | 9800138170 | 1396452 | N/A | Unknown |
| IMAS | Trademark | 98-025999 | 456942 | N/A | Unknown |
| LANCITY | Trademark | 74094093 | 1696839 | N/A | Unknown |
| MERIDIAN 1 | Trademark | 74035326 | 1651913 | N/A | Unknown |
| MERIDIAN SL | Trademark | 74062291 | 1681819 | N/A | Unknown |
| NORSTAR (design mark) | Trademark | 73718691 | 1509113 | N/A | Unknown |
| NORTEL (Logo) | Trademark | 74599657 | 2184321 | N/A | Unknown |
| PERI-COMM | Trademark | 73132945 | 1136033 | N/A | Unknown |
| PERIPHONICS | Trademark | 72421099 | 973939 | N/A | Unknown |
| PERIVIEW | Trademark | 75407073 | 2241578 | N/A | Unknown |

## Exhibit B23
## Licenses, Franchises, And Other General Intangibles

**Nortel Networks Inc.**                                                      **Case Number: 09-10138**

| Licenses, Franchises, And Other General Intangibles | Date | Book Value |
|---|---|---|
| **Intellectual Property on the Balance Sheet:** | | |
| SYBASE | | $389,000.00 |
| GIGASPACES LICENSES | | $0.00 |
| | **Total:** | **$389,000.00** |
| | | |
| | | |
| **Intellectual Property not on the Balance Sheet:** | | |
| Acticon Technologies Settlement Agreement | February 5, 2004 | Unknown |
| Alcatel N.V. Patent Cross-License Agreement | January 1, 1996 | Unknown |
| Amati License Agreement | April 1, 1992 | Unknown |
| AMDOCS, Settlement & Release | December 12, 2005 | Unknown |
| Antec Corporation IP Rights Agreement | November, 17 1995 | Unknown |
| Bay Networks - Microcom Systems Inc., License Agreement | March 28, 1996 | Unknown |
| Bell Atlantic Network Services Patent Sublicense (license to Northern) | January 1, 1988 | Unknown |
| Bell Canada Cross License Agreement | January 1, 1989 | Unknown |
| Bell South Patent Sublicense | January 1, 1988 | Unknown |
| Cable Design Technologies Corp. License Agreement | February 2, 1996 | Unknown |
| Cadtrak Corporation License Agreement | April 1, 1987 | Unknown |
| Cidco Inc. - SCWID License | January 1, 1997 | Unknown |
| Ciena  License Agreement | January 17, 2003 | Unknown |
| Ciena  Patent Cross-License Agreement | June 16, 2006 | Unknown |
| Corning Glass Works Patent License Agreement | March 1, 1980 | Unknown |
| Digcom Settlement Patent License Agreement | June 3, 2004 | Unknown |
| Eastman Kodak Company License Agreement | April 27, 1981 | Unknown |
| Ericsson Patent Cross-License Agreement | December 1, 1993 | Unknown |
| Evans Consoles Inc. Settlement Agreement | August 31, 1999 | Unknown |
| Extreme Networks Inc. Patent License Agreement | September 2002 | Unknown |
| Fenner Investments - Settlement and License Agreement | September 15, 2006 | Unknown |
| Global Data/Tellular Patent License Agreement | August 10, 1998 | Unknown |
| Hewlett Packard Company, Wafer Mfg Process Development Agreement | April 20, 1998 | Unknown |
| Hitachi Settlement Agrmt & Patent Cross-License | April 1, 1995 | Unknown |
| IBM Patent Cross-License Agreement | July 1, 1979 | Unknown |
| IBM Patent Cross-License Agreement | July 1, 1990 | Unknown |
| IBM Patent License | July 1, 1984 | Unknown |
| IBM License Agrmt (JDS) | January 1, 2001 | Unknown |
| Innovatia Inc., Patent License Agreement | January 1, 2002 | Unknown |
| Institut fr Produktudivikling Danmarks Tekniske Universitet Patent License | August 1997 | Unknown |
| IPU - Institut for Produktudivikling Danmarks Tekniske Universitet, Patent License Agreement (Molyphos) | August 1997 | Unknown |
| Jackson, Philip - Settlement, Release & License (not fully signed) | August 29, 2003 | Unknown |
| Lemelson Patent and Settlement License Agreement | July 20, 1999 | Unknown |
| Litton - Patent License Agreement | | Unknown |

## Exhibit B23
## Licenses, Franchises, And Other General Intangibles

**Nortel Networks Inc.**                                                                              **Case Number: 09-10138**

| Licenses, Franchises, And Other General Intangibles | Date | Book Value |
|---|---|---|
| Litton Sublicense Agrmt (Patent License) | April 27, 2001 | Unknown |
| Lucent Settlement Agreement | September 5, 2000 | Unknown |
| Lucent Technologies Patent Cross License | October 1, 1998 | Unknown |
| Master R&D Agreement w/Schedules A&B and Addendums 1-4 | | Unknown |
| Matra Communications Patent Cross-License | July 23, 1992 | Unknown |
| Matsushita Electric Industrial Co. Ltd., Patent Cross-License | June 27, 1994 | Unknown |
| Memorandum of Understanding (related to 1992 Development Cost Sharing Agreement and 2004 Master R&D Agreement) | | Unknown |
| Microsoft  Patent Cross License Agreement | July 17, 2006 | Unknown |
| Mitsubishi Patent Cross-License | December 26, 1994 | Unknown |
| Motorola License Agreement (Settlement) | July 15, 1980 | Unknown |
| NBTEL Global Inc. Technology Transfer Agreement | March 1999 | Unknown |
| NovAtel Asset Purchase Agreement | April 23, 1992 | Unknown |
| NovAtel IP License | May 25, 1992 | Unknown |
| Nynex Corporation Patent Sublicense Agr (license to Northern) | January 1, 1988 | Unknown |
| OKI Electric Industry Co. Ltd., Patent Cross-License | March 16, 1994 | Unknown |
| Overture Networks - Patent License - VLAN | June 30, 2002 | Unknown |
| Pacific Bell Patent Sublicense (license to Nortel) | January 1, 1988 | Unknown |
| Packet Engines License & Service Agreement | August 26, 1999 | Unknown |
| Philips Electronics N.V  Cross License | April 1, 1995 | Unknown |
| PhoneTel Communications Inc. Settlement Agreement | January 26, 1999 | Unknown |
| Public Key Partners License Agreement | September 1, 1990 | Unknown |
| QPSX Settlement Agreement | March 21, 2008 | Unknown |
| Qualcomm Patent Cross-License w-out Exhibits | December 27, 2006 | Unknown |
| Qualcomm Patent License Agreement | December 17, 1991 | Unknown |
| Release Letter Agreement Relating to Master R&D Agreement | | Unknown |
| Sanyo Patent License | January 1, 1993 | Unknown |
| Settlement and Patent License Agreement | | Unknown |
| Settlement, License and Royalty Agreement | | Unknown |
| Sipro Lab License Agrmt G.729 Standard | April 30, 2004 | Unknown |
| Sony Corporation Patent Cross License Agreement | August 29, 1994 | Unknown |
| Stanford/Coretek Patent License Agreement | | Unknown |
| Superior Cable Corporation Patent License Agreement | February 11, 1979 | Unknown |
| Telefonaktiebolaget Erisson Patent License | December 1, 1988 | Unknown |
| Telefonaktiebolaget Erricson Patent License | December 1, 1993 | Unknown |
| Telestra Corporation Limited License Agreement | June 26, 2000 | Unknown |
| Tellular Canada Incorporated Patent License Agreement | | Unknown |
| Toshiba Corporation Patent License Agreement | March 23, 1994 | Unknown |
| United Technologies Corporation UTC/CRC System Supplier Bragg Grating Patent License | March 18, 1999 | Unknown |
| University of Kansas Assignment | July 1, 1999 | Unknown |
| US West Materiel Resources Inc. Patent Sublicense Agreement | January 1, 1988 | Unknown |
| Vicor Corporation (VLT) Patent License Agreement | October 15, 1999 | Unknown |

**Exhibit B23**
**Licenses, Franchises, And Other General Intangibles**

Nortel Networks Inc.                                                                    Case Number: 09-10138

| Licenses, Franchises, And Other General Intangibles | Date | Book Value |
|---|---|---|
| VLT Corporation & Vicor Corporation Amendment No. 1 to Switching Power Supply Patents Agreement | | Unknown |
| VLT Corporation & Vicor Corporation Switching Power Supply Patents Agreement | | Unknown |
| VLT Corporation and Vicor Corporation Letter Agreement | June 23, 1999 | Unknown |
| VMX Inc. Patent License Agreement | June 1, 1987 | Unknown |
| Vonage Settlement Agreement and Patent Cross License | January 1, 2008 | Unknown |

In re   **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☑  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |  |
| NONE |  |  | VALUE |  |  |  |  |  |

Sheet no. 1 of 1 sheet(s) attached to Schedule of
Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total(s) of this page) |  |  |
| Total (Use only on the last page) |  |  |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re  **NORTEL NETWORKS INC.**

_____

Debtor

Case No.  09-10138

_____

(if known)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

**\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ACADIA PARISH SCHOOL BOARD SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY, LA  70527-309 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ADAM D BUSTILLO 611 LONE RIDGE WAY MURPHY, TX  75094 | | | SEVERANCE | | | | $11,926.78 | $7,540.72 | $4,386.06 |
| ACCOUNT NO. ALABAMA DEPARTMENT OF REVENUE CORPORATE TAX SECTION P.O. BOX 327430 MONTGOMERY, AL  36132-7430 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ALABAMA DEPARTMENT OF REVENUE BUSINESS PRIVILEGE TAX SECTION P.O. BOX 327431 MONTGOMERY, AL  36132-7431 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ALABAMA DEPARTMENT OF REVENUE SALES, USE, AND BUSINESS TAX DIVISION P. O. BOX 327790 MONTGOMERY, AL  36132-7790 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ALAGAPPAN MUTHURAMAN 14041 MARILYN LANE SARATOGA, CA  95070 | | | SEVERANCE | | | | $184,461.47 | $2,361.68 | $182,099.79 |
| ACCOUNT NO. ALASKA DEPARTMENT OF REVENUE P.O. BOX 110420 JUNEAU, AK  99811-0420 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. ALBERT G OFFERS 2352 HEDGEWOOD LANE ALLEN, TX  75013 | | | SEVERANCE | | | | $110,423.12 | $442.06 | $109,981.06 |

Sheet no. 3 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $306,811.37 | $10,344.46 | $296,466.91

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALBERT ZHOU <br> 4632 SUNDANCE DRIVE <br> PLANO, TX  75024 | | | SEVERANCE | | | | $26,980.79 | $6,526.92 | $20,453.87 |
| ACCOUNT NO. <br><br> ALDINE ISD TAX OFFICE <br> 14909 ALDINE WESTFIELD ROAD <br> HOUSTON, TX  77032-3027 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ALDINE ISD TAX OFFICE <br> 14909 ALDINE WESTFIELD ROAD <br> HOUSTON, TX  77032-3027 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ALLEN PARISH SCHOOL BOARD <br> SALES AND USE TAX REPORT <br> P.O. DRAWER 190 <br> OBERLIN, LA  70655 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> ALVIN M ETHINGTON <br> 252 SHAWNEE RUN <br> TAYLORSVILL, KY  40071 | | | SEVERANCE | | | | $25,016.89 | $8,473.08 | $16,543.81 |
| ACCOUNT NO. <br><br> ANDREW C PRESTON <br> 101 HALLEYS COURT <br> MORRISVILLE, NC  27560 | | | SEVERANCE | | | | $25,615.40 | $6,680.77 | $18,934.63 |
| ACCOUNT NO. <br><br> ANDY N VO <br> 422 REMINGTON DR <br> MURPHY, TX  75094 | | | SEVERANCE | | | | $22,634.99 | $450.00 | $22,184.99 |
| ACCOUNT NO. <br><br> ANGEL L OLAVARRIETA <br> 836 JACKSON AVE <br> ELIZABETH, NJ  07201 | | | SEVERANCE | | | | $7,838.63 | $5,694.00 | $2,144.63 |
| ACCOUNT NO. <br><br> ANH-DAO DO <br> 5017 DUNSTER DR. <br> MCKINNEY, TX  75070 | | | SEVERANCE | | | | $16,222.50 | $7,345.00 | $8,877.50 |

Sheet no. 4 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   | $124,309.20 | $35,169.77 | $89,139.43

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>ANTHONY D SUTHERLAND<br>710 YELLOWSTONE CT<br>ALLEN, TX  75002 | | | SEVERANCE | | | | $24,764.93 | $7,409.24 | $17,355.69 |
| ACCOUNT NO. <br><br>ANTHONY L BONACORDA<br>1246 CONNETQUOT AVE<br>CENTRAL ISL, NY  11722 | | | SEVERANCE | | | | $16,521.56 | $7,922.07 | $8,599.49 |
| ACCOUNT NO. <br><br>ANTHONY P DOMINO<br>4124 STAGWOOD DRIVE<br>RALEIGH, NC  27613 | | | SEVERANCE | | | | $28,353.83 | $7,214.24 | $21,139.59 |
| ACCOUNT NO. <br><br>ANTHONY PIRIH<br>900 ANDERSON DRIVE<br>GREEN OAKS, IL  60048-4506 | | | SEVERANCE | | | | $223,269.23 | $565.38 | $222,703.85 |
| ACCOUNT NO. <br><br>ANWAR A PIRACHA<br>2001 LUNENBURG DRIVE<br>ALLEN, TX  75013 | | | SEVERANCE | | | | $16,888.86 | $6,826.75 | $10,062.11 |
| ACCOUNT NO. <br><br>ARAPAHOE COUNTY TREASURER<br>PO BOX 571<br>LITTLETON, CO  80160-0571 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>ARIZONA CORPORATION COMMISSION<br>C/O ANNUAL REPORTS - CORPORATIONS DIVISION<br>1300 WEST WASHINGTON<br>PHOENIX, AZ  85007-2929 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>ARIZONA DEPARTMENT OF REVENUE<br>P.O. BOX 29079<br>PHOENIX, AZ  85038-9079 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br>ARIZONA DEPARTMENT OF REVENUE<br>P.O. BOX 29010<br>PHOENIX, AZ  85038-9010 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 5 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $309,798.41 | $29,937.68 | $279,860.73

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ARKANSAS SECRETARY OF STATE BUSINESS AND COMMERCIAL SERVICES DIVISION PO BOX 8014 LITTLE ROCK, AR 72203-8014 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ARVINDKUMAR J KARIA 3517 LAKEBROOK DR PLANO, TX 75093 | | | SEVERANCE | | | | $45,277.66 | $3,358.95 | $41,918.71 |
| ACCOUNT NO. <br> ASCENSION PARISH SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES, LA 70707-1718 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ASSUMPTION PARISH SALES AND USE TAX DEPARTMENT P.O. DRAWER 920 NAPOLEONVILLE, LA 70390 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> AUDREY TAYLOR 4333 ANGELINA DR PLANO, TX 75074 | | | SEVERANCE | | | | $21,115.77 | $6,235.38 | $14,880.39 |
| ACCOUNT NO. <br> AVOYELLES PARISH SALES TA SALES AND USE TAX DEPARTMENT 221 TUNICA DRIVE WEST MARKSVILLE, LA 71351 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BALDWIN COUNTY SALES & USE TAX DEPARTMENT P.O. BOX 1329 BAY MINETTE, AL 36507 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> BARBARA J KING 9809 LA CIENEGA STREET LAS VEGAS, NV 89183 | | | SEVERANCE | | | | $27,095.90 | $3,162.00 | $23,933.90 |

Sheet no. 6 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $93,489.33 | $12,756.33 | $80,733.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                           Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BARBARA L MEADOWS<br>1436 NORWOOD CREST<br>RALEIGH, NC  27614 | | | SEVERANCE | | | | $28,998.35 | $5,394.26 | $23,604.09 |
| ACCOUNT NO.<br>BASVI AYULURI<br>2400, PLENTYWOOD DR<br>PLANO, TX  75025 | | | SEVERANCE | | | | $11,446.59 | $7,111.58 | $4,335.01 |
| ACCOUNT NO.<br>BEAUREGARD PARISH SHERIFF OFFICE<br>SALES TAX DEPARTMENT<br>P.O. BOX 639<br>DERIDDER, LA  70634-639 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BEHZAD S ABEDI<br>114 PINNACLE RIDGE<br>DANVILLE, CA  94506 | | | SEVERANCE | | | | $62,735.17 | $3,888.26 | $58,846.91 |
| ACCOUNT NO.<br>BEIXING YE<br>2612 VAN BUREN DR.<br>PLANO, TX  75074 | | | SEVERANCE | | | | $9,354.60 | $7,931.18 | $1,423.42 |
| ACCOUNT NO.<br>BENESTER WILLIAMS<br>3589 SANDDOLLAR CT<br>UNION CITY, CA  94587 | | | SEVERANCE | | | | $2,929.26 | $2,929.26 | $0.00 |
| ACCOUNT NO.<br>BENJAMIN J FRANKLIN<br>5847 SANDSTONE DRIVE<br>DURHAM, NC  27713 | | | SEVERANCE | | | | $8,008.45 | $7,305.03 | $703.42 |
| ACCOUNT NO.<br>BENNY J ARGENTO JR<br>7820 FOXWOOD DR<br>RALEIGH, NC  27615 | | | SEVERANCE | | | | $2,245.44 | $2,245.44 | $0.00 |
| ACCOUNT NO.<br>BENTON COUNTY TAX COLLECTOR<br>PO BOX 1490<br>LOWELL, AR  72745-1490 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 7 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $125,717.86 | $36,805.01 | $88,912.85

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BEVERLY S DAY<br>54 FLAT RIVER CHURCH RD<br>ROXBORO, NC 27574 | | | SEVERANCE | | | | $30,541.56 | $7,553.80 | $22,987.76 |
| ACCOUNT NO.<br>BEXAR COUNTY TAX COLLECTOR<br>PO BOX 839950<br>SAN ANTONIO, TX 78283-3950 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BIENVILLE PARISH SCHOOL BOARD<br>P.O. BOX 746<br>ARCADIA, LA 71001 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BILL NELSON<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | | SEVERANCE | | | | $810,269.30 | $450.00 | $809,819.30 |
| ACCOUNT NO.<br>BIN LI<br>3464 GLENPROSEN CT<br>SAN JOSE, CA 95148 | | | SEVERANCE | | | | $10,691.32 | $6,602.01 | $4,089.31 |
| ACCOUNT NO.<br>BOARD OF EQUALIZATION<br>P.O. BOX 942879<br>SACRAMENTO, CA 94279-1 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BOSSIER CITY - PARISH<br>SALES & USE TAX DIVISION<br>P.O. BOX 71313<br>BOSSIER CITY, LA 71171-1313 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BRADLEY R BERGESON<br>3205 GRAND OAK LN<br>NEW HILL, NC 27562 | | | SEVERANCE | | | | $6,135.34 | $6,135.34 | $0.00 |
| ACCOUNT NO.<br>BRENDA W LUGAR<br>2105 LITTLE ROGERS RD<br>DURHAM, NC 27704 | | | SEVERANCE | | | | $38,254.63 | $450.00 | $37,804.63 |

Sheet no. 8 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $895,892.15 | $21,191.15 | $874,701.00

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRENT N WILLIAMS<br>11805 PEMBRIDGE LN<br>RALEIGH, NC  27613 | | | SEVERANCE | | | | $10,051.26 | $4,655.86 | $5,395.40 |
| ACCOUNT NO.<br>BRENT O'LEARY<br>4054 HANNA WAY<br>ROYSE CITY, TX  75189 | | | SEVERANCE | | | | $9,604.30 | $6,352.87 | $3,251.43 |
| ACCOUNT NO.<br>BRIAN DUFFY<br>3613 WATERWAY BLVD<br>ISLE OF PAL, SC  29451 | | | SEVERANCE | | | | $9,830.79 | $6,026.34 | $3,804.45 |
| ACCOUNT NO.<br>BROWARD COUNTY<br>REVENUE COLLECTION -<br>GOVERNMENTAL CENTER ANNEX<br>115 S. ANDREWS AVE.<br>FORT LAUDERDALE, FL  33301 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BROWARD COUNTY REVENUE<br>COLLECTION<br>PO BOX 29009<br>FORT LAUDERDALE, FL  33301-9009 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>BRUCE DEPEW<br>516 NANTAHALA DR<br>DURHAM, NC  27713 | | | SEVERANCE | | | | $27,643.05 | $7,051.10 | $20,591.95 |
| ACCOUNT NO.<br>BRYAN R STRICKLAND<br>614 SLOOP POINTE LN<br>KURE BEACH, NC  28449 | | | SEVERANCE | | | | $562.73 | $562.73 | $0.00 |
| ACCOUNT NO.<br>BUREAU OF INTERNAL REVENUE<br>ST. THOMAS  802 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 9 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $57,692.13 | $24,648.90 | $33,043.23

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                          Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CADDO SHREVEPORT <br> SALES & USE TAX COMMISSION <br> P.O. BOX 104 <br> SHREVEPORT, LA  71161 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CALCASIEU PARISH <br> SALES & USE TAX COMMISSION <br> P.O. BOX 2050 <br> LAKE CHARLES, LA  70602-2050 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CALIFORNIA BOARD OF EQUALIZATION <br> P.O. BOX 942879 <br> SACRAMENTO, CA  94279 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CALIFORNIA SECRETARY OF STATE <br> STATEMENT OF INFORMATION UNIT <br> PO BOX 944230 <br> SACRAMENTO, CA  94244-2300 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CANH V LE <br> 3406 W COUNTRY CLUB UNI <br> IRVING, TX  75038 | | | SEVERANCE | | | | $13,158.30 | $5,883.43 | $7,274.87 |
| ACCOUNT NO. <br> CAROL M LASITTER <br> 204 CRESTLEIGH ST <br> ROLESVILLE, NC  27571 | | | SEVERANCE | | | | $11,334.40 | $8,484.41 | $2,849.99 |
| ACCOUNT NO. <br> CAROLINE COUNTY <br> COMMISSIONER OF REVENUE <br> P.O. BOX 531 <br> BOWLING GREEN, VA  22427 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CAROLYN BAJARIN PUND <br> 3255 TREBOL LN <br> SAN JOSE, CA  95148 | | | SEVERANCE | | | | $3,105.00 | $3,105.00 | $0.00 |

Sheet no. 10 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    | $27,597.70 | $17,472.84 | $10,124.86 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAROLYN P PODGER<br>133 CASTLEFERN DR<br>CARY, NC  27513 | | | SEVERANCE | | | | $7,920.12 | $7,920.12 | $0.00 |
| ACCOUNT NO.<br>CASCADE CHARTER TOWNSHIP TREASURER<br>2865 THORNHILLS AVE. SE<br>GRAND RAPIDS, MI  49546-7140 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CATHERINE E HOWARD<br>300 DUNBAR CT<br>FRANKLIN, TN  37064 | | | SEVERANCE | | | | $12,611.52 | $6,734.24 | $5,877.28 |
| ACCOUNT NO.<br>CATHY L KUO<br>1509 ANGLEBLUFF LN<br>PLANO, TX  75093 | | | SEVERANCE | | | | $35,261.38 | $6,473.24 | $28,788.14 |
| ACCOUNT NO.<br>CATHY L LEE<br>2001 RED OAK LN<br>CLAYTON, NC  27520 | | | SEVERANCE | | | | $30,877.83 | $2,176.52 | $28,701.31 |
| ACCOUNT NO.<br>CENTRAL COLLECTION AGENCY MUNICIPAL INCOME TAX<br>205 W ST CLAIR AVE<br>CLEVELAND, OH  44113-1503 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CHAKRAVARTHY K GARIMELLA<br>701 LEGACY DR, APARTME<br>PLANO, TX  75023 | | | SEVERANCE | | | | $9,583.05 | $7,754.25 | $1,828.80 |
| ACCOUNT NO.<br>CHARLES A COOPER<br>5064 NE BELLVILLE RD<br>PINETTA, FL  32350 | | | SEVERANCE | | | | $21,145.54 | $8,166.11 | $12,979.43 |
| ACCOUNT NO.<br>CHARLES E KULINS<br>1179 JULIA LANE<br>NORTH BELLM, NY  117101922 | | | SEVERANCE | | | | $20,231.32 | $6,525.39 | $13,705.93 |

Sheet no. 11 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $137,630.76 | $45,749.87 | $91,880.89

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CHARLES K ROBERTS <br> 2321 SKY HARBOR DR <br> PLANO, TX 750256078 | | | SEVERANCE | | | | $36,723.08 | $6,354.77 | $30,368.31 |
| ACCOUNT NO. <br> CHARLOTTE-MECKLENBURG COUNTY OFFICE OF THE TAX COLLECTOR -700 NORTH TRYON STREET P.O. BOX 31577 CHARLOTTE, NC 28231 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CHENGXIAN ZHANG <br> 4844 MARINER DRIVE <br> FRISCO, TX 75034 | | | SEVERANCE | | | | $7,683.40 | $7,289.32 | $394.08 |
| ACCOUNT NO. <br> CHEYENNE RIVER SIOUX TRIBE REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTT, SD 57625 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CHISOON LEE <br> 3369 LOUIS ROAD <br> PALO ALTO, CA 94303 | | | SEVERANCE | | | | $1,346.15 | $1,346.15 | $0.00 |
| ACCOUNT NO. <br> CHRISTINE Y DELTRAP <br> 3274 W SHADOWLAWN AVE N <br> ATLANTA, GA 30305 | | | SEVERANCE | | | | $47,285.21 | $651.31 | $46,633.90 |
| ACCOUNT NO. <br> CHRISTOPHER D REED <br> 2608 N. MAIN STE B #146 <br> BELTON, TX 76513 | | | SEVERANCE | | | | $16,071.90 | $7,376.48 | $8,695.42 |
| ACCOUNT NO. <br> CHRISTOPHER N STANLEY <br> 9417 BRIMSTONE LANE <br> RALEIGH, NC 27613 | | | SEVERANCE | | | | $60,576.90 | $4,213.46 | $56,363.44 |

Sheet no. 12 of 124 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $169,686.64 | $27,231.49 | $142,455.15

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY & COUNTY OF BROOMFIELD<br>SALES TAX ADMINSTRATION DIVISION<br>P.O. BOX 407<br>BROOMFIELD, CO  80038-407 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY AND  COUNTY OF DENVER<br>TREASURY DIVISON ANNEX III<br>144 W. COLFAX AVE.<br>DENVER, CO 80202 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ADAMSVILLE<br>DEPARTMENT OF REVENUE<br>P.O. BOX 309<br>ADAMSVILLE, AL  35005-309 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ALABASTER<br>REVENUE DEPARTMENT<br>10052 HWY 119<br>ALABASTER,, AL  35007 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ALABASTER<br>127 1ST STREET SW<br>ALABASTER, AL  35007 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ALAMOSA<br>P.O. BOX 419<br>425 FOURTH STREET<br>ALAMOSA, CO  81101 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ALAMOSA<br>P.O. BOX 419<br>ALAMOSA,, CO  81101 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ALEXANDER CITY<br>BUSINESS LICENSE<br>P.O. BOX 552<br>ALEXANDER CITY, AL  35011 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 13 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal          $0.00          $0.00          $0.00

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                        _____
                          Debtor                                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF ALPHARETTA<br>BUSINESS OCCUPATION TAX OFFICE<br>P.O. BOX 349<br>ALPHARETTA, GA  30009 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ALPHARETTA FINANCE DEPT.<br>PO BOX 349<br>ALPHARETTA, GA  30009-0349 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ARVADA<br>8101 RALSTON ROAD<br>ARVADA, CO  80002 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF ASPEN<br>130 SOUTH GALENS<br>ASPEN, CO  81611 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF AUBURN<br>FINANCE DEPARTMENT<br>144 TICHENOR AV, STE 6<br>AUBURN, AL  36830 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF AUBURN<br>REVENUE OFFICE<br>144 TICHENOR AVENUE, SUITE 6<br>AUBURN, AL  36830 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF AURORA<br>SALES TAX DIVISION<br>P.O. BOX 33001<br>AURORA, CO  80041-3001 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF AURORA<br>TAX & LICENSING OFFICE<br>15151 E. ALAMEDA PKWY<br>AURORA, CO  80012 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 14 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal      $0.00            $0.00            $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF AVONDALE<br>SALES TAX DEPARTMENT<br>11465 W. CIVIC CENTER DRIVE, #270<br>AVONDALE, AZ 85323-6808 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF AVONDALE<br>SALES TAX DEPARTMENT<br>11465 W. CIVIC CENTER DR #270<br>AVONDALE,, AZ 85323 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BELLEVUE<br>TAX DIVISION<br>P.O. BOX 90012<br>BELLEVUE,, WA 98009 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BELLINGHAM<br>FINANCE DIRECTOR<br>P.O. BOX V<br>BELLINGHAM, WA 98227 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BERKELEY<br>FINANCE DEPARTMENT<br>1947 CENTER ST., 1ST FLOOR<br>BERKELEY, CA 94704 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BIRMINGHAM<br>P.O. BOX 830638<br>BIRMINGHAM,, AL 35283 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BIRMINGHAM<br>REVENUE DIVISION<br>P.O. BOX 830638<br>BIRMINGHAM, AL 35283-638 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF BLUE ASH<br>INCOME TAX DIVISION<br>4343 COOPER ROAD<br>BLUE ASH, OH 45242-5699 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 15 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                             Case No.  09-10138
_____                    _____
                    Debtor                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF BOULDER<br>SALES TAX DEPARTMENT<br>DEPARTMENT 1128<br>DENVER, CO 80263-1128 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF BRECKENRIDGE<br>P.O. BOX 1237<br>BRECKENRIDGE, CO 80424 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF BREMERTON<br>TAX & LICENSE DIVISION<br>345 SIXTH STREET, STE. 600<br>BREMERTON,, WA 98337 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF BRIGHTON<br>22 SOUTH 4TH AV<br>BRIGHTON, CO 80601 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF BRIGHTON<br>SALES TAX ADMINISTRATION<br>22 SO. 4TH AVENUE<br>BRIGHTON, CO 80601 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF BROOKFIELD TREASURER<br>PO BOX 1018<br>MILWAUKEE, WI 53201-1018 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF CANON CITY<br>P.O. BOX 17946<br>DENVER, CO 80217-946 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF CHANDLER<br>MAIL STOP 701<br>PO BOX 15001<br>CHANDLER, AZ 85244-5001 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 16 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138

Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF CHANDLER<br>TAX & LICENSE DIVISION<br>MAIL STOP 701, P.O. BOX 4008<br>CHANDLER,, AZ  85244 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF CINCINNATI INCOME TAX BUREAU<br>805 CENTRAL AVENUE, SUITE 600<br>CINCINNATI, OH  45202-5756 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF COLORADO SPRINGS<br>DEPARTMENT 2408<br>DENVER, CO  80256-1 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF COMMERCE CITY<br>7887 E. 60TH AVENUE<br>COMMERCE CITY, CO  80022-3203 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF CORTEZ<br>210 EAST MAIN<br>CORTEZ, CO  81321 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF CREVE COEUR<br>300 N. NEW BALLAS ROAD<br>CREVE COEUR, MO  63141 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF DAPHNE<br>P.O. DRAWER 1047<br>DAPHNE, AL  36526-1047 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF DAPHNE<br>P.O. DRAWER 1047<br>DAPHNE, AL  36526-1047 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 17 of 124 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal   | $0.00 | $0.00 | $0.00 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF DECATUR<br>REVENUE DEPARTMENT<br>P.O. BOX 488<br>DECATUR, AL  35602-488 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF DEMOPOLIS<br>P.O. BOX 580<br>211 NORTH WALNUT AVE<br>DEMOPOLIS,, AL  36732 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF DENVER<br>CITY AND COUNTY OF DENVER<br>144 WEST COLFAX AVENUE, P.O. BOX 17430<br>DENVER, CO  80217-430 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF DURANGO<br>949 SECOND AVENUE<br>DURANGO, CO  81301 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF DURHAM<br>DEPARTMENT OF FINANCE - BUSINESS LICENSE UNIT<br>101 CITY HALL PLAZA<br>DURHAM, NC  27701 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF EL SEGUNDO<br>LICENSE DIVISION<br>350 MAIN STREET<br>EL SEGUNDO, CA  90245 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF ENGLEWOOD<br>P. O. BOX 2900<br>SALES TAX<br>ENGLEWOOD, CO  80150-2900 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 18 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        $0.00        $0.00        $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY OF EVERETT <br> CITY CLERK'S OFFICE BUSINESS TAX DIVISION <br> 2930 WETMORE AVE <br> EVERETT, WA  98201 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF FAIRBANKS <br> 800 CUSHMAN STREET <br> FIARBANKS, AK  99701 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF FLAGSTAFF <br> P.O. BOX 22518 <br> FLAGSTAFF, AZ  86002-2518 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF FOLEY <br> P.O. BOX 1750 <br> FOLEY,, AL  36536 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF FORT COLLINS <br> DEPARTMENT OF FINANCE/SALES TAX DIVISION <br> P.O. BOX 440 <br> FORT COLLINS, CO  80522-439 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF GADSDEN <br> REVENUE DEPARTMENT <br> P.O. BOX 267 <br> GADSDEN, AL  35902 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF GLENDALE <br> 950 SOUTH BIRCH STREET <br> GLENDALE, CO  80246 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF GLENDALE <br> TAX & LICENSE DIVISION <br> 5850 W. GLENDALE AVENUE <br> GLENDALE,, AZ  85301 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 19 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF GLENDALE<br>TAX AND LICENSE DIVISION<br>P.O. BOX 800<br>GLENDALE, AZ  85311-800 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF GLENWOOD SPRINGS<br>101 W. 8TH STREET<br>P.O. BOX 458<br>GLENWOOD SPRINGS, CO  81602 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF GLENWOOD SPRINGS<br>PO BOX 458<br>GLENWOOD SPRINGS, CO  81602 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF GOLDEN<br>SALES TAX DEPARTMENT<br>P.O. BOX 5885<br>DENVER, CO  80217-5885 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF GOLDEN<br>SALES TAX DIVISION<br>911 10TH STREET<br>GOLDEN, CO  80401 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF GRAND JUNCTION<br>FINANCE DEPARTMENT<br>SALES TAX DIVISION, 250 NORTH 5TH STREET<br>GRAND JUNCTION, CO  81501-2668 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF GREELEY<br>FINANCE DEPT.<br>P.O. BOX 1648<br>GREELEY, CO  80632 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF GREENWOOD VILLAGE<br>6060 SOUTH QUEBEC STREET<br>GREENWOOD VILLAGE, CO  80111 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 20 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                        Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CITY OF GULF SHORES REVENUE DIVISION P.O. BOX 4089 GULF SHORES, AL  36547 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF HEFLIN P.O. BOX 128 850 ROSS STREET HEFLIN, AL 36264 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF HELENA P.O. BOX 613 HELENA, AL  35080-613 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF HOOVER P.O. BOX 1750 HOOVER,, AL  35246 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF HOOVER P.O. BOX 11407 HOOVER, AL  35246-144 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF HUEYTOWN P.O. BOX 3650 HUEYTOWN, AL  35023 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF HUNTINGTON B&O TAX TRUST - L2935 P.O. BOX 1733 HUNTINGTON, WV  25326 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF HUNTSVILLE CITY CLERK - TREASURER P.O. BOX 040003 HUNTSVILLE, AL  35804 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 21 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                          Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CITY OF IRONDALE <br> REVENUE DEPARTMENT <br> P.O. BOX 100188 <br> IRONDALE, AL  35210-188 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF IRONDALE <br> 101 SOUTH 20TH STREET <br> P.O. BOX 100188 <br> IRONDALE,, AL  35210 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF IRVINE <br> ATTN: BUSINESS LICENSE <br> P.O. BOX 19575 <br> IRVINE, CA  92623 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF IRVING TAX COLLECTOR <br> P. O. BOX 152288 <br> IRVING, TX  75015 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF JASPER <br> ATTN: REVENUE DEPT. <br> P.O. BOX 2131 <br> JASPER, AL  35502-1589 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF KELSO <br> TAX DEPARTMENT <br> P.O. BOX 819 <br> KELSO, WA  98626 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF LAFAYETTE <br> FINANCE DEPARTMENT, SALES TAX DIVISION <br> P.O. BOX 250, 1290 SOUTH PUBLIC ROAD <br> LAFAYETTE, CO  80026-250 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF LAJUNTA <br> P.O. BOX 489 <br> 601 COLORADO <br> LAJUNTA, CO  81050 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 22 of 124 sheets attached to Schedule of                    Subtotal     $0.00          $0.00          $0.00
Creditors Holding Unsecured Priority Claims

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                                _____
                    Debtor                                                 (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CITY OF LAKE OSWEGO <br> P.O. BOX 369 <br> LAKE OSWEGO, OR  97034 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF LAKEWOOD <br> P. O. BOX 261450 <br> LAKEWOOD, CO  80226-9450 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF LAMAR <br> 102 E. PARAMENTER ST. <br> LAMAR, CO  81052 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF LAMAR <br> 102 EAST PARMENTER ST <br> LAMAR, CO  81052 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF LITTLETON <br> DEPT 959 <br> DENVER, CO  80291-959 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF LONGMONT <br> DEPARTMENT OF FINANCE <br> SALES/USE TAX DIVISION, CIVIC CENTER COMPLEX <br> LONGMONT, CO  80501 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF LONGVIEW <br> FINANCE DEPARTMENT - B&O TAXES <br> P.O. BOX 128 <br> LONGVIEW, WA  98632 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CITY OF LOS ANGELES <br> TAXES AND PERMITS <br> 200 NORTH SPRING ST, RM 101 <br> LOS ANGELES, CA  90012 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 23 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal     $0.00          $0.00          $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF LOUISVILLE<br>SALES TAX & LICENSING DIVISION<br>749 MAIN ST<br>LOUISVILLE, CO  80027 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF LOUISVILLE<br>SALES TAX DIVISION<br>749 MAIN STREET<br>LOUISVILLE, CO  80027 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF LOVELAND<br>SALES TAX ADMINISTRATION<br>P.O. BOX 845<br>LOVELAND, CO  80539-845 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MERCER ISLAND<br>9611 SE 36TH ST<br>MERCER ISLAND, WA  98040 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MESA<br>P.O. BOX 16350<br>MESA, AZ  85211-6350 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MILLBROOK<br>TAX DEPARTMENT<br>P.O. BOX C<br>MILLBROOK, AL  36054 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MOBILE<br>DEPT #1530<br>P.O. BOX 11407<br>BIRMINGHAM,, AL  35246 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MOBILE<br>DEPT #1519<br>P.O. BOX 11407<br>BIRMINGHAM, AL  35246-1519 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 24 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        | $0.00 | $0.00 | $0.00 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF MONTEVALLO<br>P.O. BOX 63<br>MONTEVALLO, AL  35115 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MONTEVALLO<br>P.O. BOX 63<br>MONTEVALLO,, AL  35115 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MONTGOMERY<br>C/O COMPASS BANK<br>P.O. BOX 830469<br>BIRMINGHAM,, AL  35283 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MONTGOMERY<br>C/O COMPASS BANK<br>P.O. BOX 830469<br>BIRMINGHAM, AL  35283-469 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MONTROSE<br>433 SOUTH 1ST STREET<br>P.O. BOX 790<br>MONTROSE, CO  81402-790 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF MOUNTAIN BROOK<br>REVENUE DEPARTMENT<br>P.O. BOX 130009<br>MOUNTAIN BROOK, AL  35213 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF NEW ORLEANS<br>DEPARTMENT OF FINANCE<br>BUREAU OF REVENUE, P.O. BOX 61840<br>NEW ORLEANS, LA  70161-1840 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF NOGALES<br>777 NORTH GRAND AVENUE<br>NOGALES, AZ  85621 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 25 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF NORTHPORT<br>REVENUE DIVISION<br>P.O. DRAWER 569<br>NORTHPORT, AL  35476 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF OAKLAND<br>BUSINESS TAX SECTION, FILE 72918<br>P.O. BOX 61000<br>SAN FRANCISCO, CA  94161 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF OLYMPIA<br>P.O. BOX 1967<br>OLYMPIA, WA  98507 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF ORANGE BEACH<br>P.O. BOX 1159<br>ORANGE BEACH, AL  36561-1159 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF PASADENA<br>BUSINESS LICENSE SECTION<br>100 N. GARFILED AVENUE #N106<br>PASADENA, CA  91109 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF PELHAM<br>P.O. BOX 1238<br>PELHAM,, AL  35124 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF PELHAM<br>P.O. BOX 1238<br>PELHAM, AL  35124 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF PELL CITY<br>1905 FIRST AVENUE NORTH<br>PELL CITY, AL  35125 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 26 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    | $0.00 | $0.00 | $0.00 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                       _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY OF PEORIA <br> SALES TAX <br> P.O. BOX 4038 <br> PEORIA, AZ 85380-4038 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF PHILADELPHIA <br> DEPARTMENT OF REVENUE <br> P.O. BOX 1660 <br> PHILADELPHIA, PA 19105-1660 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF PHOENIX <br> ATTN: PRIVILEGE LICENSE TAX DESK <br> PO BOX 29690 <br> PHOENIX, AZ 85038 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF PIEDMONT <br> P.O. BOX 112 <br> PIEDMONT, AL 36272 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF PORT TOWNSEND <br> 250 MADISON ST., STE. 1 <br> PORT TOWNSEND, WA 98368 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF POULSBO <br> CITY CLERK'S OFFICE <br> P.O. BOX 98 <br> POULSBO, WA 98370 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF PRATTVILLE <br> P.O. BOX 680190 <br> PRATTVILLE, AL 36068 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF PRESCOTT <br> SALES TAX DEPARTMENT <br> P.O. BOX 2077 <br> PRESCOTT, AZ 86302-2077 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 27 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    | $0.00 | $0.00 | $0.00 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                               (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF PRICHARD<br>P.O. BOX 10427<br>PRICHARD,, AL  36610 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF PUEBLO<br>FINANCE DEPT/SALES TAX DIVISION<br>P.O. BOX 1427<br>PUEBLO, CO  81002 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF PUEBLO<br>P.O. BOX 1427<br>PUEBLO, CO  81002 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF RAINBOW CITY<br>REVENUE DEPARTMENT<br>3700 RAINBOW DRIVE<br>RAINBOW CITY, AL  35906 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF RICHARDSON TAX COLLECTOR<br>P. O. BOX 830129<br>RICHARDSON, TX  75083-0129 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF RICHARDSON TAX COLLECTOR<br>P. O. BOX 830129<br>RICHARDSON, TX  75083-0129 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF RICHMOND<br>COLLECTION DIVISION<br>P.O. BOX 26505<br>RICHMOND, VA  23261 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF RICHMOND<br>900 EAST BROAD STREET, RM 103<br>RICHMOND, VA  23219 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 28 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal       $0.00          $0.00          $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF ROBERTSDALE<br>REVENUE DEPARTMENT<br>P.O. BOX 429<br>ROBERTSDALE, AL  36567-429 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF RUSSELLVILLE<br>P.O. BOX 1000<br>400 JACKSON AVENUE NORTH<br>RUSSELLVILLE,, AL  35653 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SACRAMENTO<br>CITY HALL<br>915 I STREET, ROOM 1214<br>SACRAMENTO,, CA  95814 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SALT LAKE CITY<br>CORPORATION BUSINESS LICENSE<br>P.O. BOX 30881<br>SALT LAKE CITY, UT  84130 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SAN FRANCISCO<br>BUSINESS TAX SECTION<br>P.O. BOX 7425<br>SAN FRANCISCO, CA  94120 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SAN JOSE<br>BUSINESS TAX<br>P.O. BOX 45710<br>SAN FRANCISCO, CA  94145 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SANTA CLARA<br>BUSINESS LICENSE DIVISION<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA  95050 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SCOTTSDALE<br>TAX AND LICENSE<br>P.O. BOX 1929<br>SCOTTSDALE, AZ  85252 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 29 of 124 sheets attached to Schedule of                    Subtotal    $0.00        $0.00        $0.00
Creditors Holding Unsecured Priority Claims

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

Debtor                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CITY OF SCOTTSDALE<br>P.O. BOX 1949<br>SCOTTSDALE, AZ  85252-1949 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SEATTLE<br>REVENUE AND CONSUMER AFFAIRS<br>P.O. BOX 34907<br>SEATTLE, WA  98124 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SHEFFIELD<br>ATTN: CHRISTI ATCHLEY<br>P.O. BOX 380<br>SHEFFIELD,, AL  35660 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SHERIDAN<br>4101 S. FEDERAL BLVD<br>SHERIDAN, CO  80110 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SHERIDAN<br>SALES TAX DIVISION<br>4101 SOUTH FEDERAL BLVD.<br>SHERIDAN, CO  80110-5399 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SNOQUALMIE<br>FINANCE & ADMINISTRATION DEPT<br>P.O. BOX 987<br>SNOQUALMIE, WA  98065 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SOUTHFIELD TREASURER<br>P. O. BOX 369<br>SOUTHFIELD, MI  48037-0369 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CITY OF SPOKANE<br>OFFICE OF THE CITY TREASURER<br>808 W. SPOKANE FALLS BLVD<br>SPOKANE, WA  99201 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 30 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        $0.00        $0.00        $0.00

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY OF STERLING <br> P.O. BOX 4000 <br> STERLING, CO  80751 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF TACOMA <br> FINANCE DEPT/TAX & LICENSE DIVISION <br> P.O. BOX 11640 <br> TACOMA, WA  98411 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF TALLADEGA <br> P.O. BOX 498 <br> 203 WEST SOUTH STREET <br> TALLADEGA,, AL  35161 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF TEMPE <br> P.O. BOX 29618 <br> PHOENIX, AZ  85038 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF TEMPE <br> TAX AND LICENSE OFFICE <br> P.O. BOX 29618 <br> PHOENIX, AZ  85038-9618 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF THORNTON <br> DEPT. 222 <br> DENVER, CO  80291-222 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF THOUSAND OAKS <br> BUSINES TAX DEPT <br> 2100 E. THOUSAND OAKS BLVD <br> THOUSAND OAKS, CA  91362 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF TUCSON <br> LICENSE SECTION <br> 255 W. ALAMEDA <br> TUCSON,, AZ  85701 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 31 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF TUCSON<br>COLLECTIONS<br>P.O. BOX 27320<br>TUCSON, AZ  85726-7320 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF TUSCALOOSA<br>DEPARTMENT OF REVENUE<br>P.O. BOX 2089<br>TUSCALOOSA, AL  35403-2089 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF VANCOUVER<br>FINANCIAL SERVICES<br>P.O. BOX 8995<br>VANCOUVER, WA  98668 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF WESTMINSTER<br>P.O. BOX 17107<br>DENVER, CO 80217-7107 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF WHEAT RIDGE<br>SALES TAX DIVISION<br>P.O. BOX 248<br>WHEAT RIDGE, CO  80034-248 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF WILMINGTON<br>DIVISION OF REVENUE<br>P.O. BOX 15577<br>WILMINGTON,, DE  19850 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CITY OF WILSON<br>P.O. BOX 10<br>WILSON, NC  27894 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>CLACKAMAS COUNTY TAX COLLECTOR<br>168 WARNER MILNE ROAD<br>OREGON CITY, OR  97045 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 32 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CLARK COUNTY<br>DEPARTMENT OF BUSINESS LICENSE<br>P.O. BOX 98627<br>LAS VEGAS, NV  89193 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CLARK COUNTY ASSESSOR<br>PO BOX 551401<br>LAS VEGAS, NV  89155-1401 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CLARK H PEARSON<br>2308 GLASGOW<br>CERES, CA  95307 | | | SEVERANCE | | | | $7,214.40 | $7,214.40 | $0.00 |
| ACCOUNT NO.<br>CO DEPT OF REVENUE<br>CO | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>CO DEPT OF REVENUE<br>CO | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLLECTOR SALES TAX DEPARTMENT<br>CLAIBORNE PARISH SCHOOL BOARD<br>P.O. BOX 600<br>HOMER, LA  71040 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLORADO DEPARTMENT OF REVENUE<br>DENVER, CO  80261-0006 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLORADO DEPARTMENT OF REVENUE<br>TAXPAYER SERVICE DIVISION<br>1375 SHERMAN STREET<br>DENVER, CO  80261 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>COLORADO SECRETARY OF STATE<br>1700 BROADWAY STE 200<br>DENVER, CO  80290 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 33 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  |  $7,214.40  |  $7,214.40  |  $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COLUMBUS CITY TREASURER <br> COLUMBUS INCOME TAX DIVISION <br> P.O. BOX 182158 <br> COLUMBUS, OH 43218-2158 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COMMISSIONER OF REVENUE SERVICES <br> DEPARTMENT OF REVENUE SERVICES <br> P.O. BOX 5030 <br> HARTFORD, CT  6102-5030 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COMMONWEALTH OF MASSACHUSETTS <br> MASSACHUSETTS DEPARTMENT OF REVENUE <br> P.O. BOX 7039 <br> BOSTON, MA  2204 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COMPTROLLER OF MARYLAND <br> REVENUE ADMINISTRATION DIVISION <br> ANNAPOLIS, MD  21411-0001 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COMPTROLLER OF PUBLIC ACCOUNTS <br> 111 E. 17TH STREET <br> AUSTIN, TX  78774-0100 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CONNECTICUT SECRETARY OF THE STATE <br> DOCUMENT REVIEW <br> 30 TRINITY STREET, PO BOX 150470 <br> HARTFORD, CT  06115-0470 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CONTRA COSTA TAX COLLECTOR <br> P. O. BOX 631 <br> MARTINEZ, CA  94553 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CORDELL M BISHOP <br> 894 BRYANT AVENUE <br> MOUNTAIN VI, CA  94040 | | | SEVERANCE | | | | $30,891.28 | $8,534.28 | $22,357.00 |

Sheet no. 34 of 124 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal   | $30,891.28 | $8,534.28 | $22,357.00

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CORISSA D DONAGHY <br> 5 WESTVIEW RD <br> NATICK, MA  01760 | | | SEVERANCE | | | | $184.09 | $184.09 | $0.00 |
| ACCOUNT NO. <br> CORPORATION INCOME TAX <br> P.O. BOX 919 <br> LITTLE ROCK, AR  72203-0919 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CORPORATION TAX RETURN PROCESSING <br> IOWA DEPT. OF REVENUE AND FINANCE <br> PO BOX 10468 <br> DES MOINES, IA  50306-0468 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COUNTY OF FAIRFAX <br> DEPT OF TAX ADMINISTRATION <br> P.O. BOX 10203 <br> FAIRFAX, VA  22035 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COUNTY OF MOBILE <br> DEPT #1524 <br> P.O. BOX 11407 <br> BIRMINGHAM, AL  35246-1524 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CULLMAN COUNTY <br> 402 ARNOLD STREET NE <br> SUITE 103/P.O. BOX 1206 <br> CULLMAN, AL  35056-1206 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CUONG V DO <br> 1600 ROLLING BROOK DR <br> ALLEN, TX  75002 | | | SEVERANCE | | | | $1,825.43 | $1,825.43 | $0.00 |
| ACCOUNT NO. <br> CYRUS RADPAY <br> 14333 PRESTON RD <br> #204 <br> DALLAS, TX  75254 | | | SEVERANCE | | | | $297.83 | $297.83 | $0.00 |

Sheet no. 35 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $2,307.35 | $2,307.35 | $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DAIPENG P CHANG <br> 660 OAKDALE DR <br> PLANO, TX  75025 | | | SEVERANCE | | | | $32,153.83 | $6,707.32 | $25,446.51 |
| ACCOUNT NO. <br> DALLAS COUNTY TAX COLLECTOR <br> P. O. BOX 139066 <br> DALLAS, TX  75313-9066 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DALLAS COUNTY TAX COLLECTOR <br> P. O. BOX 139066 <br> DALLAS, TX  75313-9066 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DAMON COLSON <br> 313 ROY ROGERS LN <br> MURPHY, TX  75094 | | | SEVERANCE | | | | $19,180.36 | $7,751.86 | $11,428.50 |
| ACCOUNT NO. <br> DANIEL E KINGSBURY <br> 221 SADDLEBROOK <br> GARLAND, TX  75044-4642 | | | SEVERANCE | | | | $37,794.36 | $6,548.40 | $31,245.96 |
| ACCOUNT NO. <br> DANIEL J BOWEN <br> 2916 LEGGING LANE <br> RALEIGH, NC  27615 | | | SEVERANCE | | | | $18,470.79 | $7,314.56 | $11,156.23 |
| ACCOUNT NO. <br> DANIEL J NICHOLAS <br> 5711 CARELL AVE <br> AGOURA HILL, CA  91301 | | | SEVERANCE | | | | $4,230.75 | $4,230.75 | $0.00 |
| ACCOUNT NO. <br> DANIEL N LE <br> 3452 BRIARGROVE LANE <br> DALLAS, TX  752876000 | | | SEVERANCE | | | | $16,082.00 | $8,024.13 | $8,057.87 |
| ACCOUNT NO. <br> DANIEL T PEARSON <br> 71692 ROAD 375 <br> CULBERTSON, NE  690248215 | | | SEVERANCE | | | | $3,720.96 | $3,720.96 | $0.00 |

Sheet no. 36 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $131,633.05 | $44,297.98 | $87,335.07

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

Debtor                                                                     (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DANNY L KNIGHT <br> 1812 WESLEYAN LANE <br> LOGANVILLE, GA  30052 | | | SEVERANCE | | | | $38,758.90 | $6,906.78 | $31,852.12 |
| ACCOUNT NO. <br> DARRYL D SMITH <br> 7414 SAND PINE DRIVE <br> ROWLETT, TX  75088 | | | SEVERANCE | | | | $23,530.56 | $7,089.01 | $16,441.55 |
| ACCOUNT NO. <br> DAVID A GALLAGHER <br> 3809 BOSTWYCK DR <br> FUQUAY VARI, NC  27526 | | | SEVERANCE | | | | $24,014.70 | $6,241.23 | $17,773.47 |
| ACCOUNT NO. <br> DAVID E CALKINS <br> 300 NORTHVIEW DR <br> RICHARDSON, TX  75080 | | | SEVERANCE | | | | $18,997.17 | $4,810.21 | $14,186.96 |
| ACCOUNT NO. <br> DAVID L WARNER <br> 209 HARDWOOD RDG CT <br> CLAYTON, NC  27520 | | | SEVERANCE | | | | $28,470.77 | $7,194.32 | $21,276.45 |
| ACCOUNT NO. <br> DAVID PLOPPER <br> 21 FAIRWOOD DR <br> HILTON, NY  14468 | | | SEVERANCE | | | | $35,996.92 | $8,829.51 | $27,167.41 |
| ACCOUNT NO. <br> DAVID R MANGUM <br> 3088 WALTERS RD <br> CREEDMOOR, NC  27522 | | | SEVERANCE | | | | $14,197.49 | $7,463.55 | $6,733.94 |
| ACCOUNT NO. <br> DAVID R RIVERA <br> 34 GENESEE STREET <br> HICKSVILLE, NY  11801-4642 | | | SEVERANCE | | | | $13,120.66 | $448.80 | $12,671.86 |
| ACCOUNT NO. <br> DAVID SAHS <br> 3909 CARRIZO DR. <br> PLANO, TX  75074 | | | SEVERANCE | | | | $5,459.78 | $5,459.78 | $0.00 |

Sheet no. 37 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $202,546.95    $54,443.19    $148,103.76

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DAVID TOTTEN 7100 SARATOGA SPRINGS L RALEIGH, NC 27613 | | | SEVERANCE | | | | $10,913.20 | $7,427.88 | $3,485.32 |
| ACCOUNT NO. DC OFFICE OF TAX & REVENUE P.O. BOX 679 WASHINGTON, DC 20044-0679 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DC TREASURER DCRA, CORPORATIONS DIVISION PO BOX 92300 WASHINGTON, DC 20090 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DEAN W HUGHES 1335 WEST 13TH AVE BROOMFIELD, CO 80020 | | | SEVERANCE | | | | $8,110.40 | $5,877.22 | $2,233.18 |
| ACCOUNT NO. DEBBIE LEE CLAWSON 1018 BARD DR GARLAND, TX 75040 | | | SEVERANCE | | | | $258.30 | $258.30 | $0.00 |
| ACCOUNT NO. DEKALB COUNTY REVENUE DEPARTMENT 111 GRAND AVENUE SW SUITE 112 FORT PAYNE, AL 35967 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DELAWARE DIVISION OF CORPORATIONS PO BOX 11728 NEWARK, NJ 07101-4728 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DELAWARE DIVISION OF REVENUE P.O. BOX 2044 WILMINGTON, DE 19899-2044 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. DELAWARE DIVISION OF REVENUE P.O. BOX 2340 WILMINGTON, DE 19899-2340 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 38 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $19,281.90 | $13,563.40 | $5,718.50

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                   _____
                    Debtor                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DENNIS L COUTURE 7104 RIVER BIRCH DR RALEIGH, NC  27613 | | | SEVERANCE | | | | $70,104.33 | $5,312.42 | $64,791.91 |
| ACCOUNT NO.  DEPARTAMENTO DE HACIENDA PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN, PR  902-4140 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  DEPARTMENT OF REVENUE CORPORATION RETURN COLUMBIA, SC  29214-0100 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  DEPARTMENT OF REVENUE AND TAXATION P.O. BOX 3138 BATON ROUGE, LA  70821-3138 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  DEPARTMENT OF REVENUE SERVICES P. O. BOX 2974 HARTFORD, CT  06104-2974 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  DEPARTMENT OF THE TREASURY SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN, PR  902-4140 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  DESOTO PARISH SALES/USE TAX COMMISSION P.O. BOX 927 MANSFIELD, LA  71052 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  DIANE G VAN TASSEL 2692 PITTSBORO-GOLDSTON PITTSBORO, NC  27312 | | | SEVERANCE | | | | $55,702.92 | $6,486.76 | $49,216.16 |

Sheet no. 39 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $125,807.25 | $11,799.18 | $114,008.07

In re  **NORTEL NETWORKS INC.**
_____     Case No.  09-10138
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DIRECTOR OF FINANCE-BALTIMORE <br> 200 HOLLIDAY STREET <br> BALTIMORE, MD  21202 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DISTRICT OF COLUMBIA TREASURER <br> OFFICE OF TAX AND REVENUE <br> P.O. BOX 96384 <br> WASHINGTON, DC  20090-6384 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DIVISION OF TAXATION <br> CITY OF TOLEDO <br> ONE GOVT. CENTER, #2070 <br> TOLEDO, OH  43604-2280 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DMITRY FONAREV <br> 10 JOHN POULTER RD <br> LEXINGTON, MA  02421 | | | SEVERANCE | | | | $58,170.39 | $4,080.30 | $54,090.09 |
| ACCOUNT NO. <br> DONALD J BRUNTON <br> 4700 IVYLEAF LN <br> MCKINNEY, TX  75070 | | | SEVERANCE | | | | $25,830.81 | $5,334.62 | $20,496.19 |
| ACCOUNT NO. <br> DONALD M IVEY <br> 1203 PINKERTON LN <br> ALLEN, TX  75002 | | | SEVERANCE | | | | $8,009.99 | $7,867.08 | $142.91 |
| ACCOUNT NO. <br> DONNA BALLOTA <br> 15 SIMONDS FARM RD <br> BILLERICA, MA  01862 | | | SEVERANCE | | | | $3,127.62 | $3,127.62 | $0.00 |
| ACCOUNT NO. <br> DOUGLAS COUNTY TREASURER <br> PO BOX 2855 <br> OMAHA, NE  68103 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DOUGLAS J KAYE <br> 631 BELMONT CREST DR <br> MARIETTA, GA  30067 | | | SEVERANCE | | | | $279,961.60 | $450.00 | $279,511.60 |

Sheet no. 40 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   | $375,100.41 | $20,859.62 | $354,240.79

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DOUGLASS D NGUYEN <br> 7117 SHARPS DR. <br> PLANO, TX  75025 | | | SEVERANCE | | | | $33,358.08 | $7,046.82 | $26,311.26 |
| ACCOUNT NO. <br> DUONG M PHAN <br> 1092 TOPAZ AVE # 3 <br> SAN JOSE, CA  95117 | | | SEVERANCE | | | | $8,800.25 | $8,800.25 | $0.00 |
| ACCOUNT NO. <br> DURHAM COUNTY TAX COLLECTOR <br> PO BOX 30090 <br> DURHAM, NC  27702-3397 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DURHAM COUNTY TAX COLLECTOR <br> PO BOX 3397 <br> DURHAM,, NC  27702 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DUVAL COUNTY TAX COLLECTOR <br> 231 E FORSYTH STREET RM 130 <br> JACKSONVILLE, FL  32202-3370 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> EAST BATON ROUGE PARISH TAX COLLECTOR <br> P. O. BOX 91285 <br> BATON ROUGE, LA  70821-9285 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> EAST FELICIANA PARISH SALES TAX FUND <br> SALES AND USE TAX DEPARTMENT <br> P. O. BOX 397 <br> CLINTON, LA  70722 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> EDUARDO E ALVAREZ <br> 2021 TALKING ROCK DR. <br> CARY, NC  27519 | | | SEVERANCE | | | | $39,670.00 | $6,979.26 | $32,690.74 |

Sheet no. 41 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   | $81,828.33 | $22,826.33 | $59,002.00

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. EDWARD N PARK 817 WATER HICKORY DR. CARY, NC  27519 | | | SEVERANCE | | | | $35,402.85 | $7,421.16 | $27,981.69 |
| ACCOUNT NO. EILEEN P TOLKEN 542 BAYPORT AVE BAYPORT, NY  11705 | | | SEVERANCE | | | | $11,467.52 | $9,184.57 | $2,282.95 |
| ACCOUNT NO. ELLEN BARTLETT 3929 BOSQUE DRIVE PLANO, TX  75074 | | | SEVERANCE | | | | $8,562.39 | $450.00 | $8,112.39 |
| ACCOUNT NO. ELLEN BOVARNICK 120 MATTISON COVE NE ATLANTA, GA  30319 | | | SEVERANCE | | | | $343,134.66 | $450.00 | $342,684.66 |
| ACCOUNT NO. ELVERT L DORSEY 2214 ARRINGTON ST DURHAM, NC  27707 | | | SEVERANCE | | | | $14,644.80 | $6,870.89 | $7,773.91 |
| ACCOUNT NO. ERIC XAVIER SCHOCH 708 BRISTLEWOOD MCKINNEY, TX  75070 | | | SEVERANCE | | | | $178,259.01 | $450.00 | $177,809.01 |
| ACCOUNT NO. EVANGELINE PARISH TAX COMMISSION SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE, LA  70586-367 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. FAIRFAX COUNTY TAX ADMINISTRATION PO BOX 10202 FAIRFAX, VA  22035-0202 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. FANNIN COUNTY APPRAISAL DISTRICT 831 W STATE HWY 56 BONHAM, TX  75418 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 42 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $591,471.23   $24,826.62   $566,644.61

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FLORIDA DEPARTMENT OF REVENUE <br> 5050 W. TENNESSEE STREET <br> TALLAHASSEE, FL  32399-0135 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FLORIDA DEPARTMENT OF REVENUE <br> 5050 W. TENNESSEE STREET <br> TALLAHASSEE, FL  32314-6527 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FLORIDA DEPARTMENT OF STATE <br> DIVISION OF CORPORATIONS <br> PO BOX 1500 <br> TALLAHASSEE, FL  32302-1500 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FRANCHISE TAX BOARD <br> P. O. BOX 942857 <br> SACRAMENTO, CA  94257-0501 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FRANCIS J CABIBI <br> 12831 BRYANT ST <br> YUCAIPA, CA  92399 | | | SEVERANCE | | | | $36,037.76 | $7,627.50 | $28,410.26 |
| ACCOUNT NO. <br> FRANCISCO AGUILAR <br> 8747 CHAUNCEY TOWN ROAD <br> LAKE WACCAM, NC  28450 | | | SEVERANCE | | | | $7,348.51 | $5,963.36 | $1,385.15 |
| ACCOUNT NO. <br> FRANKLIN PARISH SCHOOL BOARD <br> SALES & USE TAX DEPARTMENT <br> P.O. DRAWER 337 <br> WINNSBORO, LA  71295 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FULTON COUNTY BOARD OF ASSESSORS <br> 141 PRYOR STREET SW, SUITE 1047B <br> ATLANTA, GA  30303-3446 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FULTON COUNTY TAX COMMISSIONER <br> PO BOX 105052 <br> ATLANTA, GA  30348-5052 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 43 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $43,386.27 | $13,590.86 | $29,795.41

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
              Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GARRET J BROUSSARD <br> 1111 WINDSONG TRAIL <br> RICHARDSON, TX  75081 | | | SEVERANCE | | | | $17,455.97 | $7,457.23 | $9,998.74 |
| ACCOUNT NO. <br> GENG XIN <br> 3617 MASON DR <br> PLANO, TX  75025 | | | SEVERANCE | | | | $5,024.70 | $5,024.70 | $0.00 |
| ACCOUNT NO. <br> GEORGE A JOLLY <br> 4221 WELLINGTON RIDGE L <br> CARY, NC  27518 | | | SEVERANCE | | | | $20,627.54 | $7,769.99 | $12,857.55 |
| ACCOUNT NO. <br> GEORGE DEDOPOULOS <br> 130 SUNSET AVE <br> ISLAND PARK, NY  11558 | | | SEVERANCE | | | | $8,624.24 | $5,872.31 | $2,751.93 |
| ACCOUNT NO. <br> GEORGE G MONTGOMERY <br> 9808 ST ANNES DR <br> PLANO, TX  75025 | | | SEVERANCE | | | | $44,466.10 | $2,212.36 | $42,253.74 |
| ACCOUNT NO. <br> GEORGIA SALES & USE TAX DIVISION <br> DEPARTMENT OF REVENUE <br> P.O. BOX 105296 <br> ATLANTA, GA  30348 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> GEORGIA SECRETARY OF STATE <br> ANNUAL REGISTRATION FILINGS <br> PO BOX 23038 <br> COLUMBUS, GA  31902-3038 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> GEORGIA TAXPAYER SERVICES DIVISION <br> P.O. BOX 49432 <br> ATLANTA, GA  30359-1432 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> GERALD F FEIOCK <br> 88 GREEN RD <br> CHURCHVILLE, NY  14428 | | | SEVERANCE | | | | $36,446.72 | $7,152.26 | $29,294.46 |

Sheet no. 44 of 124 sheets attached to Schedule of                    Subtotal | $132,645.27 | $35,488.85 | $97,156.42
Creditors Holding Unsecured Priority Claims

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GERALD J PAPROCKI<br>110 SILVER FOX CT<br>CARY, NC 27511 | | | SEVERANCE | | | | $24,923.08 | $6,789.99 | $18,133.09 |
| ACCOUNT NO.<br>GERANIMA WALTON<br>805 BUTTERNUT DRIVE<br>GARLAND, TX 75044-2527 | | | SEVERANCE | | | | $18,215.33 | $450.00 | $17,765.33 |
| ACCOUNT NO.<br>GID 0188895<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $58,518.30 | $3,390.66 | $55,127.64 |
| ACCOUNT NO.<br>GID 0198762<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $37,315.32 | $2,406.80 | $34,908.52 |
| ACCOUNT NO.<br>GID 0200857<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $42,908.44 | $429.79 | $42,478.65 |
| ACCOUNT NO.<br>GID 0204587<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $32,252.29 | $2,068.38 | $30,183.91 |
| ACCOUNT NO.<br>GID 0204904<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $14,863.78 | $4,187.28 | $10,676.50 |

Sheet no. 45 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $228,996.54 | $19,722.90 | $209,273.64

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0213340 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $43,273.84 | $1,210.48 | $42,063.36 |
| ACCOUNT NO. GID 0215872 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $35,673.20 | $1,272.45 | $34,400.75 |
| ACCOUNT NO. GID 0242892 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $21,468.80 | $5,849.53 | $15,619.27 |
| ACCOUNT NO. GID 0244673 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $42,101.64 | $1,069.77 | $41,031.87 |
| ACCOUNT NO. GID 0244685 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $59,926.02 | $6,222.01 | $53,704.01 |
| ACCOUNT NO. GID 0244706 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $47,936.75 | $449.34 | $47,487.41 |
| ACCOUNT NO. GID 0245207 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $30,725.55 | $2,662.57 | $28,062.98 |

Sheet no. 46 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $281,105.80 | $18,736.15 | $262,369.65

In re   **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                  Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 0245753<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $40,454.21 | $2,052.55 | $38,401.66 |
| ACCOUNT NO.<br>GID 0247633<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $14,033.64 | $4,910.97 | $9,122.67 |
| ACCOUNT NO.<br>GID 0247961<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $48,019.23 | $3,305.43 | $44,713.80 |
| ACCOUNT NO.<br>GID 0247987<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $43,031.61 | $1,304.67 | $41,726.94 |
| ACCOUNT NO.<br>GID 0248392<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $40,748.88 | $4,292.36 | $36,456.52 |
| ACCOUNT NO.<br>GID 0249099<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $29,577.91 | $921.02 | $28,656.89 |
| ACCOUNT NO.<br>GID 0260569<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $18,999.49 | $5,729.83 | $13,269.66 |

Sheet no. 47 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $234,864.97 | $22,516.83 | $212,348.14

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0262431 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $21,812.29 | $4,854.68 | $16,957.61 |
| ACCOUNT NO. GID 0265441 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $24,948.45 | $4,418.13 | $20,530.32 |
| ACCOUNT NO. GID 0277231 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $23,290.61 | $3,256.62 | $20,033.99 |
| ACCOUNT NO. GID 0467634 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $23,138.77 | $2,652.15 | $20,486.62 |
| ACCOUNT NO. GID 0469479 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $21,443.67 | $2,131.59 | $19,312.08 |
| ACCOUNT NO. GID 0469588 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $24,386.76 | $1,270.40 | $23,116.36 |
| ACCOUNT NO. GID 0480473 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $27,487.71 | $1,325.63 | $26,162.08 |

Sheet no. 48 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $166,508.26 | $19,909.20 | $146,599.06

In re   **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0502217 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $23,231.99 | $3,174.43 | $20,057.56 |
| ACCOUNT NO. GID 0506690 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $35,941.50 | $3,888.18 | $32,053.32 |
| ACCOUNT NO. GID 0507313 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $16,728.34 | $5,588.59 | $11,139.75 |
| ACCOUNT NO. GID 0511029 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $7,219.91 | $6,337.28 | $882.63 |
| ACCOUNT NO. GID 0511899 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $47,472.94 | $1,076.57 | $46,396.37 |
| ACCOUNT NO. GID 0513009 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $33,743.62 | $1,594.82 | $32,148.80 |
| ACCOUNT NO. GID 0514266 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $25,317.72 | $2,555.82 | $22,761.90 |

Sheet no. 49 of 124 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    $189,656.02    $24,215.69    $165,440.33

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                     Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0515029 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $30,034.01 | $4,768.67 | $25,265.34 |
| ACCOUNT NO. GID 0515701 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $32,213.09 | $1,552.49 | $30,660.60 |
| ACCOUNT NO. GID 0515824 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $20,769.21 | $3,845.91 | $16,923.30 |
| ACCOUNT NO. GID 0516487 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $43,384.24 | $2,162.08 | $41,222.16 |
| ACCOUNT NO. GID 0516542 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $49,881.57 | $1,530.43 | $48,351.14 |
| ACCOUNT NO. GID 0516964 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $25,318.72 | $3,018.64 | $22,300.08 |
| ACCOUNT NO. GID 0517491 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $38,556.56 | $148.75 | $38,407.81 |

Sheet no. 50 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $240,157.40   $17,026.97   $223,130.43

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0517953 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $49,822.78 | $5,340.97 | $44,481.81 |
| ACCOUNT NO. GID 0518668 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $19,884.60 | $3,973.94 | $15,910.66 |
| ACCOUNT NO. GID 0518998 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $23,405.04 | $2,855.20 | $20,549.84 |
| ACCOUNT NO. GID 0519369 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $24,664.59 | $4,312.53 | $20,352.06 |
| ACCOUNT NO. GID 0520312 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $30,169.42 | $2,215.53 | $27,953.89 |
| ACCOUNT NO. GID 0520948 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $28,967.32 | $14.74 | $28,952.58 |
| ACCOUNT NO. GID 0521653 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $22,263.18 | $781.86 | $21,481.32 |

Sheet no. 51 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $199,176.93   $19,494.77   $179,682.16

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                          Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0522816  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $41,291.03 | $2,071.81 | $39,219.22 |
| ACCOUNT NO.  GID 0524184  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $23,647.52 | $6,337.14 | $17,310.38 |
| ACCOUNT NO.  GID 0528132  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $25,408.13 | $2,763.56 | $22,644.57 |
| ACCOUNT NO.  GID 0531076  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $28,376.89 | $2,346.47 | $26,030.42 |
| ACCOUNT NO.  GID 0531641  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $25,039.56 | $824.55 | $24,215.01 |
| ACCOUNT NO.  GID 0531875  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $29,316.03 | $2,701.69 | $26,614.34 |
| ACCOUNT NO.  GID 0532703  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $35,373.93 | $334.43 | $35,039.50 |

Sheet no. 52 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $208,453.09   $17,379.65   $191,073.44

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0533187  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $25,595.09 | $2,712.12 | $22,882.97 |
| ACCOUNT NO.  GID 0533469  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $31,885.81 | $3,414.48 | $28,471.33 |
| ACCOUNT NO.  GID 0534082  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $17,355.52 | $5,875.47 | $11,480.05 |
| ACCOUNT NO.  GID 0901176  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $34,601.89 | $537.31 | $34,064.58 |
| ACCOUNT NO.  GID 0903871  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $6,007.73 | $3,540.07 | $2,467.66 |
| ACCOUNT NO.  GID 0905298  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $14,567.68 | $4,986.36 | $9,581.32 |
| ACCOUNT NO.  GID 1201275  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $50,435.00 | $843.70 | $49,591.30 |

Sheet no. 53 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $180,448.72    $21,909.51    $158,539.21

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 1543027<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $58,576.86 | $1,742.57 | $56,834.29 |
| ACCOUNT NO.<br>GID 1636735<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $37,181.32 | $4,448.13 | $32,733.19 |
| ACCOUNT NO.<br>GID 1656229<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $60,454.38 | $828.89 | $59,625.49 |
| ACCOUNT NO.<br>GID 1740925<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $28,477.40 | $699.71 | $27,777.69 |
| ACCOUNT NO.<br>GID 4712188<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $48,750.91 | $4,786.24 | $43,964.67 |
| ACCOUNT NO.<br>GID 4713310<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $32,002.72 | $1,902.85 | $30,099.87 |
| ACCOUNT NO.<br>GID 4714705<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $29,818.89 | $1,245.40 | $28,573.49 |

Sheet no. 54 of 124 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | $295,262.48 | $15,653.79 | $279,608.69

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
                        Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4715150 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $34,528.85 | $3,799.23 | $30,729.62 |
| ACCOUNT NO. GID 4715780 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $32,597.23 | $2,337.81 | $30,259.42 |
| ACCOUNT NO. GID 4715838 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $32,330.74 | $6,157.15 | $26,173.59 |
| ACCOUNT NO. GID 4721117 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $40,950.00 | $993.15 | $39,956.85 |
| ACCOUNT NO. GID 4723339 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $37,774.24 | $3,676.30 | $34,097.94 |
| ACCOUNT NO. GID 4723374 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $14,081.54 | $1,320.09 | $12,761.45 |
| ACCOUNT NO. GID 4724397 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $31,365.50 | $82.52 | $31,282.98 |

Sheet no. 55 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $223,628.10   $18,366.25   $205,261.85

In re   **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4726152 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $21,969.25 | $1,875.64 | $20,093.61 |
| ACCOUNT NO. GID 4726193 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $15,948.58 | $4,977.44 | $10,971.14 |
| ACCOUNT NO. GID 4726642 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $46,130.40 | $1,398.55 | $44,731.85 |
| ACCOUNT NO. GID 4726845 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $33,913.10 | $5,328.48 | $28,584.62 |
| ACCOUNT NO. GID 4727645 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $31,073.17 | $1,266.69 | $29,806.48 |
| ACCOUNT NO. GID 4734534 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $32,153.84 | $5,866.71 | $26,287.13 |
| ACCOUNT NO. GID 5003264 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $22,757.88 | $1,162.78 | $21,595.10 |

Sheet no. 56 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $203,946.22   $21,876.29   $182,069.93

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                          _____
                    Debtor                                               (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5005774 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $25,603.26 | $1,986.16 | $23,617.10 |
| ACCOUNT NO. GID 5008344 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $13,187.28 | $9,024.89 | $4,162.39 |
| ACCOUNT NO. GID 5009044 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $23,181.77 | $805.90 | $22,375.87 |
| ACCOUNT NO. GID 5010805 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $25,869.24 | $311.17 | $25,558.07 |
| ACCOUNT NO. GID 5010892 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $26,187.83 | $437.64 | $25,750.19 |
| ACCOUNT NO. GID 5011157 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $27,499.72 | $5,602.80 | $21,896.92 |
| ACCOUNT NO. GID 5011540 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $21,982.20 | $1,229.94 | $20,752.26 |

Sheet no. 57 of 124 sheets attached to Schedule of            Subtotal | $163,511.30 | $19,398.50 | $144,112.80
Creditors Holding Unsecured Priority Claims

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                  _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5014976 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $33,846.15 | $51.62 | $33,794.53 |
| ACCOUNT NO. GID 5017579 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $26,760.00 | $3,366.21 | $23,393.79 |
| ACCOUNT NO. GID 5018412 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $26,767.50 | $486.89 | $26,280.61 |
| ACCOUNT NO. GID 5020571 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $26,602.41 | $1,168.37 | $25,434.04 |
| ACCOUNT NO. GID 5021372 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $25,130.44 | $2,681.06 | $22,449.38 |
| ACCOUNT NO. GID 5022933 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $15,918.48 | $5,907.96 | $10,010.52 |
| ACCOUNT NO. GID 5023084 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $35,475.95 | $3,933.88 | $31,542.07 |

Sheet no. 58 of 124 sheets attached to Schedule of                    Subtotal | $190,500.93 | $17,595.99 | $172,904.94
Creditors Holding Unsecured Priority Claims

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                    _____
Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5026630 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $20,413.06 | $2,126.84 | $18,286.22 |
| ACCOUNT NO. GID 5032605 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $31,198.73 | $933.24 | $30,265.49 |
| ACCOUNT NO. GID 5033496 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $32,348.93 | $110.42 | $32,238.51 |
| ACCOUNT NO. GID 5035522 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $18,047.04 | $3,790.86 | $14,256.18 |
| ACCOUNT NO. GID 5038313 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $27,138.99 | $3,717.10 | $23,421.89 |
| ACCOUNT NO. GID 5038542 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $23,240.28 | $1,800.73 | $21,439.55 |
| ACCOUNT NO. GID 5039906 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $19,336.12 | $6,736.47 | $12,599.65 |

Sheet no. 59 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $171,723.15   $19,215.66   $152,507.49

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138

Debtor                                                                           (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5040011 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $22,517.34 | $3,021.52 | $19,495.82 |
| ACCOUNT NO. GID 5040651 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $26,229.05 | $3,744.08 | $22,484.97 |
| ACCOUNT NO. GID 5046965 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $23,418.21 | $3,824.39 | $19,593.82 |
| ACCOUNT NO. GID 5057189 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $12,666.46 | $4,052.71 | $8,613.75 |
| ACCOUNT NO. GID 5066393 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $20,749.98 | $3,925.72 | $16,824.26 |
| ACCOUNT NO. GID 5068189 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $24,024.98 | $1,972.51 | $22,052.47 |
| ACCOUNT NO. GID 5069002 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $9,415.37 | $6,611.54 | $2,803.83 |

Sheet no. 60 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $139,021.39    $27,152.47    $111,868.92

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

Debtor                                                                 (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 5070683  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $9,517.22 | $5,593.89 | $3,923.33 |
| ACCOUNT NO.  GID 5076533  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $21,640.74 | $1,210.30 | $20,430.44 |
| ACCOUNT NO.  GID 5076711  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $23,916.91 | $2,277.63 | $21,639.28 |
| ACCOUNT NO.  GID 5079827  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $24,498.29 | $1,890.69 | $22,607.60 |
| ACCOUNT NO.  GID 5080928  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $13,936.35 | $1,841.73 | $12,094.62 |
| ACCOUNT NO.  GID 5081124  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $18,411.06 | $6,384.23 | $12,026.83 |
| ACCOUNT NO.  GID 5083279  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $24,123.06 | $5,914.02 | $18,209.04 |

Sheet no. 61 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $136,043.63 | $25,112.49 | $110,931.14

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 5083480 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $16,616.33 | $4,454.53 | $12,161.80 |
| ACCOUNT NO.  GID 5083613 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $7,692.32 | $5,661.53 | $2,030.79 |
| ACCOUNT NO.  GID 5085924 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $15,693.07 | $5,060.96 | $10,632.11 |
| ACCOUNT NO.  GID 5086004 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $14,855.77 | $4,950.14 | $9,905.63 |
| ACCOUNT NO.  GID 5087144 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $9,428.09 | $577.77 | $8,850.32 |
| ACCOUNT NO.  GID 5087458 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $11,267.31 | $6,630.27 | $4,637.04 |
| ACCOUNT NO.  GID 5088073 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $11,066.53 | $4,153.34 | $6,913.19 |

Sheet no. 62 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $86,619.42 | $31,488.54 | $55,130.88

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5088222 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $16,576.57 | $4,596.20 | $11,980.37 |
| ACCOUNT NO. GID 5088456 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $14,365.40 | $3,379.74 | $10,985.66 |
| ACCOUNT NO. GID 5088836 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $14,711.55 | $1,876.59 | $12,834.96 |
| ACCOUNT NO. GID 5089974 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $12,542.07 | $6,671.94 | $5,870.13 |
| ACCOUNT NO. GID 5090163 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $12,424.44 | $5,917.48 | $6,506.96 |
| ACCOUNT NO. GID 5090561 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $17,538.47 | $2,408.61 | $15,129.86 |
| ACCOUNT NO. GID 5090594 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $15,346.13 | $3,002.71 | $12,343.42 |

Sheet no. 63 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $103,504.63    $27,853.27    $75,651.36

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5090752 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $21,222.12 | $2,352.23 | $18,869.89 |
| ACCOUNT NO. GID 5090805 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $15,615.37 | $3,922.64 | $11,692.73 |
| ACCOUNT NO. GID 5090856 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $15,377.28 | $546.27 | $14,831.01 |
| ACCOUNT NO. GID 5091025 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $18,594.60 | $4,254.20 | $14,340.40 |
| ACCOUNT NO. GID 5091028 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $8,923.07 | $5,335.21 | $3,587.86 |
| ACCOUNT NO. GID 5091032 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $19,045.76 | $3,899.61 | $15,146.15 |
| ACCOUNT NO. GID 5091256 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $9,188.61 | $4,517.70 | $4,670.91 |

Sheet no. 64 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $107,966.81 | $24,827.86 | $83,138.95

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                           _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5091388 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $18,133.84 | $2,243.67 | $15,890.17 |
| ACCOUNT NO. GID 5091403 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $12,504.06 | $6,888.58 | $5,615.48 |
| ACCOUNT NO. GID 5091442 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $13,362.44 | $6,129.98 | $7,232.46 |
| ACCOUNT NO. GID 5091723 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $8,846.17 | $4,651.91 | $4,194.26 |
| ACCOUNT NO. GID 5091987 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $11,930.76 | $6,952.84 | $4,977.92 |
| ACCOUNT NO. GID 5093212 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $7,384.61 | $7,073.08 | $311.53 |
| ACCOUNT NO. GID 5093377 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $17,007.70 | $7,495.35 | $9,512.35 |

Sheet no. 65 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $89,169.58 | $41,435.41 | $47,734.17

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

Debtor                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 5094424<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $9,461.55 | $6,025.06 | $3,436.49 |
| ACCOUNT NO.<br>GID 5095870<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $19,903.86 | $3,405.46 | $16,498.40 |
| ACCOUNT NO.<br>GID 5096135<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $18,865.37 | $3,085.35 | $15,780.02 |
| ACCOUNT NO.<br>GID 5096138<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $16,442.32 | $5,558.49 | $10,883.83 |
| ACCOUNT NO.<br>GID 5096246<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $10,000.00 | $6,236.39 | $3,763.61 |
| ACCOUNT NO.<br>GID 5096484<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $15,750.00 | $4,516.86 | $11,233.14 |
| ACCOUNT NO.<br>GID 5096648<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $14,711.54 | $4,001.42 | $10,710.12 |

Sheet no. 66 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $105,134.64   $32,829.03   $72,305.61

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                              _____
                    Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GID 5096677<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $11,038.45 | $5,177.52 | $5,860.93 |
| ACCOUNT NO.<br>GID 5096817<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $13,846.14 | $5,487.36 | $8,358.78 |
| ACCOUNT NO.<br>GID 5097494<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $10,723.07 | $5,718.82 | $5,004.25 |
| ACCOUNT NO.<br>GID 5098797<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $12,307.70 | $926.14 | $11,381.56 |
| ACCOUNT NO.<br>GID 5099023<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $13,943.09 | $5,136.85 | $8,806.24 |
| ACCOUNT NO.<br>GOVERNMENT OF GUAM<br>DEPARTMENT OF REVENUE AND TAXATION<br>P.O. BOX 23607<br>G.M.. BARRIGADA, GU 96921 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>GOVERNMENT OF THE VIRGIN ISLANDS<br>OFFICE OF THE LT. GOVERNOR<br>5049 KONGENS GADE, CHARLOTTE AMALIE<br>ST THOMAS, VI 00802 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 67 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $61,858.45 | $22,446.69 | $39,411.76

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GRAEME COWIE<br>10235 S KLEINBROOK WAY<br>HIGHLANDS R, CO  80126 | | | SEVERANCE | | | | $21,038.56 | $6,271.45 | $14,767.11 |
| ACCOUNT NO.<br>GRAND RAPIDS INCOME TAX DEPARTMENT<br>P.O. BOX 347<br>GRAND RAPIDS, MI  49501-0347 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>GRANT PARISH SHERIFF'S SALES TAX FUND<br>SALES & USE TAX DEPARTMENT<br>P.O. BOX 187<br>COLFAX, LA  71417 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>GRAPEVINE-COLLEYVILLE AREA TAX OFFICE<br>P. O. BOX 547<br>GRAPEVINE, TX  76099-0547 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>GREGG H ROETEN<br>7114 BLUE GRASS RD<br>DURHAM, NC  27703 | | | SEVERANCE | | | | $14,316.87 | $7,434.44 | $6,882.43 |
| ACCOUNT NO.<br>GREGORY A REETZ<br>906 COUNTY ROAD 486<br>LAVON, TX  75166 | | | SEVERANCE | | | | $29,583.74 | $7,695.32 | $21,888.42 |
| ACCOUNT NO.<br>GREGORY A SMITH<br>5437 MAIN ST.<br>MILLERTON, PA  16936 | | | SEVERANCE | | | | $17,629.62 | $8,278.85 | $9,350.77 |
| ACCOUNT NO.<br>GUISHENG YU<br>3725 MASON DR<br>PLANO, TX  75025 | | | SEVERANCE | | | | $17,970.41 | $450.00 | $17,520.41 |

Sheet no. 68 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $100,539.20 | $30,130.06 | $70,409.14

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HAIYAN LI<br>1166 LOCKHAVEN WAY<br>SAN JOSE, CA  95129 | | | SEVERANCE | | | | $4,224.48 | $4,224.48 | $0.00 |
| ACCOUNT NO.<br>HAMILTON COUNTY TREASURER<br>33 N. 9TH STREET, STE. 112<br>NOBLESVILLE, IN  46060 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>HANNIBAL L GOUJAT<br>11753 VALLEYDALE DR<br>DALLAS, TX  75230 | | | SEVERANCE | | | | $2,591.43 | $2,591.43 | $0.00 |
| ACCOUNT NO.<br>HARRELL L DOTSON<br>204 PLANTATION<br>TOOL, TX  75143 | | | SEVERANCE | | | | $325.64 | $325.64 | $0.00 |
| ACCOUNT NO.<br>HARRIS COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 4622<br>HOUSTON, TX  77210-4622 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>HARRIS COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 4622<br>HOUSTON, TX  77210-4622 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>HAWAII DEPARTMENT OF TAXATION<br>P.O. BOX 3559<br>HONOLULU, HI  96811-3559 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>HAWAII DEPT. OF COMMERCE & CONSUMER AFFAIRS<br>ANNUAL FILING-BREG<br>PO BOX 113600<br>HONOLULU, HI  96811 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 69 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $7,141.55 | $7,141.55 | $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HAWAII STATE TAX COLLECTOR P.O. BOX 1425 HONOLULU, HI 96806-1425 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. HAWAII STATE TAX COLLECTOR P. O. BOX 1530 HONOLULU, HI 96806-1530 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. HELEN JOANNA ZENG 3216 TEAROSE DRIVE RICHARDSON, TX 75082 | | | SEVERANCE | | | | $27,261.85 | $450.00 | $26,811.85 |
| ACCOUNT NO. HINDS COUNTY TAX COLLECTOR PO BOX 1727 JACKSON, MS 39215-1727 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. HOANG CHAU 6835 LANDING DRIVE GRAND PRAIR, TX 75054 | | | SEVERANCE | | | | $13,097.25 | $6,720.93 | $6,376.32 |
| ACCOUNT NO. HONGFENG LU 3429 DANBURY LN PLANO, TX 75074 | | | SEVERANCE | | | | $24,230.75 | $130.85 | $24,099.90 |
| ACCOUNT NO. HOWARD ERIC WEISS 10646 CONWAY TRAIL BOYNTON BEA, FL 33437 | | | SEVERANCE | | | | $29,164.32 | $1,715.97 | $27,448.35 |
| ACCOUNT NO. HUGH F JOHNSON 433 WALNUT ST CARY, NC 27511 | | | SEVERANCE | | | | $684.62 | $684.62 | $0.00 |
| ACCOUNT NO. HUI DENG 1820 RICE CT. ALLEN, TX 75013 | | | SEVERANCE | | | | $11,021.89 | $1,975.03 | $9,046.86 |

Sheet no. 70 of 124 sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal   $105,460.68   $11,677.40   $93,783.28

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HUI ZHANG<br>4109 CARMICHAEL ST<br>PLANO, TX 75024 | | | SEVERANCE | | | | $8,739.40 | $7,454.23 | $1,285.17 |
| ACCOUNT NO.<br>HUSSAIN MOHAMMED<br>430 E. BUCKINGHAM RD.<br>APT. 1510<br>RICHARDSON, TX 75081 | | | SEVERANCE | | | | $25,847.65 | $6,247.05 | $19,600.60 |
| ACCOUNT NO.<br>IAIN R WHITE<br>8530 MCKEE ROAD<br>ROUGEMONT, NC 27572 | | | SEVERANCE | | | | $31,584.80 | $6,430.67 | $25,154.13 |
| ACCOUNT NO.<br>IBERIA PARISH SCHOOL BOARD<br>SALES & USE TAX DEPARTMENT<br>P.O. BOX 9770<br>NEW IBERIA, LA 70562-9770 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IBERVILLE PARISH SALES TAX DEPARTMENT<br>P.O. BOX 355<br>PLAQUEMINE, LA 70765-355 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IDAHO SECRETARY OF STATE<br>450 NORTH FOURTH STREET<br>PO BOX 83720<br>BOISE, ID 83720-0080 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IDAHO STATE TAX COMMISSION<br>P. O. BOX 76<br>BOISE, ID 83707-76 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>IDAHO STATE TAX COMMISSION<br>P O BOX 56<br>BOISE, ID 83756-0056 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 71 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $66,171.85    $20,131.95    $46,039.90

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                      Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ILLINOIS DEPARTMENT OF REVENUE <br> RETAILER'S OCCUPATION TAX <br> SPRINGFIELD, IL  62796 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ILLINOIS DEPARTMENT OF REVENUE <br> P O BOX 19008 <br> SPRINGFIELD, IL  62794-9008 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ILLINOIS SECRETARY OF STATE <br> DEPT. OF BUSINESS SERVICES <br> 501 S 2ND STREET <br> SPRINGFIELD, IL  62756-5510 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> INDIANA DEPARTMENT OF REVENUE <br> 100 N. SENATE AVENUE <br> INDIANAPOLIS, IN  46204-2253 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> INDIANA DEPARTMENT OF REVENUE <br> P. O. BOX 7218 <br> INDIANAPOLIS, IN  46207-7218 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> INDIANA SECRETARY OF STATE <br> 302 W. WASHINGTON STREET, ROOM E-018 <br> INDIANAPOLIS, IN  46204 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> IOWA SECRETARY OF STATE <br> 321 EAST 12TH STREET <br> DES MOINES, IA  50319-0130 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> IRVING ISD TAX COLLECTOR <br> 2621 W. AIRPORT FREEWAY <br> IRVING, TX  75062-6020 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 72 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JACK A. STEPHENS<br>SHERIFF AND TAX COLLECTOR<br>P.O. BOX 168<br>CHALMETTE, LA 70044 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JACKSON PARISH STCA<br>COURTHOUSE BUILDING<br>P.O. BOX 666<br>JONESBORO, LA 71251 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>JACQUELINE ROBINSON<br>3933 LOST CREEK DR<br>PLANO, TX 75074 | | | SEVERANCE | | | | $42,643.38 | $7,264.72 | $35,378.66 |
| ACCOUNT NO.<br>JACQUELYN N CURMON<br>7584 SILVER VIEW LANE<br>RALEIGH, NC 27613 | | | SEVERANCE | | | | $26,584.80 | $2,128.60 | $24,456.20 |
| ACCOUNT NO.<br>JAMES A BIARD<br>3525 MOUNT PROSPECT CIR<br>RALEIGH, NC 27614 | | | SEVERANCE | | | | $318,243.31 | $450.00 | $317,793.31 |
| ACCOUNT NO.<br>JAMES CASEY<br>13809 PR 5051<br>BLUE RIDGE, TX 75424 | | | SEVERANCE | | | | $12,707.01 | $7,396.56 | $5,310.45 |
| ACCOUNT NO.<br>JAMES E MCLEISH<br>498 NORTH STREET<br>TEWKSBURY, MA 01876 | | | SEVERANCE | | | | $27,193.26 | $5,501.57 | $21,691.69 |
| ACCOUNT NO.<br>JAMES E MILLER<br>1208 W. CRESCENT AV.<br>REDLANDS, CA 92373 | | | SEVERANCE | | | | $11,830.83 | $8,031.19 | $3,799.64 |
| ACCOUNT NO.<br>JAMES E TUCKER<br>2612 MILITARY PKWY<br>MESQUITE, TX 75149 | | | SEVERANCE | | | | $19,774.85 | $7,345.85 | $12,429.00 |

Sheet no. 73 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $458,977.44 | $38,118.49 | $420,858.95

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                    _____
Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JAMES L THOMPSON <br> 20822 QUIET BROOK PL <br> STERLING, VA  20165 | | | SEVERANCE | | | | $36,086.73 | $3,153.75 | $32,932.98 |
| ACCOUNT NO. <br> JAMES R WARING <br> 41 SHALLOW STREAM ROAD <br> CARMEL, NY  10512 | | | SEVERANCE | | | | $13,583.06 | $7,551.41 | $6,031.65 |
| ACCOUNT NO. <br> JAMES W ROWAN <br> 2805 FOXCREEK DR <br> RICHARDSON, TX  75082 | | | SEVERANCE | | | | $38,521.80 | $7,135.96 | $31,385.84 |
| ACCOUNT NO. <br> JANE LIU <br> 3516 AQUA SPRINGS DR. <br> PLANO, TX 75025 | | | SEVERANCE | | | | $3,370.04 | $3,370.04 | $0.00 |
| ACCOUNT NO. <br> JANEEN ROSE <br> 3101 TAMPA DR <br> GARLAND, TX  75043 | | | SEVERANCE | | | | $3,900.00 | $3,900.00 | $0.00 |
| ACCOUNT NO. <br> JANET M MILLER <br> 19278 PARKVIEW RD <br> CASTRO VALL, CA  94546 | | | SEVERANCE | | | | $36,385.72 | $8,316.93 | $28,068.79 |
| ACCOUNT NO. <br> JEFF D BICKHAM <br> 3560 COUNTY ROAD 2338 <br> DOUGLASSVIL, TX  75560 | | | SEVERANCE | | | | $8,368.67 | $7,602.54 | $766.13 |
| ACCOUNT NO. <br> JEFFERERSON DAVIS PARISH SCHOOL BOARD <br> SALES AND USE TAX DEPARTMENT <br> P.O. BOX 1161 <br> JENNINGS, LA  70546 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> JEFFERSON COUNTY SHERIFF <br> PO BOX 70300 <br> LOUISVILLE, KY  40270-0300 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 74 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $140,216.02 | $41,030.63 | $99,185.39

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> JEFFREY D MCCULLOUGH <br> 2904 WHITEHART LANE <br> RALEIGH, NC  27606 | | | SEVERANCE | | | | $54,268.42 | $5,237.54 | $49,030.88 |
| ACCOUNT NO. <br> JEFFREY FRISBEE <br> 201 BRIGHTS WAY <br> DAWSONVILLE, GA  30534 | | | SEVERANCE | | | | $4,000.00 | $4,000.00 | $0.00 |
| ACCOUNT NO. <br> JEFFREY H DANFORTH <br> 8604 CHURCHDOWN COURT <br> RALEIGH, NC  27613 | | | SEVERANCE | | | | $35,397.97 | $6,779.28 | $28,618.69 |
| ACCOUNT NO. <br> JEFFREY M CLOWERS <br> 2248 CONSTITUTION DR <br> SAN JOSE, CA  95124 | | | SEVERANCE | | | | $38,969.65 | $4,487.29 | $34,482.36 |
| ACCOUNT NO. <br> JEFFREY S COPPOCK <br> 6433 ASPENWOOD WAY <br> LIVERMORE, CA  94551 | | | SEVERANCE | | | | $25,902.29 | $4,311.85 | $21,590.44 |
| ACCOUNT NO. <br> JEFFREY Y HUANG <br> 4704 BASIL DR <br> MCKINNEY, TX  75070 | | | SEVERANCE | | | | $4,177.76 | $4,177.76 | $0.00 |
| ACCOUNT NO. <br> JENNIFER COX C RECTOR <br> 8208 WEST CHASE COURT <br> NASHVILLE, TN  37221 | | | SEVERANCE | | | | $33,621.91 | $5,341.91 | $28,280.00 |
| ACCOUNT NO. <br> JILL HSIU-CHING KUO <br> 3512 MATAGORDA SPRINGS <br> PLANO, TX  75025 | | | SEVERANCE | | | | $16,648.06 | $3,609.72 | $13,038.34 |
| ACCOUNT NO. <br> JING WU <br> 12455 SE ONE ROSA DR. <br> CLACKAMAS, OR  97086 | | | SEVERANCE | | | | $5,149.08 | $5,149.08 | $0.00 |

Sheet no. 75 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $218,135.14   $43,094.43   $175,040.71

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
Debtor                                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JIONG GU<br>601 COMANCHE DRIVE<br>ALLEN, TX  75013 | | | SEVERANCE | | | | $25,328.08 | $6,725.89 | $18,602.19 |
| ACCOUNT NO.<br>JOCELYN HUANG<br>4525 LONE TREE DR<br>PLANO, TX  75093 | | | SEVERANCE | | | | $17,519.99 | $7,141.30 | $10,378.69 |
| ACCOUNT NO.<br>JOHN E CUSACK<br>211 E. MAIN ST<br>APT 2<br>JOHNSTOWN, NY  12095 | | | SEVERANCE | | | | $7,553.49 | $7,553.49 | $0.00 |
| ACCOUNT NO.<br>JOHN K CULVER<br>3007 BROWNSBORO VISTA D<br>LOUISVILLE, KY  40242 | | | SEVERANCE | | | | $37,863.69 | $7,484.28 | $30,379.41 |
| ACCOUNT NO.<br>JOHN L SHEA III<br>2501 PEPPERIDGE DR<br>GARLAND, TX  75044 | | | SEVERANCE | | | | $14,318.77 | $450.00 | $13,868.77 |
| ACCOUNT NO.<br>JOHN N LITSAS<br>1000 RAVENSCAR DRIVE<br>RALEIGH, NC  27615 | | | SEVERANCE | | | | $18,992.69 | $6,814.99 | $12,177.70 |
| ACCOUNT NO.<br>JOHN P MALLOY<br>8 CLIVE PLACE<br>E NORTHPORT, NY  11731 | | | SEVERANCE | | | | $27,723.07 | $5,394.10 | $22,328.97 |
| ACCOUNT NO.<br>JOHN P VRABEL JR<br>10 ROYALLMANOR CT<br>O'FALLON, MO  63368 | | | SEVERANCE | | | | $38,025.03 | $6,765.16 | $31,259.87 |
| ACCOUNT NO.<br>JOHN PIPPY<br>6105 ALLSDALE DRIVE<br>RALEIGH, NC  27617 | | | SEVERANCE | | | | $19,255.72 | $4,704.34 | $14,551.38 |

Sheet no. 76 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $206,580.53   $53,033.55   $153,546.98

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOHN S MILFORD 4516 SPYGLASS DR LITTLE RIVE, SC 29566 | | | SEVERANCE | | | | $41,495.33 | $7,004.86 | $34,490.47 |
| ACCOUNT NO. JOHN W SOWLES 520 SUMMIT ROAD WATSONVILLE, CA 95076 | | | SEVERANCE | | | | $46,666.14 | $6,496.76 | $40,169.38 |
| ACCOUNT NO. JOHNSON COUNTY TREASURER PO BOX 2902 SHAWNEE MISSION, KS 66201-1302 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. JORGE GUTIERREZ 6309 KIT CREEK RD. MORRISVILLE, NC 27560 | | | SEVERANCE | | | | $22,433.13 | $3,132.66 | $19,300.47 |
| ACCOUNT NO. JORGE RODRIGUEZ 153 LAFAYETTE PL LYNDHURST, NJ 07071 | | | SEVERANCE | | | | $28,102.21 | $6,316.70 | $21,785.51 |
| ACCOUNT NO. JOSE PAULINO 892 MICHAEL DR #3 CAMPBELL, CA 95008 | | | SEVERANCE | | | | $9,634.15 | $8,166.77 | $1,467.38 |
| ACCOUNT NO. JUDITH A GARRETT 32 1/2 W PINE ST PLAISTOW, NH 03865 | | | SEVERANCE | | | | $10,721.17 | $6,628.44 | $4,092.73 |
| ACCOUNT NO. KANAWHA COUNTY SHERIFF 409 VIRGINIA ST E RM 120 CHARLESTON, WV 25301-2595 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. KANLI M SHEN-CHOU 3307 MORNING GLORY WAY RICHARDSON, TX 75082 | | | SEVERANCE | | | | $14,483.22 | $6,902.28 | $7,580.94 |

Sheet no. 77 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $173,535.35 | $44,648.47 | $128,886.88

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KANSAS CITY REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY, MO 64106 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> KANSAS CITY FINANCE DEPARTMENT REVENUE DIVISION P.O. BOX 843322 KANSAS CITY, MO 64184-3322 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> KANSAS CORPORATE TAX KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA, KS 66612-1588 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON ST. TOPEKA, KS 66625-5000 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> KANSAS FRANCHISE TAX KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA, KS 66612-1588 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> KANSAS SECRETARY OF STATE CORPORATIONS DIVISION, FIRST FLOOR, MEMORIAL HALL 120 SW 10TH AVENUE TOPEKA, KS 66612-1594 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> KAREN DARDEN 2705 RIDGEVIEW LANE GARLAND, TX 75044 | | | SEVERANCE | | | | $34,191.79 | $2,247.80 | $31,943.99 |
| ACCOUNT NO. <br><br> KAREN R DORSEY 5420 CRABTREE PARK CT. RALEIGH, NC 27612 | | | SEVERANCE | | | | $31,737.98 | $955.84 | $30,782.14 |

Sheet no. 78 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $65,929.77    $3,203.64    $62,726.13

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KARLA CONTRERAS<br>3809 SAN JACINTO<br>UNIT #C<br>DALLAS, TX  75204 | | | SEVERANCE | | | | $4,038.48 | $4,038.48 | $0.00 |
| ACCOUNT NO.<br>KATHLEEN MCCAULEY<br>1266 LIBERTY LANE<br>GALLATIN, TN  37066 | | | SEVERANCE | | | | $2,427.05 | $2,427.05 | $0.00 |
| ACCOUNT NO.<br>KATHLEEN TOLER<br>8313 BRISTOL COURT<br>ROWLETT, TX  75089 | | | SEVERANCE | | | | $22,686.72 | $7,705.32 | $14,981.40 |
| ACCOUNT NO.<br>KATHRYN SOHL BEASLEY<br>1818 WEANNE DR.<br>RICHARDSON, TX  75082 | | | SEVERANCE | | | | $9,234.37 | $4,236.76 | $4,997.61 |
| ACCOUNT NO.<br>KATRINA CABRAL<br>491 WOODLAND AVE<br>LOS GATOS, CA  95032 | | | SEVERANCE | | | | $2,092.89 | $2,092.89 | $0.00 |
| ACCOUNT NO.<br>KAVITHA KARANAM<br>6301 STONEWOOD DR #2510<br>PLANO, TX  75024 | | | SEVERANCE | | | | $8,034.43 | $7,121.77 | $912.66 |
| ACCOUNT NO.<br>KAY N HILL<br>9603 CLUBVALLEY WAY<br>RALEIGH, NC  27617 | | | SEVERANCE | | | | $379.45 | $379.45 | $0.00 |
| ACCOUNT NO.<br>KEITH R MARSHALL<br>1350 OLD LYSTRA RD<br>CHAPEL HILL, NC  27517 | | | SEVERANCE | | | | $35,064.83 | $690.29 | $34,374.54 |
| ACCOUNT NO.<br>KENNETH M STEGMAN<br>400 GREEN BROOK DR<br>ALLEN, TX  75002 | | | SEVERANCE | | | | $29,592.75 | $7,293.46 | $22,299.29 |

Sheet no. 79 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $113,550.97 | $35,985.47 | $77,565.50

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KENNETH W KASPER 20927 N SANSOM DR MARICOPA, AZ 85238 | | | SEVERANCE | | | | $24,687.01 | $8,705.31 | $15,981.70 |
| ACCOUNT NO. KENTUCKY REVENUE CABINET FRANKFORT, KY 40620 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. KENTUCKY STATE TREASURER DEPARTMENT OF REVENUE FRANKFORT, KY 40619 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. KEVIN J BOYLE II 107 DRYSDALE CT CARY, NC 27511 | | | SEVERANCE | | | | $1,867.24 | $1,867.24 | $0.00 |
| ACCOUNT NO. KEVIN K VINKLER 3800 CLOUDCREST DRIVE PLANO, TX 75074 | | | SEVERANCE | | | | $23,526.28 | $7,087.82 | $16,438.46 |
| ACCOUNT NO. KIM N KIEU 4108 RYAN LN RICHARDSON, TX 75082 | | | SEVERANCE | | | | $11,460.34 | $7,765.21 | $3,695.13 |
| ACCOUNT NO. KIMBERLY L KELSEY 2008 COLBY LANE WYLIE, TX 75098 | | | SEVERANCE | | | | $1,276.92 | $1,276.92 | $0.00 |
| ACCOUNT NO. KING COUNTY TREASURY 500 FOURTH AVE. RM 600 SEATTLE, WA 98104-2387 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. KIRIT D DAWDA 173 FAIRMEADOW WAY MILPITAS, CA 95035 | | | SEVERANCE | | | | $18,430.34 | $6,262.97 | $12,167.37 |

Sheet no. 80 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $81,248.13 | $32,965.47 | $48,282.66

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KISHA MONTGOMERY<br>12817 DOVE FIELD LN<br>BALCH SPRIN, TX  75180 | | | SEVERANCE | | | | $11,596.97 | $6,549.21 | $5,047.76 |
| ACCOUNT NO.<br>KISHOR A PATEL<br>2918 OAK POINT DR<br>GARLAND, TX  75044 | | | SEVERANCE | | | | $15,948.99 | $6,516.68 | $9,432.31 |
| ACCOUNT NO.<br>KRISTI A SNIDER<br>213 LIBERTY DR<br>WYLIE, TX  75098 | | | SEVERANCE | | | | $6,460.68 | $6,460.68 | $0.00 |
| ACCOUNT NO.<br>KRISTIN COYNE<br>7022 E HERITAGE PLACE N<br>CENTENNIAL, CO  80111 | | | SEVERANCE | | | | $4,550.96 | $4,550.96 | $0.00 |
| ACCOUNT NO.<br>KUO-LI CHANG<br>41049 PAJARO DR<br>FREMONT, CA  94539 | | | SEVERANCE | | | | $15,711.64 | $6,387.21 | $9,324.43 |
| ACCOUNT NO.<br>LAFAYETTE PARISH SCHOOL BOARD<br>SALES TAX DIVISION<br>P.O. BOX 52706<br>LAFAYETTE, LA  70505-2706 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LAFOURCHE PARISH SCHOOL BOARD<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 997<br>THIBODAUX, LA  70302 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LAKE COUNTY<br>CLERK & RECORDER<br>PO BOX 917<br>LEADVILLE, CO  80461 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 81 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $54,269.24 | $30,464.74 | $23,804.50

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LANYUN GAO<br>4405 BELVEDERE DR.<br>PLANO, TX 75093 | | | SEVERANCE | | | | $17,051.06 | $4,515.67 | $12,535.39 |
| ACCOUNT NO.<br>LASALLE PARISH SALES TAX FUND<br>SALES & USE TAX DEPARTMENT<br>P.O. BOX 190<br>VIDALIA, LA 71373 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LEON COUNTY<br>TAX COLLECTOR<br>P.O. BOX 1835<br>TALLAHASSEE, FL 32302 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LI ZHANG<br>2524 CIMA HILL DR<br>PLANO, TX 75025 | | | SEVERANCE | | | | $30,415.36 | $1,948.89 | $28,466.47 |
| ACCOUNT NO.<br>LINCOLN PARISH<br>SALES & USE TAX DIVISION<br>P.O. BOX 863<br>RUSTON, LA 71273-863 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>LINH T NGUYEN<br>5240 KATHRYN DR<br>GRAND PRARI, TX 75052 | | | SEVERANCE | | | | $16,172.34 | $7,432.33 | $8,740.01 |
| ACCOUNT NO.<br>LISA D OVERCASH<br>5001 DEER LAKE TRL<br>WAKE FOREST, NC 27587 | | | SEVERANCE | | | | $35,075.20 | $7,622.35 | $27,452.85 |
| ACCOUNT NO.<br>LIVINGSTON PARISH SCHOOL BOARD<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 1030<br>LIVINGSTON, LA 70754-1030 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 82 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $98,713.96 | $21,519.24 | $77,194.72

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LORLETHA A FELDER <br> 1402 BARLOW <br> DALLAS, TX  75224 | | | SEVERANCE | | | | $25,539.22 | $7,943.37 | $17,595.85 |
| ACCOUNT NO. <br> LOS ANGELS COUNTY TAX COLLECTOR <br> P. O. BOX 54027 <br> LOS ANGELES, CA  90054-0027 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISE GROTH <br> 1127 LINCOLN COURT <br> SAN JOSE, CA  95125 | | | SEVERANCE | | | | $30,461.53 | $7,523.90 | $22,937.63 |
| ACCOUNT NO. <br> LOUISIANA DEPARTMENT OF REVENUE <br> P.O. BOX 91011 <br> BATON ROUGE, LA  70821-9011 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISIANA SECRETARY OF STATE COMMERCIAL <br> PO BOX 94125 <br> BATON ROUGE, LA  70804-9125 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LOUISVILLE/JEFFERSON COUNTY REVENUE COMMISSION <br> P.O. BOX 35410 <br> LOUISVILLE, KY  40232-5410 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> LUBNA AHMED <br> 918 WHITE PINE PLACE <br> POTOMAC, MD  20854 | | | SEVERANCE | | | | $6,576.37 | $6,576.37 | $0.00 |
| ACCOUNT NO. <br> LYNN M RABON <br> 1226 MELISSA DRIVE <br> ROANOKE, TX  76262 | | | SEVERANCE | | | | $24,516.00 | $2,109.47 | $22,406.53 |
| ACCOUNT NO. <br> LYNN MARPLE <br> 2409 LAWNMEADOW DR <br> RICHARDSON, TX  75080 | | | SEVERANCE | | | | $32,907.41 | $450.00 | $32,457.41 |

Sheet no. 83 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $120,000.53 | $24,603.11 | $95,397.42

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                      Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>M JUDY WONG<br>1410 SUMMERPLACE DR<br>ALLEN, TX 75002 | | | SEVERANCE | | | | $7,681.37 | $7,086.42 | $594.95 |
| ACCOUNT NO.<br>MADISON COUNTY SALES TAX DEPARTMENT<br>MADISON COUNTY COURTHOUSE<br>100 NORTHSIDE SQUARE<br>HUNTSVILLE, AL 35801-4820 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MAINE REVENUE SERVICES<br>SALES, FUEL, AND SPECIAL TAX DIVISION<br>P.O. BOX 1065<br>AUGUSTA, ME 4332-1065 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MAINE REVENUE SERVICES<br>INCOME/ ESTATE TAX DIVISION<br>P O BOX 1062<br>AUGUSTA, ME 04332-1062 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MAINE SECRETARY OF STATE<br>REPORTING SECTION, BUREAU OF CORPORATIONS, ELECTIONS & COMMISSIONS<br>101 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0101 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MARK A BESSE<br>2210 MORNING GLORY DR<br>RICHARDSON, TX 750822308 | | | SEVERANCE | | | | $44,537.81 | $450.00 | $44,087.81 |
| ACCOUNT NO.<br>MARK D TIERNEY<br>2300 CROCKETT CT<br>MCKINNEY, TX 75070 | | | SEVERANCE | | | | $5,451.33 | $5,451.33 | $0.00 |
| ACCOUNT NO.<br>MARK R ROYAL<br>5610 EXETER DR<br>RICHARDSON, TX 75082 | | | SEVERANCE | | | | $20,946.11 | $4,757.92 | $16,188.19 |

Sheet no. 84 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $78,616.62 | $17,745.67 | $60,870.95

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARSHALL COUNTY REVENUE COMMISSIONER <br> 424 BLOUNT AVE., STE. 124 <br> GUNTERSVILLE, AL  35976 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MARTIN E KELLY <br> 26 WHIPPOORWILL DR <br> SHREWSBURY, MA  01545 | | | SEVERANCE | | | | $5,820.96 | $5,820.96 | $0.00 |
| ACCOUNT NO. <br> MASOUD IZADKHAH <br> 4701 14TH ST APT 14304 <br> PLANO, TX  75074 | | | SEVERANCE | | | | $6,701.83 | $6,701.83 | $0.00 |
| ACCOUNT NO. <br> MASSACHUSETTS DEPARTMENT OF REVENUE <br> P.O. BOX 7005 <br> BOSTON, MA  02204 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MATTHEW ANDERSON <br> 8508 DELAVAN CIRCLE <br> RALEIGH, NC  27613 | | | SEVERANCE | | | | $8,206.00 | $6,844.80 | $1,361.20 |
| ACCOUNT NO. <br> MECKLENBURG COUNTY TAX COLLECTOR <br> PO BOX 71063 <br> CHARLOTTE, NC  28272-1063 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MELISSA RAMIREZ <br> 1520 PRESTON RD APT 321 <br> PLANO, TX  75093 | | | SEVERANCE | | | | $20,486.52 | $1,485.89 | $19,000.63 |
| ACCOUNT NO. <br> MICHAEL A GARRAMONE <br> 6404 OTHELLO PLACE <br> DALLAS, TX  75252 | | | SEVERANCE | | | | $15,545.94 | $7,493.49 | $8,052.45 |

Sheet no. 85 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $56,761.25 | $28,346.97 | $28,414.28

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL A MOORE<br>107 HOBSON PLACE<br>LOUISBURG, NC  27549 | | | SEVERANCE | | | | $7,995.79 | $7,140.20 | $855.59 |
| ACCOUNT NO.<br>MICHAEL B KLEBSCH<br>461 CARAVAN TERRACE<br>SEBASTIAN, FL  32958 | | | SEVERANCE | | | | $37,022.34 | $7,244.52 | $29,777.82 |
| ACCOUNT NO.<br>MICHAEL BROWN<br>1146 GLENBROOK DRIVE<br>FRANKLIN, TN  37064 | | | SEVERANCE | | | | $2,493.52 | $2,493.52 | $0.00 |
| ACCOUNT NO.<br>MICHAEL KOSTEN<br>16813 MINK RD<br>WOODINVILLE, WA  98077 | | | SEVERANCE | | | | $19,766.76 | $4,352.63 | $15,414.13 |
| ACCOUNT NO.<br>MICHAEL P SMITH<br>1943 FIRESIDE DRIVE<br>CHAPEL HILL, NC  27517 | | | SEVERANCE | | | | $7,055.34 | $6,527.48 | $527.86 |
| ACCOUNT NO.<br>MICHELE MOSCA<br>115 CHATHAM FOREST DRIV<br>PITTSBORO, NC  27312 | | | SEVERANCE | | | | $2,317.07 | $2,317.07 | $0.00 |
| ACCOUNT NO.<br>MICHIGAN DEPARTMENT OF TREASURY<br>P.O. BOX 30059<br>LANSING, MI  48909 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MICHIGAN DEPARTMENT OF TREASURY<br>DEPARTMENT 78172<br>P.O. BOX 78000<br>DETROIT, MI  48278-172 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MILTON BERNAL<br>2925 INGRAM RD<br>SACHSE, TX  75048 | | | SEVERANCE | | | | $5,249.53 | $5,249.53 | $0.00 |

Sheet no. 86 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $81,900.35    $35,324.95    $46,575.40

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                           _____
                        Debtor                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MINNESOTA DEPARTMENT OF REVENUE<br>MINNESOTA SALES AND USE TAX<br>P.O BOX 64622<br>ST. PAUL, MN  55164-622 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MINNESOTA DEPT. OF REVENUE<br>MAIL STATION 1250<br>ST. PAUL, MN  55145-1250 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MINNESOTA SECRETARY OF STATE - RENEWALS<br>RETIREMENT SYSTEMS OF MINNESOTA BUILDING<br>60 EMPIRE DRIVE, SUITE 100<br>ST. PAUL, MN  55103 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSISSIPPI SECRETARY OF STATE<br>PO BOX 23083<br>JACKSON, MS  39225-3083 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSISSIPPI STATE TAX COMMISSION<br>CORPORATE TAX DIVISION<br>PO BOX 1033<br>JACKSON, MS  39215-1033 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSISSIPPI TAX COMMISSION<br>P.O. BOX 960<br>JACKSON, MS  39205 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSOURI DEPARTMENT OF REVENUE<br>P.O. BOX 700<br>JEFFERSON CITY, MO  65105-0700 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>MISSOURI DEPARTMENT OF REVENUE<br>P.O. BOX 840<br>JEFFERSON CITY, MO  65105-840 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 87 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $0.00       $0.00       $0.00

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MISSOURI DIRECTOR OF REVENUE <br> SECRETARY OF STATE <br> PO BOX 1366 <br> JEFFERSON CITY, MO  65102 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MOHAMMED ABO-MAHMOOD <br> 1811 BAKER RIDGE RD <br> SHERMAN, TX  75090 | | | SEVERANCE | | | | $19,223.09 | $7,177.45 | $12,045.64 |
| ACCOUNT NO. <br> MONTANA DEPARTMENT OF REVENUE <br> P.O. BOX 5805 <br> HELENA, MT  59604-5805 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MONTANA SECRETARY OF STATE <br> PO BOX 202802 <br> HELENA, MT  59620-2802 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MONTGOMERY COUNTY COMMISSION <br> TAX & AUDIT DEPARTMENT <br> P.O. BOX 4779 <br> MONTGOMERY, AL  36103-4779 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MOREHOUSE SALES AND USE TAX <br> COMMISSION <br> P. O. BOX 672 <br> BASTROP, LA  71221-672 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MORGAN COUNTY <br> P.O. BOX 1848 <br> DECATUR, AL  35602 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MUNICIPIO AUTONOMO DE CAGUAS <br> PO BOX 907 <br> CAGUAS, PR  726 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 88 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal     $19,223.09     $7,177.45     $12,045.64

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MUNICIPIO DE CATANO <br> P.O. BOX 428 <br> CATANO, PR  963-428 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> MUNICIPIO DE SAN JUAN <br> PO BOX 71332 <br> SAN JUAN, PR  936-8432 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NASHVILLE/DAVIDSON COUNTY <br> METROPOLITAN TRUSTEE <br> PO BOX 305012 <br> NASHVILLE, TN  37230-5012 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NASIR GHAFOOR <br> 400 HALLS MILL DRIVE <br> CARY, NC  27519 | | | SEVERANCE | | | | $11,623.37 | $6,479.46 | $5,143.91 |
| ACCOUNT NO. <br> NATCHITOCHES TAX COMMISSION <br> 220 EAST FIFTH STREET <br> P.O. BOX 639 <br> NATCHITOCHES, LA  71458-639 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NAVEEN REDDY PANNALA <br> 1650 OCTAVIA ST <br> APT # 308 <br> SAN FRANCIS, CA  94109 | | | SEVERANCE | | | | $20,335.20 | $6,882.96 | $13,452.24 |
| ACCOUNT NO. <br> NAVID KAFAEI <br> 14862 DANEWAY <br> FRISCO, TX  75035 | | | SEVERANCE | | | | $7,996.14 | $7,140.26 | $855.88 |
| ACCOUNT NO. <br> NC DEPARTMENT OF REVENUE <br> P.O. BOX 25000 <br> RALEIGH, NC  27640-0500 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 89 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $39,954.71 | $20,502.68 | $19,452.03

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NEBRASKA DEPARTMENT OF REVENUE <br> P.O. BOX 94818 <br> LINCOLN, NE 68509-4818 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NEBRASKA DEPARTMENT OF REVENUE <br> P.O. BOX 98923 <br> LINCOLN, NE 68509-8923 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NEBRASKA SECRETARY OF STATE <br> 1301 STATE CAPITOL <br> PO BOX 94608 <br> LINCOLN, NE 68509-4608 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NEVADA DEPARTMENT OF TAXATION <br> P.O. BOX 52674 <br> PHOENIX,, AZ 85072 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NEVADA LEGAL PRESS <br> 3301 S. MALIBOU AVE. <br> PAHRUMP, NV 89048-6489 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NEVADA SECRETARY OF STATE <br> 202 N. CARSON ST. <br> CARSON CITY, NV 89701-4201 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NEW HAMPSHIRE SECRETARY OF STATE <br> ANNUAL REPORTS <br> PO BOX 9529 <br> MANCHESTER, NH 03108-9529 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NEW JERSEY SALES TAX <br> P.O. BOX 999 <br> TRENTON, NJ 8646-999 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 90 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                                                      Case No.  09-10138

                          Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> NEW YORK CITY DEPARTMENT OF FINANCE P.O. BOX 5150 KINGSTON, NY 12402 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NEWELL NORMAND, TAX COLLECTOR SALES/USE TAX DIVISION P.O. BOX 248 GRETNA, LA 70054-248 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NH DEPT REVENUE ADMINISTRATION DOCUMENT PROCESSING DIVISION P O BOX 637 CONCORD, NH 03302-0637 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> NICOLE A ALEXANDER 8501 EAST LAKE CT. RALEIGH, NC 27613 | | | SEVERANCE | | | | $3,692.31 | $3,692.31 | $0.00 |
| ACCOUNT NO. <br> NICOLE P LEWIS 1210 KILMINGTON COURT ALPHARETTA, GA 30004 | | | SEVERANCE | | | | $1,550.87 | $643.12 | $907.75 |
| ACCOUNT NO. <br> NIMAL GUNARATHNA 8020 CASE DR PLANO, TX 75025 | | | SEVERANCE | | | | $23,180.40 | $6,306.38 | $16,874.02 |
| ACCOUNT NO. <br> NIYAZ ANSARI 3832 OXBOW CREEK LANE PLANO, TX 75074 | | | SEVERANCE | | | | $29,140.98 | $1,181.06 | $27,959.92 |
| ACCOUNT NO. <br> NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640-700 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 91 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $57,564.56     $11,822.87     $45,741.69

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER  *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NORTH CAROLINA SECRETARY OF STATE ATTN: JULIANNA VAN SCHAICK 2 S. SALISBURY STREET RALEIGH, NC  27601 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  NORTH SHELBY LIBRARY 5521 CAHABA VALLEY ROAD BIRMINGHAM, AL  35242 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  NYC DEPARTMENT OF FINANCE P.O. BOX 5060 KINGSTON, NY  12402-5060 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  NYS CORPORATION TAX PROCESSING UNIT PO BOX 22095 ALBANY, NY  12201-2095 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  NYS DEPT. OF STATE DIVISION OF CORPORATIONS 41 STATE STREET ALBANY, NY  12231-0002 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  NYS SALES TAX PROCESSING JAF BUILDING PO BOX 1208 NEW YORK, NY  10116-1208 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  NYS SALES TAX PROCESSING JAF BUILDING PO BOX 1208 NEW YORK, NY  10116-1208 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  OFFICE OF STATE TAX COMMISSIONER STATE CAPITOL 600 EAST BOULEVARD AVE. BISMARCK, ND  58505-0599 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 92 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal          $0.00          $0.00          $0.00

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OFFICE OF STATE TAX COMMISSIONER<br>600 E BOULEVARD AVE., DEPT. 127<br>BISMARCK, ND  58505-553 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OKLAHOMA TAX COMMISSION<br>FRANCHISE TAX<br>P.O. BOX 26930<br>OKLAHOMA CITY, OK  73126-0930 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OKLAHOMA TAX COMMISSION<br>INCOME TAX<br>P.O. BOX 26800<br>OKLAHOMA CITY, OK  73126-0800 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OKLAHOMA TAX COMMISSION<br>BUSINESS TAX DIVISION<br>P.O. BOX 26850<br>OKLAHOMA CITY, OK  73126-850 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OMAR D ALVAREZ<br>13056 TIERRA CREEL LN<br>EL PASO, TX  79938 | | | SEVERANCE | | | | $7,755.47 | $7,254.97 | $500.50 |
| ACCOUNT NO.<br>ORANGE COUNTY TAX COLLECTOR<br>P. O. BOX 1438<br>SANTA ANA, CA  92702 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OREGON DEPARTMENT OF REVENUE<br>P.O. BOX 14777<br>SALEM, OR  97309-0960 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>OREGON SECRETARY OF STATE<br>CORPORATION DIVISION<br>PO BOX 4353<br>PORTLAND, OR  97208-4353 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 93 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $7,755.47 | $7,254.97 | $500.50

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                _____
                    Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OSSAMA A SALEH<br>6617 BATTLEFORD DR<br>RALEIGH, NC  27613 | | | SEVERANCE | | | | $4,620.80 | $4,620.80 | $0.00 |
| ACCOUNT NO.<br>PA DEPARTMENT OF REVENUE<br>BUREAU OF RECEIPTS AND CONTROL<br>DEPARTMENT 280406<br>HARRISBURG, PA  17128-406 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PA DEPARTMENT OF REVENUE<br>BUREAU OF CORPORATION TAXES<br>DEPT. 280427<br>HARRISBURG, PA  17128-0427 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PARISH AND CITY TREASURER<br>PARISH OF EAST BATON ROUGE<br>DEPARTMENT OF FINANCE, P.O. BOX 2590<br>BATON ROUGE, LA  70821-2590 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PARISH OF CATAHOULA<br>SALES AND USE TAX DEPARTMENT<br>P. O. BOX 250<br>VIDALIA, LA  71373 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PARISH OF CONCORDIA<br>SALES AND USE TAX DEPARTMENT<br>P. O. BOX 160<br>VIDALIA, LA  71373 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PARISH OF EAST CARROLL<br>SALES AND USE TAX DEPT.<br>P.O. BOX 130<br>VIDALIA, LA  71373 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>PARISH OF ST. MARY<br>SALES AND USE TAX DEPARTMENT<br>P.O. DRAWER 1279<br>MORGAN CITY, LA  70381 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 94 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $4,620.80 | $4,620.80 | $0.00

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PARISH OF TENSAS <br> SALES AND USE TAX DEPARTMENT <br> P. O. BOX 430 <br> VIDALIA, LA  71373 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PARISH SALES TAX FUND <br> SALES AND USE TAX DEPARTMENT <br> P.O. BOX 670 <br> HOUMA, LA  70361-670 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PATRICIA P FRANCIS <br> 8218 SUMMER PLACE DRIVE <br> AUSTIN, TX  78759 | | | SEVERANCE | | | | $1,040.50 | $1,040.50 | $0.00 |
| ACCOUNT NO. <br> PATRICK T MATTIN <br> 2 JEWETT HILL DRIVE <br> IPSWICH, MA  01938 | | | SEVERANCE | | | | $1,864.38 | $1,864.38 | $0.00 |
| ACCOUNT NO. <br> PEDRO MARCANO <br> 51 MASSACHUSSETTS AV <br> WALPOLE, MA  02081 | | | SEVERANCE | | | | $11,382.69 | $985.63 | $10,397.06 |
| ACCOUNT NO. <br> PHOENIX CITY TREASURER <br> P.O. BOX 29690 <br> PHOENIX, AZ  85038-9690 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PHYLLIS C HINKLE <br> 3043 HESTER RD <br> CREEDMOOR, NC  27522 | | | SEVERANCE | | | | $28,209.56 | $4,311.50 | $23,898.06 |
| ACCOUNT NO. <br> PLAQUEMINES PARISH <br> SALES TAX DIVISION <br> 8056 HIGHWAY 23, SUITE 201C <br> BELLE CHASSE, LA  70037 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 95 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $42,497.13    $8,202.01    $34,295.12

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                        (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. POINTE COUPEE PARISH SALES AND USE TAX P.O. BOX 290 NEW ROADS, LA 70760 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. PRITHWISH SAHA 3608 BENT RIDGE DR PLANO, TX 75074 | | | SEVERANCE | | | | $18,860.35 | $7,558.65 | $11,301.70 |
| ACCOUNT NO. PULASKI COUNTY TREASURER PO BOX 8101 LITTLE ROCK, AR 72203-8101 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. QUEENA S GREEN 7132 GREAT LAUREL DRIVE RALEIGH, NC 27616 | | | SEVERANCE | | | | $10,269.02 | $8,096.46 | $2,172.56 |
| ACCOUNT NO. R.I.T.A. P.O. BOX 89475 CLEVELAND, OH 44101-6475 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. RACHEL ZHANG 4522 SHOREPOINTE WAY SAN DIEGO, CA 92130 | | | SEVERANCE | | | | $6,088.19 | $6,088.19 | $0.00 |
| ACCOUNT NO. RAE-LING LIN YEH 2143 CHANNEL ISLANDS DR ALLEN, TX 75013 | | | SEVERANCE | | | | $17,218.87 | $7,204.55 | $10,014.32 |
| ACCOUNT NO. RANDY C FORD 2064 SAILMAKER DRIVE LEWISVILLE, TX 75067 | | | SEVERANCE | | | | $11,891.04 | $6,373.36 | $5,517.68 |

Sheet no. 96 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $64,327.47 | $35,321.21 | $29,006.26

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

Debtor                                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RAPIDES PARISH SALES TAX FUND<br>RAPIDES PARISH<br>SALES & USE TAX DEPARTMENT, P.O. BOX 60090<br>NEW ORLEANS, LA  70160-90 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REBECCA NEWTON<br>656 RAVENS DEN RD.<br>SEWANEE, TN  37375 | | | SEVERANCE | | | | $432.74 | $432.74 | $0.00 |
| ACCOUNT NO.<br>REBECCA S LANCE<br>408 RIVERCREST CT<br>NASHVILLE, TN  37214 | | | SEVERANCE | | | | $619.28 | $619.28 | $0.00 |
| ACCOUNT NO.<br>RED RIVER TAX AGENCY<br>P.O. BOX 570<br>COUSHATTA, LA  71019 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>REEM Y MUHANNA<br>PO BOX 851204<br>RICHARDSON, TX  750851204 | | | SEVERANCE | | | | $6,845.70 | $6,647.76 | $197.94 |
| ACCOUNT NO.<br>RENEE L CHRISTIAN<br>5553 CHESBRO AVE<br>SAN JOSE, CA  95123 | | | SEVERANCE | | | | $11,613.62 | $8,338.90 | $3,274.72 |
| ACCOUNT NO.<br>RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL STE 4<br>PROVIDENCE,, RI  2908 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>RHODE ISLAND SECRETARY OF STATE<br>CORPORATION DIVISION<br>148 W. RIVER STREET<br>PROVIDENCE, RI  02904-2615 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 97 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | Subtotal | $19,511.34 | $16,038.68 | $3,472.66 |
|---|---|---|---|---|

In re **NORTEL NETWORKS INC.**                                    Case No. 09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RICCARDO A CANNONE<br>8304 TRADING POST COURT<br>NASHVILLE, TN  37221-6520 | | | SEVERANCE | | | | $9,880.00 | $7,150.00 | $2,730.00 |
| ACCOUNT NO.<br><br>RICHARD A LINGEN<br>473 HARRISON AVE<br>MILLER PLAC, NY  11764 | | | SEVERANCE | | | | $40,337.39 | $1,661.49 | $38,675.90 |
| ACCOUNT NO.<br><br>RICHARD L GHIONE<br>PO BOX 2034<br>SANTA CLARA, CA  95055 | | | SEVERANCE | | | | $11,081.28 | $7,747.49 | $3,333.79 |
| ACCOUNT NO.<br><br>RICHARD L MCQUEEN<br>3218 BERRY HOLLOW DR<br>MELISSA, TX  75454 | | | SEVERANCE | | | | $46,482.66 | $6,518.51 | $39,964.15 |
| ACCOUNT NO.<br><br>RICHARD R LANCASTER<br>1308 HAMPTON VALLEY RD<br>CARY, NC  27511 | | | SEVERANCE | | | | $37,610.40 | $7,185.91 | $30,424.49 |
| ACCOUNT NO.<br><br>RICHARD S GREAVES<br>2001 EAST SPRING CREEK<br>APARTMENT 10306<br>PLANO, TX  75074-3241 | | | SEVERANCE | | | | $6,096.63 | $6,096.63 | $0.00 |
| ACCOUNT NO.<br><br>RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>970 SECURITY ROW<br>RICHARDSON, TX  75081 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>970 SECURITY ROW<br>RICHARDSON, TX  75081 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 98 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $151,488.36 | $36,360.03 | $115,128.33

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138

Debtor                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RICHLAND PARISH TAX COMMISSION <br> P.O. BOX 688 <br> RAYVILLE, LA  71269-688 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> RICK D STEVENS <br> 14405 PINE COVE CT <br> RALEIGH, NC  27614 | | | SEVERANCE | | | | $5,829.76 | $5,829.76 | $0.00 |
| ACCOUNT NO. <br> RITESH MATHUR <br> 9610 CLIFFSIDE DRIVE <br> IRVING, TX  75063 | | | SEVERANCE | | | | $23,884.89 | $450.00 | $23,434.89 |
| ACCOUNT NO. <br> ROBBIE D COLLINS <br> 2432 GEORGETOWN DRIVE <br> CARROLLTON, TX  75006 | | | SEVERANCE | | | | $32,335.99 | $4,601.66 | $27,734.33 |
| ACCOUNT NO. <br> ROBERT A SHOEMAKER <br> 2 UTICA RD <br> MARLTON, NJ  08053 | | | SEVERANCE | | | | $50,522.48 | $6,347.33 | $44,175.15 |
| ACCOUNT NO. <br> ROBERT BARTZOKAS <br> 3505 TURTLE CREEK BLVD <br> DALLAS, TX  75219 | | | SEVERANCE | | | | $556,576.90 | $450.00 | $556,126.90 |
| ACCOUNT NO. <br> ROBERT E STAVE <br> 4336 DRIFTWOOD DR <br> PLANO, TX  75074 | | | SEVERANCE | | | | $6,172.17 | $6,172.17 | $0.00 |
| ACCOUNT NO. <br> ROBERT J GREEN <br> 5013 HUNTING CREEK DR <br> WAKE FOREST, NC  27587 | | | SEVERANCE | | | | $38,461.53 | $7,098.54 | $31,362.99 |
| ACCOUNT NO. <br> ROBERT J O'HARA <br> 11316 DUNLEIPH DR <br> RALEIGH, NC  27614 | | | SEVERANCE | | | | $61,104.83 | $4,135.38 | $56,969.45 |

Sheet no. 99 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $774,888.55 | $35,084.84 | $739,803.71

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROBERT L JOHNSON <br> 1911 GINGER BLOSSOM AVE <br> NORTH LAS V, NV  89031 | | | SEVERANCE | | | | $4,687.28 | $4,687.28 | $0.00 |
| ACCOUNT NO. <br> ROBERT LAUZON <br> 2600 WOODSIDE CIRCLE <br> MCKINNEY, TX  75070 | | | SEVERANCE | | | | $40,563.33 | $6,479.40 | $34,083.93 |
| ACCOUNT NO. <br> ROBERT M VARGO <br> 1516 NORTH GLENEAGLE DR <br> GARNER, NC  27529 | | | SEVERANCE | | | | $31,119.80 | $7,279.72 | $23,840.08 |
| ACCOUNT NO. <br> ROBERT S PALIGA <br> 8904 CREEKSTONE CT <br> RALEIGH, NC  27615 | | | SEVERANCE | | | | $40,576.95 | $6,892.30 | $33,684.65 |
| ACCOUNT NO. <br> ROCKY HILL TAX COLLECTOR <br> PO BOX 629 <br> ROCKY HILL, CT  6067 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ROLF G HENDRICKSEN <br> 120 TENURE CIRCLE <br> DURHAM, NC  27713 | | | SEVERANCE | | | | $57,497.59 | $6,342.76 | $51,154.83 |
| ACCOUNT NO. <br> RONALD CORONA <br> 2714 TOWN BLUFF DR <br> PLANO, TX  75075 | | | SEVERANCE | | | | $18,643.42 | $7,268.74 | $11,374.68 |
| ACCOUNT NO. <br> RONALD D FOCHT <br> 7700 HOLLY HEIGHT LN <br> RALEIGH, NC  27615 | | | SEVERANCE | | | | $31,819.42 | $6,759.15 | $25,060.27 |
| ACCOUNT NO. <br> RONALD E KASSNER <br> 17745 S AUSTIN RD <br> MANTECA, CA  95336 | | | SEVERANCE | | | | $5,888.09 | $5,888.09 | $0.00 |

Sheet no. 100 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  |  $230,795.88  |  $51,597.44  |  $179,198.44

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> RONALD J MAGINLEY <br> 621 JOHN CLOSE <br> MURPHY, TX 75094 | | | SEVERANCE | | | | $32,973.50 | $4,471.99 | $28,501.51 |
| ACCOUNT NO. <br> ROSA M ARRIETA <br> 2572 JARDIN PLACE <br> WESTON, FL 33327 | | | SEVERANCE | | | | $38,845.79 | $450.00 | $38,395.79 |
| ACCOUNT NO. <br> ROSE LE <br> 921 CRESTMOOR DRIVE <br> ALLEN, TX 75013 | | | SEVERANCE | | | | $9,089.19 | $7,452.64 | $1,636.55 |
| ACCOUNT NO. <br> RUBEN ARNEDO <br> 1315 SPRINGHAVEN DR. <br> MESQUITE, TX 75181 | | | SEVERANCE | | | | $25,333.00 | $2,745.00 | $22,588.00 |
| ACCOUNT NO. <br> RUCHI PRASAD <br> 4213 ROCKINGHAM WAY <br> PLANO, TX 75093 | | | SEVERANCE | | | | $239,423.16 | $1,334.70 | $238,088.46 |
| ACCOUNT NO. <br> SABBIR AHMED <br> 5205 SPICEWOOD DRIVE <br> MCKINNEY, TX 75070 | | | SEVERANCE | | | | $7,716.19 | $7,716.19 | $0.00 |
| ACCOUNT NO. <br> SABINE PARISH <br> SALES AND USE TAX COMMISSION <br> P.O. BOX 249 <br> MANY, LA 71449 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> SABRINA L THORNTON <br> 956 DICKENS RD <br> LILBURN, GA 30047 | | | SEVERANCE | | | | $4,923.07 | $4,923.07 | $0.00 |
| ACCOUNT NO. <br> SACRAMENTO COUNTY TAX COLLECTOR <br> P. O. BOX 508 <br> SACRAMENTO, CA 95812-0508 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 101 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $358,303.90 | $29,093.59 | $329,210.31

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SAILAJA GANTI <br> 8521 MALTBY COURT <br> PLANO, TX  75024 | | | SEVERANCE | | | | $21,555.78 | $4,284.91 | $17,270.87 |
| ACCOUNT NO. <br> SAKET PORWAL <br> 4312 NARBERTH DR <br> PLANO, TX  75024 | | | SEVERANCE | | | | $8,814.80 | $7,401.73 | $1,413.07 |
| ACCOUNT NO. <br> SALES AND USE TAX OFFICE <br> ST. JOHN THE BAPTIST PARISH <br> P.O. BOX 2066 <br> LAPLACE, LA  70069-2066 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> SALES/USE TAX PROCESSING <br> IOWA DEPARTMENT OF REVENUE AND FINANCE <br> P.O. BOX 10412 <br> DES MOINES, IA  50306-412 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> SALLY N CHANDLER <br> 5606 MCCOMMAS BLVD <br> DALLAS, TX  75206 | | | SEVERANCE | | | | $23,404.22 | $4,206.83 | $19,197.39 |
| ACCOUNT NO. <br> SANDRA HARBISON <br> 5816 STRATFORD LANE <br> THE COLONY, TX  75056 | | | SEVERANCE | | | | $2,022.44 | $2,022.44 | $0.00 |
| ACCOUNT NO. <br> SANDRA L MLCOCH <br> 416 RIDGEVIEW TR <br> MCKINNEY, TX  75071 | | | SEVERANCE | | | | $20,762.51 | $6,872.98 | $13,889.53 |
| ACCOUNT NO. <br> SANTA CLARA TAX COLLECTOR <br> 70 W. HEDDING STREET., EAST WING <br> SAN JOSE, CA  95110-1767 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 102 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $76,559.75 | $24,788.89 | $51,770.86

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SANTIAGO LAZCANO <br> 716 WOODED CREEK LN <br> MCKINNEY, TX 75071 | | | SEVERANCE | | | | $21,230.80 | $7,408.63 | $13,822.17 |
| ACCOUNT NO. <br> SARAH W LAYMAN <br> 1200 PARKROW PL <br> IRVING, TX 75060 | | | SEVERANCE | | | | $51,639.15 | $2,237.98 | $49,401.17 |
| ACCOUNT NO. <br> SAYEEF RAHIM <br> 1807 OLYMPIA DR. <br> ALLEN, TX 75002 | | | SEVERANCE | | | | $19,326.73 | $7,082.54 | $12,244.19 |
| ACCOUNT NO. <br> SCOTT A HALL <br> 606 O'PHELAN LN <br> GARLAND, TX 75044 | | | SEVERANCE | | | | $6,881.28 | $6,362.50 | $518.78 |
| ACCOUNT NO. <br> SCOTT A HERR <br> 2413 PRIMROSE DR. <br> RICHARDSON, TX 75082 | | | SEVERANCE | | | | $40,458.24 | $6,497.03 | $33,961.21 |
| ACCOUNT NO. <br> SCOTT TOWNSEND <br> 1500 STACY RD <br> FAIRVIEW, TX 75069 | | | SEVERANCE | | | | $25,916.92 | $7,012.67 | $18,904.25 |
| ACCOUNT NO. <br> SD DEPT OF REVENUE <br> SD | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> SECRETARY OF STATE <br> ATTN: TREY GRAYSON <br> PO BOX 1150 <br> FRANKFORT, KY 40602-1150 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> SECRETARY OF THE COMMONWEALTH <br> ATTN: ANNUAL REPORT - AR85 <br> ONE ASHBURTON PLACE, ROOM 1717 <br> BOSTON, MA 02108-1512 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 103 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal $165,453.12 | $36,601.35 | $128,851.77

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                          _____
                          Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SHELBY COUNTY BUSINESS REVENUE OFFICE P.O. BOX 800 COLUMBIANA, AL  35051 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SHELBY COUNTY PROPERTY TAX COMMISSIONER PO BOX 1298 COLUMBIANA, AL  35051 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>SHELDON I FISHBEIN 20226 STAGG ST WINNETKA, CA  91306 | | | SEVERANCE | | | | $20,018.74 | $2,792.40 | $17,226.34 |
| ACCOUNT NO.<br>SHERRIL A BARNHILL 108 CAYMUS CT CARY, NC  27519 | | | SEVERANCE | | | | $10,197.13 | $8,014.77 | $2,182.36 |
| ACCOUNT NO.<br>SHOKO NOMOTO 927 CRABTREE CROSSING P MORRISVILLE, NC  27560 | | | SEVERANCE | | | | $2,100.00 | $2,100.00 | $0.00 |
| ACCOUNT NO.<br>SHU-ER DIANA CHENG 2213 PRIMROSE DR RICHARDSON, TX  75082 | | | SEVERANCE | | | | $22,682.57 | $7,154.65 | $15,527.92 |
| ACCOUNT NO.<br>SIDNEY J FELFE 1045 WOODHAVEN CIR ROCKWALL, TX  75087 | | | SEVERANCE | | | | $12,529.55 | $7,816.29 | $4,713.26 |
| ACCOUNT NO.<br>SIVA SIVALOGAN 2013 FOX GLEN DR ALLEN, TX  75013 | | | SEVERANCE | | | | $6,380.79 | $6,380.79 | $0.00 |
| ACCOUNT NO.<br>SMITA SURA 5229 LEVERING MILL ROAD APEX, NC  27539 | | | SEVERANCE | | | | $941.61 | $941.61 | $0.00 |

Sheet no. 104 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $74,850.39    $35,200.51    $39,649.88

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SOUTH CAROLINA TAX COMMISSION SC DEPARTMENT OF REVENUE SALES TAX RETURN COLUMBIA, SC  29214-101 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  SOUTH DAKOTA SECRETARY OF STATE 500 E. CAPITOL PIERRE, SD  57501-5077 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  SOUTH DAKOTA STATE TREASURER DEPARTMENT OF REVENUE AND REGULATION REMITTANCE CENTER, P.O. BOX 5055 SIOUX FALLS, SD  57117-5055 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  SRIKANTH T MERIANDA 7129 STONERIDGE DRIVE FRISCO, TX  75034 | | | SEVERANCE | | | | $2,304.21 | $2,304.21 | $0.00 |
| ACCOUNT NO.  SRIPRIYA KANNAN 2836 18TH AVENUE EAST SHAKOPEE, MN  55379 | | | SEVERANCE | | | | $5,174.14 | $5,174.14 | $0.00 |
| ACCOUNT NO.  ST. CHARLES PARISH SCHOOL BOARD SALES AND USE TAX DEPARTMENT 13855 RIVER ROAD LULING, LA  70070 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  ST. CLAIR COUNTY TAX DEPT 165 5TH AVENUE SUITE 102 ASHVILLE, AL  35953 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  ST. HELENA PARISH SHERIFFS OFFICE ST. HELENA PARISH SHERIFF'S OFFICE, P. O. DRAWER 1205 GREENSBURG, LA  70441 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 105 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $7,478.35    $7,478.35    $0.00

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ST. JAMES PARISH SCHOOL BOARD <br> SALES AND USE TAX DEPARTMENT <br> P. O. BOX 368 <br> LUTCHER, LA  70071 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ST. LANDRY PARISH SCHOOL BOARD <br> SALES & USE TAX DEPARTMENT <br> P.O. BOX 1210 <br> OPELOUSAS, LA  70571-1210 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ST. LOUIS COLLECTOR OF REVENUE <br> EARNINGS TAX DEPT. <br> 410 CITY HALL, 1200 MARKET STREET <br> ST. LOUIS, MO  63103-2841 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ST. LOUIS COUNTY COLLECTOR OF REVENUE <br> PO BOX 11491 <br> ST. LOUIS, MO  63105-0291 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> ST. MARTIN PARISH SCHOOL BOARD <br> SALES TAX DEPARTMENT <br> P.O. BOX 1000 <br> BREAUX BRIDGE, LA  70517 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> STACS <br> P.O. BOX 3989 <br> MUSCLE SHOALS, AL  35662 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> STATE COMPTROLLER <br> COMPTROLLER OF PUBLIC ACCOUNTS <br> P.O. BOX 149355 <br> AUSTIN, TX  78714-9355 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> STATE OF ALASKA <br> BUSINESS LICENSING <br> PO BOX 110806 <br> JUNEAU, AK  99811 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 106 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF ALASKA<br>DIVISION OF CORPORATIONS, BUSINESS AND PROFESSIONAL LICENSING, CORPORATION SECTION<br>PO BOX 110808<br>JUNEAU, AK  99811-0808 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF ARKANSAS<br>DEPARTMENT OF FINANCE & ADMINISTRATION<br>P.O. BOX 3861<br>LITTLE ROCK, AR  72203-3861 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF COLORADO<br>DEPARTMENT OF REVENUE<br>1375 SHERMAN ST<br>DENVER, CO  80261 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF DELAWARE<br>DIVISION OF REVENUE<br>P.O. BOX 2340<br>WILMINGTON, DE  19899 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF MD- COMPTROLLER OF THE TREASURY<br>REVENUE ADMINISTRATION DIVISION<br>REMITTANCE PROCESSING CENTER, 110 CARROLL STREET<br>ANNAPOLIS, MD  21411-1 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF MICHIGAN<br>MICHIGAN DEPARTMENT OF TREASURY<br>DEPT 77003<br>DETROIT, MI  48277-3 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 107 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal          $0.00          $0.00          $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                          Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STATE OF MICHIGAN MICHIGAN DEPT. OF LABOR & ECONOMIC GROWTH, BUREAU OF COMMERCIAL SERVICES,, CORPORATION DIVISION PO BOX 30702 LANSING, MI  48909 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> STATE OF NEBRASKA DEPARTMENT OF REVENUE P.O. BOX 94818 LINCOLN, NE  68509 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> STATE OF NEVADA BUSINESS LICENSE RENEWAL P.O. BOX 52614 PHOENIX,, AZ  85072 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> STATE OF NEW JERSEY DEPT. OF TREASURY, DIVISION OF REVENUE PO BOX 302 TRENTON, NJ  08646-0302 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> STATE OF NEW JERSEY - DIVISION OF TAXATION REVENUE PROCESSING CENTER P.O. BOX 666 TRENTON, NJ  08646-0666 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT P.O. BOX 25127 SANTA FE, NM  87504-5127 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTMENT P.O. BOX 25128 SANTE FE, NM  87504-5128 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 108 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal          $0.00          $0.00          $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
            Debtor                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATE OF NORTH DAKOTA<br>SECRETARY OF STATE, ANNUAL REPORT PROCESSING CENTER<br>600 E. BOULEVARD AVE., DEPT. 108, PO BOX 5513<br>BISMARK, ND  58506-5513 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF NV SALES/USE<br>P.O. BOX 52609<br>PHOENIX, AZ  85072-2609 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF OHIO<br>OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 182101<br>COLUMBUS, OH  43218 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF OKLAHOMA<br>OKLAHOMA TAX COMMISSION<br>P.O. BOX 26920<br>OKLAHOMA CITY, OK  73126 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>ONE CAPITOL HILL, SUITE 9<br>PROVIDENCE, RI  02908-5811 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF UTAH<br>DIVISION OF CORPORATIONS & COMMERCIAL CODE<br>PO BOX 146705<br>SALT LAKE CITY, UT  84114-6705 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>STATE OF WISCONSIN<br>DEPARTMENT OF REVENUE<br>P.O. BOX 93208<br>MILWAUKEE, WI  53293 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 109 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STATE PUBLIC REGULATIONS COMMISSION CORPORATION BUREAU PO BOX 1269 SANTA FE, NM  85704-1269 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  STATE TAX COMMISSION P.O. BOX 23075 JACKSON, MS  39205 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  STEVE SEARLES 19119 STREAM CROSSING C LEESBURG, VA  20176 | | | SEVERANCE | | | | $247,996.22 | $450.00 | $247,546.22 |
| ACCOUNT NO.  STEVEN M THOMAS 1524 CONE AVE APEX, NC  27502 | | | SEVERANCE | | | | $385.72 | $385.72 | $0.00 |
| ACCOUNT NO.  STEVEN W GLYMPH 1401 DIXIE TRAIL RALEIGH, NC  27607 | | | SEVERANCE | | | | $19,512.54 | $7,045.24 | $12,467.30 |
| ACCOUNT NO.  STEVEN W MOFFITT 11 COTTON CT DIAMOND POI, NY  12824 | | | SEVERANCE | | | | $18,878.36 | $7,512.13 | $11,366.23 |
| ACCOUNT NO.  SUNIL BHAT 8236 NOVARO PLANO, TX  75025 | | | SEVERANCE | | | | $5,706.82 | $5,706.82 | $0.00 |
| ACCOUNT NO.  SUSAN BROOKS 31 WINSLOW AVE., #2 SOMERVILLE, MA  02144 | | | SEVERANCE | | | | $20,865.94 | $3,730.09 | $17,135.85 |
| ACCOUNT NO.  SUSAN S XU 14818 FARMCOTE DR. FRISCO, TX  75035 | | | SEVERANCE | | | | $14,414.77 | $7,346.30 | $7,068.47 |

Sheet no. 110 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $327,760.37 | $32,176.30 | $295,584.07

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUSHMA B HIREMATH<br>4132 GREENFIELD DR.<br>RICHARDSON, TX  75082 | | | SEVERANCE | | | | $10,646.60 | $7,991.37 | $2,655.23 |
| ACCOUNT NO.<br>TAN H NGUYEN<br>3809 HIBBS STREET<br>PLANO, TX  75025 | | | SEVERANCE | | | | $9,628.48 | $7,842.61 | $1,785.87 |
| ACCOUNT NO.<br>TANGIPAHOA PARISH SCHOOL SYSTEM<br>SALES TAX DIVISION<br>P.O. BOX 159<br>AMITE, LA  70422-159 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TAX ADMINSTRATOR<br>DIVISION OF TAXATION<br>ONE CAPITAL HILL, STE 4<br>PROVIDENCE, RI  2908-5802 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TAX COLLECTOR<br>CITY OF MADISON<br>P.O. BOX 99<br>MADISON, AL  35758 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TAX COLLECTOR, PARISH OF ST. TAMMANY<br>P.O. BOX 808<br>SLIDELL, LA  70459-808 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TAX COLLECTOR'S OFFICE<br>70 WEST HEDDING STREET, EAST WING, 6TH FLOOR<br>SAN JOSE, CA  92110 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TAX TRUST ACCT. - ALATAX/RDS<br>SALES TAX DIVISION<br>P.O. BOX 830725<br>BIRMINGHAM, AL  35283-725 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 111 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $20,275.08    $15,833.98    $4,441.10

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TAXATION AND REVENUE DEPARTMEN<br>P.O. BOX 123<br>MONROE, LA  71210 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TAYLOR TRUC NGUYEN<br>433 RIDGE POINT DR.<br>LEWISVILLE, TX  75067 | | | SEVERANCE | | | | $10,689.24 | $7,979.61 | $2,709.63 |
| ACCOUNT NO.<br>TENNESSEE DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BUILDING<br>500 DEADERICK STREET<br>NASHVILLE, TN  37242 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TENNESSEE DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BUILDING<br>500 DEADERICK STREET<br>NASHVILLE, TN  37242 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TENNESSEE SECRETARY OF STATE<br>ATTN: ANNUAL REPORT<br>3120 EIGHTH AVE. N., 6TH, FLOOR<br>WILLIAM R. SNODGRASS TOWER<br>NASHVILLE, TN  37243 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>TERESA H PAVLIC<br>813 GENFORD COURT<br>RALEIGH, NC  27609 | | | SEVERANCE | | | | $36,200.81 | $8,075.19 | $28,125.62 |
| ACCOUNT NO.<br>TERRI L LANCASTER<br>4101 WILL ROGERS DRIVE<br>SAN JOSE, CA  95117 | | | SEVERANCE | | | | $31,034.41 | $7,297.49 | $23,736.92 |
| ACCOUNT NO.<br>TERRY EVANS<br>16104 XANDER STREET<br>ACCOKEEK, MD  20607 | | | SEVERANCE | | | | $13,228.61 | $8,354.90 | $4,873.71 |

Sheet no. 112 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $91,153.07 | $31,707.19 | $59,445.88

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TERRY L CAMPBELL<br>44032 RIVERPOINT DR.<br>LEESBURG, VA  20176 | | | SEVERANCE | | | | $41,298.93 | $4,058.33 | $37,240.60 |
| ACCOUNT NO.<br>TETSUYUKI NAKAMURA<br>105 SANDY HOOK WAY<br>CARY, NC  27513 | | | SEVERANCE | | | | $22,215.26 | $7,306.07 | $14,909.19 |
| ACCOUNT NO.<br>THANH T TRAN<br>2013 BROOK TREE DR.<br>GARLAND, TX  75040 | | | SEVERANCE | | | | $10,642.16 | $7,991.98 | $2,650.18 |
| ACCOUNT NO.<br>THANH-THE T NGUYEN<br>2619 WATERS EDGE DR.<br>GRAND PRAIR, TX  75054 | | | SEVERANCE | | | | $9,768.20 | $7,169.98 | $2,598.22 |
| ACCOUNT NO.<br>THOMAS C NEAL<br>5828 POOLE DR.<br>THE COLONY, TX  75056 | | | SEVERANCE | | | | $9,598.58 | $7,253.35 | $2,345.23 |
| ACCOUNT NO.<br>THOMAS G HERNANDEZ<br>2859 SHADY GROVE RD<br>SUNSET, SC  29685 | | | SEVERANCE | | | | $24,169.33 | $8,125.55 | $16,043.78 |
| ACCOUNT NO.<br>THUAN NGUYEN<br>3516 EUCLID DR<br>GRAND PRAIR, TX  75052 | | | SEVERANCE | | | | $18,322.32 | $7,333.53 | $10,988.79 |
| ACCOUNT NO.<br>THU-ANH T TRAN<br>2510 APPALACHIA DR<br>GARLAND, TX  75044 | | | SEVERANCE | | | | $7,858.43 | $7,858.43 | $0.00 |
| ACCOUNT NO.<br>TIMOTHY T CAO<br>1472 MIWOK PLACE<br>MORGAN HILL, CA  95037 | | | SEVERANCE | | | | $11,582.30 | $7,022.91 | $4,559.39 |

Sheet no. 113 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal   $155,455.51    $64,120.13    $91,335.38

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TOWN OF AVON<br>FINANCE DEPARTMENT<br>P.O. BOX 151590<br>LAKEWOOD, CO  80215-8501 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TOWN OF BRECKENRIDGE<br>150 SKI HILL ROAD<br>P.O. BOX 1237<br>BRECKENRIDGE, CO  80424 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TOWN OF CARBONDALE<br>TAX ADMINISTRATION DEPARTMENT<br>511 COLORADO AVENUE<br>CARBONDALE, CO  81623 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TOWN OF CARY<br>COLLECTIONS DIVISION<br>PO BOX 8049<br>CARY, NC  27512 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TOWN OF CASTLE ROCK<br>PO BOX 5332<br>DENVER,, CO  80217 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TOWN OF CASTLE ROCK<br>SALES TAX DIVISION<br>P.O. BOX 5332<br>DENVER, CO  80217-5332 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TOWN OF DOLORES<br>PO BOX 630<br>DOLORES, CO  81323 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>TOWN OF IDER<br>SALES TAX DIVISION<br>P.O. BOX 157<br>IDER, AL  35981 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 114 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  TOWN OF JOHNSTOWN PO BOX 609 101 CHARLOTTE ST JOHNSTOWN, CO 80534 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TOWN OF PARKER P.O. BOX 5602 DENVER, CO 80217 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TOWN OF PARKER SALES TAX ADMINISTRATION P.O. BOX 5602 DENVER, CO 80217-5602 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TOWN OF RIDGWAY P. O. BOX 10 201 NORTH RAILROAD RIDGWAY, CO 81432 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TOWN OF TELLURIDE SALES TAX DIVISION P.O. BOX 397 TELLURIDE, CO 81435 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TOWN OF VAIL 75 SOUTH FRONTAGE ROAD VAIL, CO 81657 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TOWN OF WINDSOR SALES TAX OFFICE 301 WALNUT ST WINDSOR, CO 80550 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.  TOWN OF WINDSOR SALES TAX DIVISION 301 WALNUT STREET WINDSOR, CO 80550 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 115 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $0.00 | $0.00 | $0.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TRACI EVANS <br> 2505 FOUNTAIN HEAD DRIV <br> PLANO, TX  75023 | | | SEVERANCE | | | | $10,552.10 | $7,933.77 | $2,618.33 |
| ACCOUNT NO. <br> TRACY A WILLIAMS <br> 8900 INDEPENDENCE PARKW <br> APT. 12206 <br> PLANO, TX  75025 | | | SEVERANCE | | | | $14,986.52 | $5,728.76 | $9,257.76 |
| ACCOUNT NO. <br> TRACY S AHTEN <br> 1409 GLASTONBURY DR <br> PLANO, TX  75075 | | | SEVERANCE | | | | $14,511.82 | $7,408.56 | $7,103.26 |
| ACCOUNT NO. <br> TRACY WONG <br> 4600 HENLEY PARK COURT <br> RALEIGH, NC  27612 | | | SEVERANCE | | | | $11,487.35 | $7,096.63 | $4,390.72 |
| ACCOUNT NO. <br> TRAVIS A. HULSEY, DIRECTOR <br> JEFFERSON COUNTY DEPARTMENT OF REVENUE <br> P.O. BOX 830710 <br> BIRMINGHAM, AL  35283-710 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TRAVIS COUNTY TAX COLLECTOR <br> P. O. BOX 149328 <br> AUSTIN, TX  78714-9328 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TREASURER OF GUAM <br> DEPT. OF REVENUE AND TAXATION <br> PO BOX 23607 <br> GMF, GU  96921 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> TREASURER OF GUAM <br> GOVERNMENT OF GUAM <br> P.O. BOX 23607 <br> VARRIGADA, GU  96921 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 116 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal    $51,537.79    $28,167.72    $23,370.07

In re  **NORTEL NETWORKS INC.**                                             Case No.  09-10138
_____                              _____
                         Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. TREASURER OF STATE OF OHIO P.O. BOX 27 COLUMBUS, OH 43216-0027 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TREASURER OF THE STATE OF OHIO OHIO DEPARTMENT OF TAXATION P.O. BOX 16560 COLUMBUS, OH 43216-6560 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TREASURER OF VIRGINIA STATE CORPORATION COMMISSION, CLERK'S OFFICE PO BOX 7607 MERRIFIELD, VA 22116-7607 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TULSA COUNTY TREASURER PO BOX 21017 TULSA, OK 74121-1017 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TUSCALOOSA COUNTY SPECIAL TAX BOARD P.O. BOX 20738 TUSCALOOSA, AL 35402-738 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. TUYET TRINH 2411 HONEYSUCKLE DR RICHARDSON, TX 75082 | | | SEVERANCE | | | | $1,740.59 | $1,740.59 | $0.00 |
| ACCOUNT NO. UNION PARISH SCHOOL BOARD SALES TAX DEPT. P. O. BOX 545 FARMERVILLE, LA 71241 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134-0300 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 117 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal        $1,740.59        $1,740.59        $0.00

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> UTAH STATE TAX COMMISSION <br> 210 N 1950 W <br> SALT LAKE CITY, UT  84134-400 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> VENTURA COUNTY TAX COLLECTOR <br> 800 SOUTH VICTORIA AVENUE <br> VENTURA, CA  93009-1290 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> VERMILION PARISH SCHOOL BOARD <br> SALES TAX DIVISION <br> P.O. DRAWER 1508 <br> ABBEVILLE, LA  70511-1508 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> VERMONT DEPARTMENT OF TAXES <br> BUSINESS TRUST TAXES <br> P.O. BOX 547 <br> MONTPELIER, VT  5601-547 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> VERMONT DEPARTMENT OF TAXES <br> 133 STATE STREET <br> MONTPELIER, VT  05666-1401 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> VERMONT SECRETARY OF STATE <br> 81 RIVER STREET <br> MONTPELIER, VT  05609-1104 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> VERNON J THOMPSON <br> PO BOX 549 <br> NEVADA, TX  75173 | | | SEVERANCE | | | | $37,025.99 | $6,625.77 | $30,400.22 |
| ACCOUNT NO. <br> VERNON PARISH SALES TAX DEPARTMENT <br> 117 BELVIEW ROAD <br> LEESVILLE, LA  71446 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 118 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $37,025.99 | $6,625.77 | $30,400.22

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VICTOR E CHESTER<br>1510 FAIRVIEW DR<br>MT JULIET, TN 371223449 | | | SEVERANCE | | | | $38,838.47 | $6,622.12 | $32,216.35 |
| ACCOUNT NO.<br>VICTOR F PEREZ<br>7125 B BOWERS ROAD<br>UNIT B<br>FREDERICK, MD 21702 | | | SEVERANCE | | | | $13,625.00 | $5,495.75 | $8,129.25 |
| ACCOUNT NO.<br>VIET Q DINH<br>6471 TRANQUILO APT 2056<br>IRVING, TX 75039 | | | SEVERANCE | | | | $17,172.28 | $1,113.79 | $16,058.49 |
| ACCOUNT NO.<br>VIJAYA SHANTI GANNAMRAJU<br>4455 LAGOON CT<br>UNION CITY, CA 94587 | | | SEVERANCE | | | | $861.48 | $861.48 | $0.00 |
| ACCOUNT NO.<br>VILLAGE OF SCHAUMBURG<br>ATTN: COLLECTIONS/BUSINESS LICENSE<br>101 SCHAUMBURG CT<br>SCHAUMBURG, IL 60193 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>VINCENT T DOAN<br>2805 WALES CT<br>GRAND PRAIR, TX 75052 | | | SEVERANCE | | | | $9,648.19 | $7,237.20 | $2,410.99 |
| ACCOUNT NO.<br>VIRGINIA DEPARTMENT OF TAXATION<br>P. O. BOX 1777<br>RICHMOND, VA 23218-1777 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>VIRGINIA DEPARTMENT OF TAXATION<br>P.O. BOX 1500<br>RICHMOND, VA 23218-1500 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>VIRGINIA DEPARTMENT OF TAXATION<br>P.O. BOX 26626<br>RICHMOND, VA 23261-6626 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 119 of 124 sheets attached to Schedule of                      Subtotal   $80,145.42 | $21,330.34 | $58,815.08
Creditors Holding Unsecured Priority Claims

In re **NORTEL NETWORKS INC.**                                      Case No. 09-10138
                        Debtor                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WALKER COUNTY<br>P.O. BOX 1447<br>JASPER, AL  35501 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WARREN MCCORMACK<br>621 CARLTON COMMONS LAN<br>CARY, NC  27519 | | | SEVERANCE | | | | $10,482.71 | $7,453.88 | $3,028.83 |
| ACCOUNT NO.<br>WASHINGTON PARISH SHERIFF'S OFFICE<br>SALES AND USE TAX DEPARTMENT<br>P. O. DRAWER 508<br>FRANKLINTON, LA  70438 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WASHINGTON STATE DEPARTMENT OF REVENUE<br>PO BOX 34051<br>SEATTLE, WA  98124-1051 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WASHINGTON STATE TREASURER<br>DEPT. OF LICENSING, MASTER LICENSE SERVICE<br>PO BOX 9034<br>OLYMPIA, WA  98507-9034 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WAYNE K TIMSON<br>5369 DUSKYWING DR<br>ROCKLEDGE, FL  32955 | | | SEVERANCE | | | | $10,814.59 | $7,857.96 | $2,956.63 |
| ACCOUNT NO.<br>WEBSTER PARISH SCHOOL BOARD<br>SALES AND USE TAX DIVISION<br>P.O. BOX 357<br>MINDEN, LA  71058-357 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WEN-JEN CHANG<br>2813 VALLEY SPRING DR<br>PLANO, TX  75025 | | | SEVERANCE | | | | $26,379.24 | $7,210.57 | $19,168.67 |

Sheet no. 120 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $47,676.54 | $22,522.41 | $25,154.13

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
                              Debtor                                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WEST BATON ROUGE PARISH<br>SALES TAX DEPARTMENT<br>P. O. BOX 86<br>PORT ALLEN, LA  70767-86 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WEST CARROLL PARISH SCHOOL BOARD<br>SALES TAX DEPARTMENT<br>314 EAST MAIN STREET<br>OAK GROVE, LA  71263 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WEST FELICIANA PARISH<br>SALES TAX COLLECTOR<br>P. O. BOX 1910<br>ST. FRANCISVILLE, LA  70775 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WEST VIRGINIA<br>STATE TAX DEPARTMENT - INTERNAL<br>AUDITING DIVISION<br>P.O. BOX 2666<br>CHARLESTON, WV  25330 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WEST VIRGINIA SECRETARY OF STATE'S<br>OFFICE<br>STATE CAPITOL BUILDING<br>1900 KANAWHA BLVD. E., STE. 157-K<br>CHARLESTON, WV  25305 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WEST VIRGINIA STATE TAX<br>DEPARTMENT<br>INTERNAL AUDITING DIVISION<br>P.O. BOX 1202<br>CHARLESTON, WV  25324-1202 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br>WEST VIRGINIA TAX DEPARTMENT<br>INTERNAL AUDITING DIVISION<br>PO BOX 1826<br>CHARLESTON, WV  25327-1826 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 121 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal     $0.00          $0.00          $0.00

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138
_____                           _____
Debtor                                                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. WILFRIDO GALLARDO 166 W. PLUM STREET BRENTWOOD, NY 11717 | | | SEVERANCE | | | | $15,235.40 | $8,409.57 | $6,825.83 |
| ACCOUNT NO. WILLIAM G SINNETT 139 KENTEAGA RD. TODD, NC 28684 | | | SEVERANCE | | | | $68,538.44 | $4,707.34 | $63,831.10 |
| ACCOUNT NO. WILLIAM KIRKLAND 412 RIDGEVIEW MURPHY, TX 75094 | | | SEVERANCE | | | | $9,979.62 | $7,101.78 | $2,877.84 |
| ACCOUNT NO. WILLIAM M KELLY JR 5217 TROUTMAN LANE RALEIGH, NC 27613 | | | SEVERANCE | | | | $52,234.62 | $4,792.52 | $47,442.10 |
| ACCOUNT NO. WILLIAM M KNOWLES PO BOX 968 GRAY, GA 31032 | | | SEVERANCE | | | | $2,538.89 | $2,538.89 | $0.00 |
| ACCOUNT NO. WINN PARISH SCHOOL BOARD SALES & USE TAX SALES AND USE TAX DEPARTMENT P. O. BOX 430 WINNFIELD, LA 71483-430 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. WISCONSIN DEPARTMENT OF REVENUE BOX 930389 MILWAUKEE, WI 53293-389 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. WISCONSIN DEPT. OF FINANCIAL INSTITUTIONS FOREIGN CORPORATION ANNUAL REPORT DRAWER 978 MILWAUKEE, WI 53293-0978 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |

Sheet no. 122 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal  $148,526.97 | $27,550.10 | $120,976.87

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WISCONSIN DEPT. OF REVENUE <br> P.O. BOX 8908 <br> MADISON, WI 53708-8908 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WYOMING DEPARTMENT OF REVENUE <br> HERSCHLER BUILDING <br> 122 W 25TH STREET <br> CHEYENNE, WY 82002-110 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> WYOMING SECRETARY OF STATE <br> 200 W. 24TH STREET, ROOM 110 <br> CHEYENNE, WY 82002 | | | TAXES | X | X | | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> XIAOPING CHEN <br> 3312 GRAND MESA DR <br> PLANO, TX 75025 | | | SEVERANCE | | | | $13,177.25 | $7,287.54 | $5,889.71 |
| ACCOUNT NO. <br> XIN SUN <br> 175 CALVERT DRIVE #7-2 <br> CUPERTINO, CA 95014 | | | SEVERANCE | | | | $3,707.68 | $3,707.68 | $0.00 |
| ACCOUNT NO. <br> XIN WANG <br> 139 CORNELL DR. <br> COMMACK, NY 11725 | | | SEVERANCE | | | | $7,738.57 | $7,738.57 | $0.00 |
| ACCOUNT NO. <br> YIN L WAH <br> 4001 CLARK PARKWAY <br> PLANO, TX 75093 | | | SEVERANCE | | | | $11,178.96 | $7,339.22 | $3,839.74 |
| ACCOUNT NO. <br> YOWCHYI A LEE <br> 6821 MYRTLE BEACH <br> PLANO, TX 75093 | | | SEVERANCE | | | | $7,759.42 | $7,759.42 | $0.00 |
| ACCOUNT NO. <br> ZAHRA GHASEMIAN <br> 14961 JOSEPHINE ST. <br> THORNTON, CO 80602 | | | SEVERANCE | | | | $29,349.92 | $6,055.02 | $23,294.90 |

Sheet no. 123 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

Subtotal | $72,911.80 | $39,887.45 | $33,024.35

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ZHIQIANG ZHANG <br> 3332 LANGSTON DR. <br> PLANO, TX  75025 | | | SEVERANCE | | | | $11,769.18 | $7,153.50 | $4,615.68 |
| ACCOUNT NO. <br><br> ZHONGXIN YU <br> 1039 ARCHES PARK DR <br> ALLEN, TX  75013 | | | SEVERANCE | | | | $10,892.65 | $7,315.99 | $3,576.66 |

Sheet no. 124 of 124 sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

| | | | |
|---|---|---|---|
| Subtotal | $22,661.83 | $14,469.49 | $8,192.34 |
| Total | $13,379,890.11 | | |
| Totals | | $2,239,666.40 | $11,140,223.71 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____          _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| 10 SYLVAN SPE LLC ATTN; 113246-01041-3244002931 NEWARK, NJ 07189 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| 10 SYLVAN SPE LLC C/O MACK-CALI REALTY CORPORATION 11 COMMERCE DRIVE CRANFORD, NJ 07016 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| 101 CONSTITUTION TRUST 101 CONSTITUTION AVENUE, N.W. 3RD FLOOR WASHINGTON, DC 20001-2133 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| 101 CONSTITUTION TRUST 101 CONSTITUTION AVENUE NW SUITE L140 WASHINGTON, DC 20001 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 1 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal _____

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC 13560 MORRIS ROAD SUITE 1100, 1ST FLOOR ALPHARETTA, GA  30004-8508 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC C/O JONES LANG LASALLE ALPHARETTA, GA  30004 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| 1417396 ONTARIO INC. C/O MCLEAN WATSON CAPITAL INC., ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410, BOX 129 TORONTO, ONTARIO  M5X 1A4 CANADA | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| 1417397 ONTARIO INC. C/O MCLEAN WATSON CAPITAL INC., ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410, BOX 129 TORONTO, ONTARIO  M5X 1A4 CANADA | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| 1500 CONCORD TERRACE LP C/O CODINA RE MGMT L MITCHELL ATLANTA, GA  30353-3221 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   455001 | | | | | | | |
| 3G AMERICAS LLC 1750 112TH AVE NE BELLEVUE, WA  98004 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468074 | | | | | | | |
| 6335195 CANADA INC 985 LARKIN STREET OTTAWA, ON  K1Z 5R5 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| 7884 BR LLC 256 DELTA DRIVE MANDEVILLE, LA  70448 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 2 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| 7884 BR LLC 7884 OFFICE PARK BLVD. SUITE 130 BATON ROUGE, LA  70827-7603 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   458591 | | | | | | | |
| A & J ELECTRIC FORKLIFT SALES INC 6670 ELM STREET BAILEY, NC  27807 | | | TRADE PAYABLE | | | | $180.00 |
| ACCOUNT NO.   466595 | | | | | | | |
| A T KEARNEY INC 222 WEST ADAMS STREET SUITE CHICAGO, IL  60606 | | | TRADE PAYABLE | | | | $369,996.00 |
| ACCOUNT NO.   347532 | | | | | | | |
| A TELECOM TELEINFORMATICA LTDA SCS Q7 ED PATIO BRASIL SALA 822 BRASILIA, SP  70307-902 BRAZIL | | | TRADE PAYABLE | | | | $6,960.00 |
| ACCOUNT NO.   460860 | | | | | | | |
| A1 TELECOMMUNICATIONS LLC P O BOX 366 LIBERTYTOWN, MD  21762 | | | TRADE PAYABLE | | | | $615.00 |
| ACCOUNT NO.   451493 | | | | | | | |
| AAA SOUND SERVICE LTD 295 MT READ BLVD ROCHESTER, NY  14611 | | | TRADE PAYABLE | | | | $540.00 |
| ACCOUNT NO.   432014 | | | | | | | |
| AASTRA TELECOM INC 155 SNOW BOULEVARD CONCORD, ON  L4K 4N9 CANADA | | | TRADE PAYABLE | | | | $2,329.50 |
| ACCOUNT NO.   392101 | | | | | | | |
| AASTRA TELECOM INC 155 SNOW BLVD CONCORD, ON  L4K 4N9 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   435085 | | | | | | | |
| ABACUS SOLUTIONS LLC 1100 NORTH COBB PARKWAY SUITE D MARIETTA, GA  30062 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 3 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $380,620.50

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
            Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ABDUL KHAWAR 11103 EMPIRE LAKES DRIVE RALEIGH, NC 27617 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ABINGTON MEML HSP PO BOX 95000-1133 PHILADELPHIA, PA 19195 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   451525 | | | | | | | |
| ACADEMIC BENCHMARKS INC 1244 MEADOWGATE PLACE LOVELAND, OH 45140-6028 | | | TRADE PAYABLE | | | | $8,000.00 |
| ACCOUNT NO. | | | | | | | |
| ACCEL INTERNET FUND 2 LP 428 UNIVERSITY AVENUE PALO ALTO, CA 94301 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ACCEL INTERNET FUND 3 LP 428 UNIVERSITY AVENUE PALO ALTO, CA 94301 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ACCEL VIII ASSOCIATES L.L.C. 428 UNIVERSITY AVENUE PALO ALTO, CA 94301 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.   460787 | | | | | | | |
| ACCELINK TECHNOLOGIES CO LTD 88 YOUKEYUAN ROAD WUHAN 430074 CHINA | | | TRADE PAYABLE | | | | $4,815.00 |
| ACCOUNT NO. | | | | | | | |
| ACCENTURE LLP 161 NORTH CLARK CHICAGO, IL 60601 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO.   459558 | | | | | | | |
| ACCENTURE LLP 900 W TRADE STREET NO 800 CHARLOTTE, NC 28202-1144 | | | TRADE PAYABLE | | | | $67,892.98 |
| ACCOUNT NO. | | | | | | | |
| ACCESS TO INDEPENDENCE 11785 W 56TH DR ARVADA, CO 80002 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 4 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal | $80,707.98 |
|---|---|---|

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   460619 | | | | | | | |
| ACCESSIBLE SYSTEMS INC 3011 GROTTO WALK ELLICOTT CITY, MD  21042 | | | TRADE PAYABLE | | | | $20,803.35 |
| ACCOUNT NO.   213060 | | | | | | | |
| ACCTON TECHNOLOGY CORP NO.1 CREATION ROAD III, HSINCHU  300 TAIWAN | | | TRADE PAYABLE | | | X | $354,975.08 |
| ACCOUNT NO.   466929 | | | | | | | |
| ACCTON WIRELESS BROADBAND CORP NO 1 CREATION RD III HSINCHU TAIWAN | | | TRADE PAYABLE | | | X | $1,659.00 |
| ACCOUNT NO.   365309 | | | | | | | |
| ACCULOGIC INC 175 RIVIERA DR MARKHAM, ON  L3R 5J6 CANADA | | | TRADE PAYABLE | | | X | $40,984.68 |
| ACCOUNT NO.   462434 | | | | | | | |
| ACE TECHNOLOGIES CORP 156B 5L 727-4, KONJAN-DONG, INCHEON  405-310 KOREA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   457888 | | | | | | | |
| ACE TECHNOLOGY CORP 156B 6L 727-5 GOJAN DONG NAM INCHEON  405-310 KOREA | | | TRADE PAYABLE | | | X | $5,300.00 |
| ACCOUNT NO.   466158 | | | | | | | |
| ACHILLES INFORMATION INC 400 N SAM HOUSTON PKWY E SUITE 325 HOUSTON, TX  77060-3557 | | | TRADE PAYABLE | | | | $940.00 |
| ACCOUNT NO.   444801 | | | | | | | |
| ACME PACKET INC 71 THIRD AVENUE BURLINGTON, MA  01803-4430 | | | TRADE PAYABLE | | | | $242,370.00 |
| ACCOUNT NO.   466805 | | | | | | | |
| ACRESSO SOFTWARE INC 900 NATIONAL PARKWAY SCHAUMBURG, IL  60173-5145 | | | TRADE PAYABLE | | | X | $7,744.50 |

Subtotal    $674,776.61

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  458134 | | | | | | | |
| ACRONIS INC 52 THIRD AVENUE BURLINGTON, MA  01803 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468358 | | | | | | | |
| ACTUA 15 YORK STREET OTTAWA, ON  K1N 5S7 CANADA | | | TRADE PAYABLE | | | | $50,000.00 |
| ACCOUNT NO. | | | | | | | |
| ACUPUNTURE MEDICAL 1310 SE MAYNARD RD CARY, NC  27511 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  360988 | | | | | | | |
| ADAMS & ADAMS PO BOX 1014 PRETORIA  0001 SOUTH AFRICA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  322576 | | | | | | | |
| ADC TELECOMMUNICATIONS INC PO BOX 1101 MINNEAPOLIS, MN  55440-1101 | | | TRADE PAYABLE | | | | $51,616.52 |
| ACCOUNT NO.  365408 | | | | | | | |
| ADD ON DATA 323 ANDOVER STREET WILMINGTON, MA  01887-1035 | | | TRADE PAYABLE | | | | $1,574.32 |
| ACCOUNT NO.  446048 | | | | | | | |
| ADEPTRON TECHNOLOGIES CORPORATION 1402 STARTOP ROAD OTTAWA, ON  K1B 4V7 CANADA | | | TRADE PAYABLE | | | | $28,690.00 |
| ACCOUNT NO.  290517 | | | | | | | |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA, GA  30005-1789 | | | TRADE PAYABLE | | | | $294,126.18 |
| ACCOUNT NO.  249154 | | | | | | | |
| ADIRONDACK WIRE & CABLE CO DIVISION OF ACS INDUSTRIES CO WOONSOCKET, RI  02895-4835 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 6 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $426,007.02

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   455366<br><br>ADIRONDACK WIRE AND CABLE<br>PO BOX 579<br>BELLOWS FALLS, VT  05101 | | | TRADE PAYABLE | | | | $870.00 |
| ACCOUNT NO.<br><br>ADRIAN DONOGHUE<br>119 MOSSGROVE TRAIL<br>WILLOWDALE  M2L2W4<br>CANADA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>ADRIANNE COURT<br>2613 COMMONWEALTH CIRCLE<br>PLANO, TX  75093 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>ADRIEN LE BLANC<br>4520 ATLANTA DRIVE<br>PLANO, TX  75093 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ADV THRP CTR<br>5093 OKEECHOBEE BLVD<br>WEST PALM BEACH, FL  33417 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ADVANCED CARDIOLOGY CONSULTAN<br>915 CENTER ST STE 2002<br>ELGIN, IL  60120 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   403686<br><br>ADVANCED INFORMATION MANAGEMENT<br>311 MOORE LANE<br>COLLIERVILLE, TN  38017-2764 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   458256<br><br>ADVANCED MEDICAL SYSTEMS INC<br>8300 BISSONNET<br>HOUSTON, TX  77074 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   455289<br><br>ADVANTECH CORP<br>38 TESLA SUITE 100<br>IRVINE, CA  92618 | | | TRADE PAYABLE | | | X | $18,760.10 |

Sheet no. 7 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $19,630.10

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   448764 | | | | | | | |
| ADVATEL AUSTRALIA 133 MORAY STREET SOUTH MELBOURNE, VIC  3205 AUSTRALIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   456951 | | | | | | | |
| ADVENTNET INC 5200 FRANKLIN DRIVE SUITE 115 PLEASANTON, CA  94588-3363 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   446790 | | | | | | | |
| AEROFLEX WEINSCHEL 5305 SPECTRUM DRIVE FREDERICK, MD  21703-7362 | | | TRADE PAYABLE | | | | $1,100.00 |
| ACCOUNT NO.   345579 | | | | | | | |
| AFFILIATED DISTRIBUTORS INC 1005 PLACID AVENUE PLANO, TX  75220 | | | TRADE PAYABLE | | | | $614.50 |
| ACCOUNT NO.   457131 | | | | | | | |
| AFL TELECOMMUNICATIONS LLC 13726 COLLECTIONS CENTER DR CHICAGO, IL  60693-0137 | | | TRADE PAYABLE | | | | $480.38 |
| ACCOUNT NO.   400531 | | | | | | | |
| AGILENT TECHNOLOGIES PO BOX 4026 ENGLEWOOD, CO  80155-4026 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   422203 | | | | | | | |
| AGILENT TECHNOLOGIES INC 4187 COLLECTIONS CENTER DR CHICAGO, IL  60693 | | | TRADE PAYABLE | | | | $320.32 |
| ACCOUNT NO.   449443 | | | | | | | |
| AGMA PO BOX 2613 FREMONT, CA  94536-0613 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   454038 | | | | | | | |
| AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE  UB8 1UN GREAT BRITAIN | | | TRADE PAYABLE | | | X | $1,274,161.46 |

Sheet no. 8 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,276,676.66

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  464852 | | | | | | | |
| AIRSPAN NETWORKS C/O FLYING CARGO MERLOG EIN CARMEL INDUSTRIAL ZONE EIN CARMEL  30860 ISRAEL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  453420 | | | | | | | |
| AIRVANA 19 ALPHA ROAD CHELMSFORD, MA  01824-4124 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  451567 | | | | | | | |
| AIRVANA INC 19 ALPHA ROAD CHELMSFORD, MA  01824 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  444318 | | | | | | | |
| AJILON COMMUNICATIONS 14180 DALLAS PARKWAY DALLAS, TX  75254 | | | TRADE PAYABLE | | | X | $34,320.00 |
| ACCOUNT NO.  455383 | | | | | | | |
| AJILON COMMUNICATIONS LLC 970 PEACHTREE INDUSTRIAL BLVD SUWANEE, GA  30024 | | | TRADE PAYABLE | | | X | $502,232.10 |
| ACCOUNT NO.  455981 | | | | | | | |
| AJILON COMMUNICATIONS LLC DEPT CH 14131 PALATINE, IL  60055-4131 | | | TRADE PAYABLE | | | X | $45,467.75 |
| ACCOUNT NO. | | | | | | | |
| AKHIL BHARGAVA 37 FAIRCHILD DRIVE READING, MA  01867 | | | LTIP RESTORATION PLAN | X | X | | $5.18 |
| ACCOUNT NO. | | | | | | | |
| ALAGAPPAN MUTHURAMAN 14041 MARILYN LANE SARATOGA, CA  95070 | | | LTIP RESTORATION PLAN | X | X | | $1,743.35 |
| ACCOUNT NO. | | | | | | | |
| ALAIN GW HOLTZ 1135 PHEASANT LN COLLEGEVILLE, PA  19426 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 9 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $583,768.38

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALAIN JANSEN 592 RUE BOISVERT GATINEAU  J9J3E1 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALAN A WAY 764 COLDBROOK PL SIMI VALLEY, CA  93065 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALAN G LUTZ 511 RIVER BLUFFS WILLIAMSBURG, VA  23185 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALAN LYTLE 1471 FAIRMILE CRT. MISSISSAUGA, ON  L5J 3E9 CANADA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALAN STODDARD 8104 GREENSBORO DR. PLANO, TX  75025-2587 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALAN STODDARD 8104 GREENSBORO DR. PLANO, TX  75025 | | | DEFERRED COMPENSATION | | X | | $24,517.70 |
| ACCOUNT NO. | | | | | | | |
| ALAN T KEMBER 2260 DIANA AVENUE MORGAN HILL, CA  95037 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   468689 | | | | | | | |
| ALASKA TELEPHONE ASSOCIATION 201 EAST 56TH ANCHORAGE, AK  99518 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALBERT BENDER 7313 SPY GLASS WAY RALEIGH, NC  27615 | | | LTIP RESTORATION PLAN | X | X | | $10.18 |

Sheet no. 10 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $24,527.88

In re  **NORTEL NETWORKS INC.**                                 Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ALBERT DELORENZI 6471 E. FLAT IRON LOOP SUPERSTATION MOUNTAIN, AZ 85218-1876 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. ALBERT MERRILL, III 316 PONFIELD ROAD WEST FORREST HILL, MD 21050 | | | LTIP RESTORATION PLAN | X | X | | $3,787.81 |
| ACCOUNT NO. ALBERT OFFERS 2352 HEDGEWOOD LANE ALLEN, TX 75013 | | | LTIP RESTORATION PLAN | X | X | | $766.43 |
| ACCOUNT NO. ALDINE INDEPENDENT SCHOOL DISTRICT ATTN: ANNETTE RAMIREZ LINEBARGER, GOGGAN, BLAIR & SIMPSON 1301 TRAVIS, SUITE 300 HOUSTON, TX 77002 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. ALEJANDRO RUBEN BOURG 11020 NW 7TH STREET PLANTATION, FL 33324 | | | LTIP RESTORATION PLAN | X | X | | $3,393.09 |
| ACCOUNT NO. ALEKSANDAR BANOVICH 515 MAIN UNIT 509 EVANSTON, IL 60202 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. ALEXANDER C TARLAMIS 1030 NW 179 AVE PEMBROKE PINES, FL 33029 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. ALEXANDR GUBENKO 13289 HOLLY MEADOW LANE OAK HILL, VA 20171 | | | LTIP RESTORATION PLAN | X | X | | $690.17 |
| ACCOUNT NO. ALFA TOOLS ATT. DIL AHLIWALHIA 7745 N. MERRIMAC AVENUE MORTON GROVE, IL 60053 | | | ENVIRONMENTAL LITIGATION   VOLUNTARY PROGRAM | X | X | X | UNKNOWN |

Sheet no. 11 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $8,637.50

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   12 | | | | | | | |
| ALFRED WILLIAMS & CO 1813 CAPITAL BLVD RALEIGH, NC  27604-2189 | | | TRADE PAYABLE | | | | $54,133.57 |
| ACCOUNT NO. | | | | | | | |
| ALFRED YOUNG 1701 RICH FOREST RICHARDSON, TX  75081 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALFREDO DECARDENAS 725 HARBOUR POST DRIVE #2112 TAMPA, FL  33602 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   406255 | | | | | | | |
| ALGO COMMUNICATION PRODUCTS LTD 4500 BEEDIE STREET BURNABY, BC  V5J 5L2 CANADA | | | TRADE PAYABLE | | | X | $130,326.00 |
| ACCOUNT NO.   25519 | | | | | | | |
| ALGO COMMUNICATIONS PRODUCTS 4500 BEEDIE STREET BURNABY, BC  V5J 5L2 CANADA | | | TRADE PAYABLE | | | X | $1,512.15 |
| ACCOUNT NO. | | | | | | | |
| ALLAN CHILTON 7763 DAKOTA CIRCLE WEST DES MOINES, IA  50266 | | | LTIP RESTORATION PLAN | X | X | | $2,945.87 |
| ACCOUNT NO. | | | | | | | |
| ALLAN G O'DACRE 3420 ANDORA DRIVE SUPERIOR TOWNSHIP, MI  48198 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALLAN J TOOMER 1614 VERRAZZANO DRIVE WILMINGTON, NC  28405 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALLAN PHILLIPS 861 HILL STREET WHITINSVILLE, MA  01588 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 12 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $188,917.59

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ALLAN S GREENBERG 83 KAYDEROSS PARK ROAD SARATOGA SPRINGS, NY  12866 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   460205 | | | | | | | |
| ALLEN SYSTEMS GROUP INC PO BOX 2197 CAROL STREAM, IL  60132-2197 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468005 | | | | | | | |
| ALLIANCE MICRO 4124 WALNEY ROAD CHANTILLY, VA  20151 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   465713 | | | | | | | |
| ALLIED ELECTRONICS INC 3505 BOCA CHICA BLVD BROWNSVILLE, TX  78521-4063 | | | TRADE PAYABLE | | | | $88.89 |
| ACCOUNT NO.   448044 | | | | | | | |
| ALLSUP INC 300 ALLSUP PLACE BELLEVILLE, IL  62223 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ALLYSON AVILA WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP 3 GANNETT DRIVE WHITE PLAINS, NY  10604 | | | LITIGATION   CASE NUMBER 05-15932 | X | X | X | UNKNOWN |
| ACCOUNT NO.   461302 | | | | | | | |
| ALPHA NETWORKS INC 3945 FREEDOM CIRCLE SANTA CLARA, CA  95054 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   440419 | | | | | | | |
| ALPHA NETWORKS INC NO 8 LI SHING 7TH ROAD HSINCHU  300 TAIWAN | | | TRADE PAYABLE | | | X | $105,495.35 |
| ACCOUNT NO. | | | | | | | |
| ALTEON WEBSYSTEMS, INC. THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE  19801 | | | INTERCOMPANY PAYABLES | | | X | $33,180,330.63 |

Sheet no. 13 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $33,285,914.87

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   448623 | | | | | | | |
| ALTERNATE COMMUNICATIONS 509B CENTRE STREET SW HIGH RIVER, AB  T1V 2C2 CANADA | | | TRADE PAYABLE | | | | $33,118.75 |
| ACCOUNT NO.   336155 | | | | | | | |
| ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER, AB  T1V 1M5 CANADA | | | TRADE PAYABLE | | | | $59,924.72 |
| ACCOUNT NO.   467963 | | | | | | | |
| ALVAREZ& MARSAL BUSINESS CONSULTING 3399 PEACHTREE STREET SUITE 9 ATLANTA, GA  30326-2811 | | | TRADE PAYABLE | | | | $41,568.75 |
| ACCOUNT NO.   464860 | | | | | | | |
| ALVARION LTD 21A HABARZEL STREET TEL AVIV  69710 ISRAEL | | | TRADE PAYABLE | | | | $40,886.01 |
| ACCOUNT NO. | | | | | | | |
| AMANDIP SEHMBEY 3259 FALLS CREEK PL SAN JOSE, CA  95135 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   450694 | | | | | | | |
| AMC TECHNOLOGY LLC 7400 BEAUFONT SPRINGS DR RICHMOND, VA  23225-5519 | | | TRADE PAYABLE | | | X | $38,800.00 |
| ACCOUNT NO.   464920 | | | | | | | |
| AMERICAN BROADBAND INC 50 WEST MAIN ST UNIONTOWN, PA  15401 | | | TRADE PAYABLE | | | | $10,128.00 |
| ACCOUNT NO.   468140 | | | | | | | |
| AMERICAN ELECTRONIC COMPONENTS INC 90 FANNY ROAD BOONTON, NJ  07005-1065 | | | TRADE PAYABLE | | | | $6,045.00 |
| ACCOUNT NO.   437808 | | | | | | | |
| AMERICAN EXPRESS PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | | | TRADE PAYABLE | | | X | $14,030.20 |

Sheet no. 14 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $244,501.43

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   398835 | | | | | | | |
| AMERICAN EXPRESS CANADA INC 101 MCNABB STREET MARKHAM, ON  L3R 4H8 CANADA | | | TRADE PAYABLE | | | X | $19,051.11 |
| ACCOUNT NO.   417211 | | | | | | | |
| AMERICANS FOR TAX REFORM 1920 L STREET NW STE 200 WASHINGTON, DC  20036 | | | TRADE PAYABLE | | | | $30,000.00 |
| ACCOUNT NO. | | | | | | | |
| AMIT CHAWLA 116 BARBERRY LANE SAN RAMON, CA  94583 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   308369 | | | | | | | |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | | | TRADE PAYABLE | | | X | $186,653.44 |
| ACCOUNT NO.   367993 | | | | | | | |
| AMPHENOL INTERCONNECT PRODUCTS CORP 20 VALLEY STREET ENDICOTT, NY  13760-3600 | | | TRADE PAYABLE | | | X | $54,870.46 |
| ACCOUNT NO.   466199 | | | | | | | |
| AMPHENOL PRINTED CIRCUITS 91 NORTHEASTERN BLVD NASHUA, NH  03062-3141 | | | TRADE PAYABLE | | | X | $5,828.74 |
| ACCOUNT NO.   352167 | | | | | | | |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | | | TRADE PAYABLE | | | X | $1,004,688.45 |
| ACCOUNT NO.   136403 | | | | | | | |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | | | TRADE PAYABLE | | | X | $834.75 |
| ACCOUNT NO.   461995 | | | | | | | |
| AMPSS INC 6506 WEST CHANDLER BLVD CHANDLER, AZ  85226-3324 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 15 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,301,926.95

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   435135 <br><br> AMREP VENDOR INSPECTION SERVICE PTE <br> 10031 PINES BOULEVARD <br> PEMBROKE PINES, FL  33024 | | | TRADE PAYABLE | | | | $700.00 |
| ACCOUNT NO. <br><br> ANA NOY <br> 10202 SW 158TH CT <br> MIAMI, FL  33196 | | | DEFERRED COMPENSATION | | X | | $8,980.04 |
| ACCOUNT NO. <br><br> ANASTASIOS C KOUMOUZELIS <br> 92 MAPLES ST. <br> WEEHAWKEN, NJ  07087 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   459001 <br><br> ANDA NETWORKS INC <br> 1274 GENEVA DRIVE <br> SUNNYVALE, CA  94089-1122 | | | TRADE PAYABLE | | | | $180.00 |
| ACCOUNT NO. <br><br> ANDERSON GORECKI & MANARAS LLP <br> 33 NAGOG PARK <br> ACTON, MA  01720-3421 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   466224 <br><br> ANDERSON GORECKI & MANARAS LLP <br> 33 NAGOG PARK <br> ACTON, MA  01720-3451 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ANDRE ANGEL <br> 3820 KIMBROUGH LN <br> PLANO, TX  75025 | | | LTIP RESTORATION PLAN | X | X | | $127.66 |
| ACCOUNT NO. <br><br> ANDRE MCCOY <br> PO BOX 2034 <br> BALA CYNWYD, PA  19004 | | | LTIP RESTORATION PLAN | X | X | | $752.18 |
| ACCOUNT NO. <br><br> ANDRES GUBBINS <br> 1500 CONCORD TERRACE <br> SUNRISE, FL  33323 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ANDREW AND BARBARA DEQUATTRO <br> 49 TYLER DRIVE <br> UXBRIDGE, MA  01569 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |

Sheet no. 16 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $10,739.88

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   360078 <br><br> ANDREW CORPORATION <br> 2700 ELLIS ROAD <br> JOLIET, IL  60433-8459 | | | TRADE PAYABLE | | | X | $482,552.77 |
| ACCOUNT NO. <br><br> ANDREW CRIDER <br> 5806 HATHAWAY <br> ALLEN, TX  75002 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ANDREW J KYLE <br> 7050 FAIRWAY BEND LN, UNIT: 265 <br> SARASOTA, FL  34243 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ANDREW LARK <br> 112 ALTA HEIGHTS COURT <br> LOS GATOS, CA  95030 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   75179 <br><br> ANDREW LLC <br> 2700 ELLIS ROAD <br> JOLIET, IL  60433-8459 | | | TRADE PAYABLE | | | X | $199,199.83 |
| ACCOUNT NO. <br><br> ANDREW MORAWSKI <br> 7 EVANS AVENUE <br> FARMINGTON, NY  11735 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ANDREW REEVES-HALL <br> 3 BELL YARD <br> WHITCHURCH, HA  RG28 7DE <br> UNITED KINGDOM | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ANDREW S TWYNHAM <br> 10451 BIG CANOE <br> JASPER, GA  30143 | | | SEVERANCE | | | | $182,718.40 |
| ACCOUNT NO. <br><br> ANDREW T OREFFICE <br> 3180 WILLS MILL RD <br> CUMMING, GA  30041 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   459124 <br><br> ANDREW TELCO SRL <br> 11 RUE DE FIEUZAL <br> BRUGES  33520 <br> FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 17 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $864,471.00

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   452609 | | | | | | | |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE MILANO, MI  20041 ITALY | | | TRADE PAYABLE | | | X | $13,085.50 |
| ACCOUNT NO. | | | | | | | |
| ANDREW TWYNHAM 10451 BIG CANOE JASPER, GA  30143 | | | DEFERRED COMPENSATION | | X | | $59,835.80 |
| ACCOUNT NO. | | | | | | | |
| ANDREWS & KURTH 1717 MAIN STREET, SUITE 3700 DALLAS, TX  75201 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ANDREWS KURTH LLP ATTENTION: CARMELO M. GORDIAN 111 CONGRESS AVENUE, SUITE 1700 AUSTIN, TX  78701 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ANGEL JULIO ARDILES ARON 2559 MONTCLAIRE CIRCLE WESTON, FL  33327 | | | LTIP RESTORATION PLAN | X | X | | $8,714.38 |
| ACCOUNT NO. | | | | | | | |
| ANGELA STEPHENSON 860 W HAWTHORNE BLVD WHEATON, IL  60187 | | | LTIP RESTORATION PLAN | X | X | | $2,015.73 |
| ACCOUNT NO. | | | | | | | |
| ANGELO CAMMILLERI 6191 SHAMROCK LN EAST AMHERST, NY  14051 | | | DEFERRED COMPENSATION | | X | | $14,567.01 |
| ACCOUNT NO.   467834 | | | | | | | |
| ANGOSS SOFTWARE 111 GEORGE STREET SUITE 200 TORONTO, ON  M5A 2N4 CANADA | | | TRADE PAYABLE | | | | $6,000.00 |
| ACCOUNT NO. | | | | | | | |
| ANI P CRUZ 8895 E CLOUDVIEW WAY ANAHEIM HILLS, CA  92808 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 18 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $104,218.42

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ANIL K KHATOD 8560 ST. MARLO FAIRWAY DRIVE DULUTH, GA  30097 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  408831  ANIXTER 2800 PERIMETER PARK DRIVE MORRISVILLE, NC  27560 | | | TRADE PAYABLE | | | X | $2,925,759.47 |
| ACCOUNT NO.  427115  ANIXTER PO BOX 847428 DALLAS, TX  75284-7428 | | | TRADE PAYABLE | | | X | $1,812.68 |
| ACCOUNT NO.  401577  ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | | | TRADE PAYABLE | | | X | $34,141.42 |
| ACCOUNT NO.  417826  ANIXTER INC PO BOX 847428 DALLAS, TX  75284-7428 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  292578  ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE, NC  27560-8429 | | | TRADE PAYABLE | | | X | $14,057.35 |
| ACCOUNT NO.  ANN E. GRONINGER C/O PATTERSON HARKAVY LLP 521 EAST BLVD. NC  28203 | | | LITIGATION   CASE NUMBER 5:08-CV-79H | X | X | X | UNKNOWN |
| ACCOUNT NO.  ANNA L GLEASON 6030 LOCH HARBOR COURT ROSWELL, GA  30075 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  ANTHONY E HOLLAND 309 SARABANDE DR CARY, NC  27513 | | | SEVERANCE | | | | $29,320.38 |
| ACCOUNT NO.  ANTHONY M BOTYRIUS 1118 SUSQUEHANNA AVE WEST PITTSTON, PA  18643 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 19 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $3,005,091.30

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANTHONY M. SALVATORE<br>C/O HEWITT & SALVATORE PLLC<br>204 NORTH COURT STREET<br>FAYETTEVILLE, WV  25840 | | | LITIGATION   CASE NUMBER 07-C-18-B | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>ANTHONY PIRIH<br>900 ANDERSON DRIVE<br>GREEN OAKS, IL  60048-4506 | | | DEFERRED COMPENSATION | X | X | | $120,751.05 |
| ACCOUNT NO.<br><br>ANTHONY R GENTILE<br>1979 FORD STREET<br>BROOKLYN, NY  11229 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>ANTONIO S ZACARIAS<br>18931 SW 30TH STREET<br>MIRAMAR, FL  33029 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   342760<br><br>AON CONSULTING INC<br>10451 MILL RUN CIRCLE<br>OWINGS MILLS, MD  21117 | | | TRADE PAYABLE | | | | $1,000.00 |
| ACCOUNT NO.   330509<br><br>AON CONSULTING INC<br>2540 NORTH 1ST STREET<br>SAN JOSE, CA  95131 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   314493<br><br>AONIX NORTH AMERICA INC<br>5930 CORNERSTONE COURT WEST<br>SAN DIEGO, CA  92121 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   443068<br><br>APANI NETWORKS<br>3230 EAST IMPERIAL HIGHWAY<br>BREA, CA  92821 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>APPLEBY<br>CLIFTON HOUSE,,75 FORT STREET, PO BOX 190<br>GRAND CAYMAN  KY1-1104<br>CAYMAN ISLAND | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 20 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $121,751.05

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   459283 <br><br> APPLEBY HUNTER BAILHACHE CLIFTON HOUSE GRAND CAYMAN CAYMAN ISLANDS | | | TRADE PAYABLE | | | | $550.00 |
| ACCOUNT NO.   8428 <br><br> APPLIED MICRO CIRCUITS CORP 6290 SEQUENCE DRIVE SAN DIEGO, CA  92121-4358 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   368056 <br><br> APPLIED SIMULATION TECHNOLOGY INC 2025 GATEWAY PLACE SAN JOSE, CA  95110-1008 | | | TRADE PAYABLE | | | | $3,097.50 |
| ACCOUNT NO.   461668 <br><br> APPMATE PERFORMANCE SOFTWARE LLC 18 ROWLAND ST SOMERSWORTH, NH  03878-1716 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> APRIA HLTHCARE INC PO BOX 6000 DEPT 73239 SAN FRANCISCO, CA  94160 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   457895 <br><br> APRIMO 510 EAST 96TH STREET INDIANAPOLIS, IN  46240 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   458639 <br><br> APRIMO 900 EAST 96TH STREET INDIANAPOLIS, IN  46240 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   454957 <br><br> APTILO NETWORKS INC 5800 GRANITE PARKWAY PLANO, TX  75024 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   231877 <br><br> APW ELECTRONIC SOLUTIONS 14100 DANIELSON STREET POWAY, CA  92064-6898 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 21 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $3,647.50

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   394770 | | | | | | | |
| AQUAPRIX INC 2026 W WINTON AVENUE HAYWARD, CA  94545 | | | TRADE PAYABLE | | | | $648.86 |
| ACCOUNT NO.   462545 | | | | | | | |
| AR GRAY & ASSOCIATES 265 HYMUS BOULEVARD POINT CLARE, QC  H9R 1G6 CANADA | | | TRADE PAYABLE | | | | $6,850.00 |
| ACCOUNT NO.   400494 | | | | | | | |
| ARBOR INDUSTRIES USA INC 101 DOMINION BOULEVARD RONKONKOMA, NY  11779-7409 | | | TRADE PAYABLE | | | | $2,664.59 |
| ACCOUNT NO. | | | | | | | |
| ARCHITEL SYSTEMS (U.S.) CORPORATION THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE  19801 | | | INTERCOMPANY PAYABLES | | | X | $4,940,579.07 |
| ACCOUNT NO. | | | | | | | |
| ARCHITEL SYSTEMS CORP 195 THE WEST MALL TORONTO, ON  M9C 5K1 CANADA | | | INTERCOMPANY PAYABLES | | | X | $72,538.11 |
| ACCOUNT NO.   456394 | | | | | | | |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY 10-12 LEXINGTON DRIVE NSW, NSW  2153 AUSTRALIA | | | TRADE PAYABLE | | | | $2,250.00 |
| ACCOUNT NO.   360134 | | | | | | | |
| ARI FLEET SERVICES S DE RL DE CV PRESIDENTE MAZARYK 61 20 PISO MEXICO CITY  11560 MEXICO | | | TRADE PAYABLE | | | X | $4,291.82 |
| ACCOUNT NO.   464248 | | | | | | | |
| ARICENT TECHNOLOGIES HOLDINGS LTD PLOT NO 17 ELECTRONIC CITY GURGAON, HR  122002 INDIA | | | TRADE PAYABLE | | | | $195,846.90 |

Sheet no. 22 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $5,225,669.35

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   456232 <br><br> ARISTOTLE <br> 205 PENNSYLVANIA SE <br> WASHINGTON, DC  20003 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ARLINGTON CHIRO CLINIC <br> 1875 BETHEL RD <br> COLUMBUS, OH  43220 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   465707 <br><br> ARNOLD & PORTER LLP <br> 399 PARK AVE <br> NEW YORK, NY  10022-4690 | | | TRADE PAYABLE | | | | $240.41 |
| ACCOUNT NO. <br><br> ARON BOHLIG <br> 5 CENTRAL AVENUE <br> BRYN MAWR, PA  19010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ART JACKSON <br> 5134 DEREK DRIVE <br> SAN JOSE, CA  95136 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ART TANIMURA <br> 18662 MEADOW LN <br> MUNDELEIN, IL  60060 | | | LTIP RESTORATION PLAN | X | X | | $559.26 |
| ACCOUNT NO. <br><br> ARTHRITIS AND RHEUMATOLOGY <br> SUITE 220 <br> 980 JOHNSON FRY RD <br> ATLANTA, GA  30342 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ARTHUR A RUSSELL <br> 89 WINDING CREEK LANE <br> ROCHESTER, NY  14625 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ARTHUR DEAR <br> 109 DONNA PLACE <br> CARY, NC  27513 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ARTHUR J AXFORD <br> 118 WIDGEON DRIVE <br> PAWLEYS ISLAND, SC  29585 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 23 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $799.67

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                 _____
                        Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ARTHUR P MEDEIROS JR 1600 MORGANTON ROAD L-10 PINEHURST, NC  28374 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ARVINDKUMAR KARIA 3517 LAKEBROOK DR PLANO, TX  75093 | | | DEFERRED COMPENSATION | X | X | | $98,967.87 |
| ACCOUNT NO. | | | | | | | |
| ASCEND PARTNERS, L.P. 14A AHIMEIR STREET 52587 RAMAT GAN ISRAEL | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.   464997 | | | | | | | |
| ASCENTIUM CORPORATION 225 108TH AVE NE SUITE 225 BELLEVUE, WA  98004-5770 | | | TRADE PAYABLE | | | | $15,556.00 |
| ACCOUNT NO. | | | | | | | |
| ASHOKA VALIA PO BOX 13955 MUMBAI INDIA RALEIGH, NC  27709 | | | LTIP RESTORATION PLAN | X | X | | $49,510.60 |
| ACCOUNT NO. | | | | | | | |
| ASHRAF STAMBOULIE 313 W 22ND ST APT 2C NEW YORK, NY  10011 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   464430 | | | | | | | |
| ASI GROUP 2925 BRIARPARK DR HOUSTON, TX  77042 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ASIT K AHLUWALIA 600 TWIN CREEKS DRIVE ALLEN, TX  75013 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   254137 | | | | | | | |
| ASP TECHNOLOGIES INC 710 PINE DRIVE WINDSOR, CO  80550-5603 | | | TRADE PAYABLE | | | | $10,186.13 |

Sheet no. 24 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     | $174,220.60 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  457762 <br><br> ASSOCIACAO NCC CERTIFICACOES DO BRASIL <br> RUA CONCEICAO, 233 - <br> CAMPINAS, SP  13010-916 <br> BRAZIL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ASSOCIATES IN SURGERY <br> SUITE 602 <br> 9669 NORTH KENTON AVENUE <br> SKOKIE, IL  60076 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  381041 <br><br> ASTEC AMERICA INC <br> 5810 VAN ALLEN WAY <br> CARLSBAD, CA  92008 | | | TRADE PAYABLE | | | | $80,821.58 |
| ACCOUNT NO.  377185 <br><br> ASTEC AMERICA INC <br> PO BOX 100148 <br> PASADENA, CA  91189-0148 | | | TRADE PAYABLE | | | | $3,746.40 |
| ACCOUNT NO.  467677 <br><br> ASTEELFLASH GROUP <br> 4050 STARBOARD DR <br> FREMONT, CA  94538-6402 | | | TRADE PAYABLE | | | | $15,001.89 |
| ACCOUNT NO.  454119 <br><br> ASTUTE ELECTRONICS <br> CHURCH HOUSE <br> WARE, HRT  SG12 9EN <br> UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  456451 <br><br> AT & T <br> PO BOX 630047 <br> DALLAS, TX  75263-0047 | | | TRADE PAYABLE | | | X | $188.82 |
| ACCOUNT NO.  456519 <br><br> AT & T <br> PAYMENT CENTER <br> SACRAMENTO, CA  95887-0001 | | | TRADE PAYABLE | | | X | $8,187.79 |
| ACCOUNT NO.  458129 <br><br> AT & T <br> PO BOX 8100 <br> AURORA, IL  60507 | | | TRADE PAYABLE | | | X | $18,305.67 |

Sheet no. 25 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $126,252.15

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
                          Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  462263 <br> AT & T <br> 85 ANNEX <br> ATLANTA, GA  30385-0001 | | | TRADE PAYABLE | | | X | $5,240.41 |
| ACCOUNT NO.  461738 <br> AT & T <br> PO BOX 105262 <br> ATLANTA, GA  30348-5262 | | | TRADE PAYABLE | | | X | $1,182.58 |
| ACCOUNT NO.  464750 <br> AT&T <br> PO BOX 13140 <br> NEWARK, NJ  07101-5640 | | | TRADE PAYABLE | | | X | $658.39 |
| ACCOUNT NO.  447228 <br> AT&T <br> MAILDROP P308 <br> TAMPA, FL  33607 | | | TRADE PAYABLE | | | X | $7,677.10 |
| ACCOUNT NO.  464858 <br> AT&T <br> PO BOX 13146 <br> NEWARK, NJ  07101-5646 | | | TRADE PAYABLE | | | X | $12,817.50 |
| ACCOUNT NO.  467579 <br> AT&T <br> PO BOX 5011 <br> CAROL STREAM, IL  60197-5011 | | | TRADE PAYABLE | | | X | $12,357.32 |
| ACCOUNT NO.  371954 <br> AT&T <br> PO BOX 9001310 <br> LOUISVILLE, KY  40290-1310 | | | TRADE PAYABLE | | | X | $10.49 |
| ACCOUNT NO.  464686 <br> AT&T <br> PO BOX 13148 <br> NEWARK, NJ  07101-5648 | | | TRADE PAYABLE | | | X | $2,052.60 |
| ACCOUNT NO.  466719 <br> AT&T <br> PO BOX 5001 <br> CAROL STREAM, IL  60197-5001 | | | TRADE PAYABLE | | | X | $59,277.94 |
| ACCOUNT NO.  440117 <br> AT&T <br> ONE AT&T WAY <br> BEDMINSTER, NJ  07921 | | | TRADE PAYABLE | | | X | $16,500.00 |

Sheet no. 26 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $117,774.33

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   459014 | | | | | | | |
| AT&T PO BOX 8110 AURORA, IL  60507-8110 | | | TRADE PAYABLE | | | X | $1,521.92 |
| ACCOUNT NO.   465775 | | | | | | | |
| AT&T PO BOX 105503 ATLANTA, GA  30348-5503 | | | TRADE PAYABLE | | | X | $6,732.45 |
| ACCOUNT NO.   466888 | | | | | | | |
| AT&T PO BOX 105414 ATLANTA, GA  30348-5414 | | | TRADE PAYABLE | | | X | $3,169.63 |
| ACCOUNT NO.   468227 | | | | | | | |
| AT&T CORPORATION 2500 TURNER ROAD RICHMOND, VA  23224 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   463266 | | | | | | | |
| AT&T GLOBAL NETWORK SERVICES LLC 200 FRONT ST WEST SUITE 2500 TORONTO, ON  M5V 3L2 CANADA | | | TRADE PAYABLE | | | X | $1,361.36 |
| ACCOUNT NO.   463978 | | | | | | | |
| AT&T GLOBAL SERVICES PO BOX 8102 AURORA, IL  60507-8102 | | | TRADE PAYABLE | | | | $9,500.00 |
| ACCOUNT NO.   465383 | | | | | | | |
| AT&T KNOWLEDGE VENTURES LP 6500 RIVER PLACE BLVD AUSTIN, TX  78730-1119 | | | TRADE PAYABLE | | | | $1,573.65 |
| ACCOUNT NO.   464504 | | | | | | | |
| AT&T MOBILITY PO BOX 6463 CAROL STREAM, IL  60197-6463 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   448589 | | | | | | | |
| AT&T TELECONFERENCE SERVICES PO BOX 2840 OMAHA, NE  68103-2840 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   464189 | | | | | | | |
| ATLANTA SYMPHONY ORCHESTRA 1280 PEACHTREE ST NE ATLANTA, GA  30309-3502 | | | TRADE PAYABLE | | | | $7,200.00 |

Sheet no. 27 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $31,059.01

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138
_____                              _____
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   353292 | | | | | | | |
| AUDIO VISUAL TECHNIQUES 738 ALDO AVENUE SANTA CLARA, CA  95054 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   453220 | | | | | | | |
| AUDIOCODES 2099 GATEWAY PLACE SUITE 500 SAN JOSE, CA  95110-1087 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   462036 | | | | | | | |
| AUDIOCODES CALIFORNIA INC 9890 TOWNE CENTER DRIVE SAN DIEGO, CA  92121-1999 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   454831 | | | | | | | |
| AUDIOCODES INC PO BOX 10056 UNIONDALE, NY  11555-1056 | | | TRADE PAYABLE | | | X | $28,100.00 |
| ACCOUNT NO.   403612 | | | | | | | |
| AUDIOCODES INC 3000 TECHNOLOGY DR SUITE PLANO, TX  75074 | | | TRADE PAYABLE | | | X | $759,659.20 |
| ACCOUNT NO.   458924 | | | | | | | |
| AUDIOCODES LTD 1 HAYARDEN STREET AIRPORT CITY LOD  70151 ISRAEL | | | TRADE PAYABLE | | | X | $6,400.00 |
| ACCOUNT NO.   466645 | | | | | | | |
| AURITAS LLC 183 OSPREY HAMMOCK TRAIL SANFORD, FL  32771-8116 | | | TRADE PAYABLE | | | | $21,000.00 |
| ACCOUNT NO. | | | | | | | |
| AURORA MEDICAL GROUP PO BOX 341457 MILWAUKEE, WI  53234 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   452573 | | | | | | | |
| AUTOMOTIVE RENTALS INC PO BOX 8500-4375 PHILADELPHIA, PA  19178-4375 | | | TRADE PAYABLE | | | | $104,639.48 |
| ACCOUNT NO.   384450 | | | | | | | |
| AV METRO 5401 ETTA BURK COURT RALEIGH, NC  27606 | | | TRADE PAYABLE | | | | $19,160.00 |

Sheet no. 28 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $938,958.68

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                                    _____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   79951 | | | | | | | |
| AV METRO 200 POWELL DR SUITE 108 RALEIGH, NC  27606 | | | TRADE PAYABLE | | | | $7,395.00 |
| ACCOUNT NO.   454380 | | | | | | | |
| AVAGO TECHNOLOGIES CORP 350 WEST TRIMBLE RD SAN JOSE, CA  95131-1008 | | | TRADE PAYABLE | | | | $12,882.00 |
| ACCOUNT NO.   461956 | | | | | | | |
| AVAIL MEDIA INC 11911 FREEDOM DRIVE RESTON, VA  20190-5668 | | | TRADE PAYABLE | | | | $730.00 |
| ACCOUNT NO.   382470 | | | | | | | |
| AVANEX CORPORATION 40919 ENCYCLOPEDIA CIRCLE FREMONT, CA  94538-2436 | | | TRADE PAYABLE | | | X | $177,805.00 |
| ACCOUNT NO.   453014 | | | | | | | |
| AVATAR MOVING SYSTEMS INC PO BOX 728 YAPBANK, NY  11980-0728 | | | TRADE PAYABLE | | | | $1,177.20 |
| ACCOUNT NO.   450830 | | | | | | | |
| AVATECH SOLUTIONS 10715 RED RUN BOULEVARD OWINGS MILLS, MD  21117 | | | TRADE PAYABLE | | | | $3,365.00 |
| ACCOUNT NO.   458842 | | | | | | | |
| AVCON INC PO BOX 4793 CARY, NC  27519-4793 | | | TRADE PAYABLE | | | | $828.26 |
| ACCOUNT NO.   463206 | | | | | | | |
| AVENUE A /RAZORFISH LLC DEPT. CH 17218 PALANTINE, IL  60055-7218 | | | TRADE PAYABLE | | | | $363,812.95 |
| ACCOUNT NO. | | | | | | | |
| AVICI SYSTEMS INC 296 CONCORD ROAD BILLERICA, MA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   467693 | | | | | | | |
| AVION SYSTEMS INC 200 MANSELL COURT EAST # 300 ROSWELL, GA  30076 | | | TRADE PAYABLE | | | | $26,040.00 |

Sheet no. 29 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $594,035.41

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   328497 | | | | | | | |
| AVNET CANADA 190 COLONNADE ROAD NEPEAN, ON  K2E 7J5 CANADA | | | TRADE PAYABLE | | | X | $3,012.00 |
| ACCOUNT NO.   359750 | | | | | | | |
| AVNET ELECTRONICS MARKETING 10 CENTENNIAL DR PEABODY, MA  01960-7900 | | | TRADE PAYABLE | | | X | $4,383.80 |
| ACCOUNT NO.   405202 | | | | | | | |
| AVNET INC 1820 MCCARTHY BLVD MILPITAS, CA  95035 | | | TRADE PAYABLE | | | X | $1,767.47 |
| ACCOUNT NO.   467730 | | | | | | | |
| AVNET INC 2021 LAKESIDE BLVD RICHARDSON, TX  75082-4301 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   443908 | | | | | | | |
| AVOTUS CORPORATION 110 MATHESON BLVD WEST MISSISSAUGA, ON  L5R 4G7 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| AVRI DORIA 125 6TH ST PROVIDENCE, RI  02906-2805 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   323287 | | | | | | | |
| AWARD SOLUTIONS INCORPORATED 2100 LAKESIDE BLVD SUITE 300 RICHARDSON, TX  75082 | | | TRADE PAYABLE | | | | $47,237.60 |
| ACCOUNT NO.   457723 | | | | | | | |
| AXERRA NETWORKS INC 1900 GLADES ROAD BOCA RATON, FL  33431 | | | TRADE PAYABLE | | | X | $123,862.50 |
| ACCOUNT NO. | | | | | | | |
| B GAIL YOUNG 905 CRABTREE XING MORRISVILLE, NC  27560 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   434086 | | | | | | | |
| BACO ENTERPRISES INC 1985 ROUTE 34 WALL, NJ  07719 | | | TRADE PAYABLE | | | | $492.48 |

Sheet no. 30 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $180,755.85

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   399771 | | | | | | | |
| BAKER & MCKENZIE ONE PRUDENTIAL PLAZA CHICAGO, IL  60601 | | | TRADE PAYABLE | | | | $7,500.00 |
| ACCOUNT NO.   459086 | | | | | | | |
| BAKER DONELSON BEARMAN CALDWELL & 6060 POPLAR AVE MEMPHIS, TN  38119 | | | TRADE PAYABLE | | | | $5,985.63 |
| ACCOUNT NO.   461343 | | | | | | | |
| BAKER DONELSON BEARMAN CALDWELL & FIRST TENNESSEE BLDG MEMPHIS, TN  38103 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468246 | | | | | | | |
| BALDWIN FB 2420 SUNNYSTONE WAY RALEIGH, NC  27613-6082 | | | TRADE PAYABLE | | | | $191,850.00 |
| ACCOUNT NO.   456816 | | | | | | | |
| BALLY TOTAL FITNESS 110 WEST CAMBELL ROAD RICHARDSON, TX  75080 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BANK OF NEW YORK MELLON 1.75% CONVERTIBLE NOTES DUE 4/15/12 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK, NY  10286 | | | BOND DEBT GUARANTEES | X | | X | $577,487,673.60 |
| ACCOUNT NO. | | | | | | | |
| BANK OF NEW YORK MELLON 10.125% NOTES DUE 7/15/13 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK, NY  10286 | | | BOND DEBT GUARANTEES | X | | X | $577,689,062.50 |
| ACCOUNT NO. | | | | | | | |
| BANK OF NEW YORK MELLON 10.75% NOTES DUE 7/15/16 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK, NY  10286 | | | BOND DEBT GUARANTEES | X | | X | $1,185,132,813.00 |

Sheet no. 31 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,340,514,884.73

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BANK OF NEW YORK MELLON 2.125% CONVERTIBLE NOTES DUE 4/15/14 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK, NY  10286 | | | BOND DEBT GUARANTEES | X | | X | $578,020,746.50 |
| ACCOUNT NO. | | | | | | | |
| BANK OF NEW YORK MELLON L+4.25% FRN DUE 7/15/11 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK, NY  10286 | | | BOND DEBT GUARANTEES | X | | X | $1,022,923,785.00 |
| ACCOUNT NO. | | | | | | | |
| BARBARA KING 9809 LA CIENEGA STREET LAS VEGAS, NV 89183 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARBARA MEADOWS 1436 NORWOOD CREST RALEIGH, NC  27614 | | | LTIP RESTORATION PLAN | X | X | | $270.55 |
| ACCOUNT NO. | | | | | | | |
| BARBARA R BURKE 14641 SE 173RD STREET RENTON, WA  98058 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   463056 | | | | | | | |
| BARCODE GIANT 218 SOUTH WABASH AVE CHICAGO, IL  60604 | | | TRADE PAYABLE | | | | $258.40 |
| ACCOUNT NO.   430211 | | | | | | | |
| BARNES & NOBLE INC 76 NINTH AVENUE NEW YORK, NY  10011 | | | TRADE PAYABLE | | | | $133.54 |
| ACCOUNT NO.   441720 | | | | | | | |
| BARNES & THORNBURG LLP SUITE 4400 CHICAGO, IL  60606-2809 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARRY D'AMOUR 1001 KELTON COTTAGE WAY MORRISVILLE, NC  27560 | | | DEFERRED COMPENSATION | | X | | $340,273.83 |

Sheet no. 32 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,601,285,467.82

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BARRY L D'AMOUR 1001 KELTON COTTAGE WAY MORRISVILLE, NC  27560 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARRY L MALCOLM 1140 LONE OAK LANE SW ORONOCO, MN  55960 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARRY MCHAN 10 EAST 29TH STREET APT 35C NEW YORK, NY  10016 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BARRY WATKINSON 20 RIDGEWOOD DR MCDONALD, PA  15057 | | | LTIP RESTORATION PLAN | X | X | | $346.19 |
| ACCOUNT NO. | | | | | | | |
| BART KOHNHORST 5724 CEDAR GROVE CR. PLANO, TX  75093 | | | DEFERRED COMPENSATION | | X | | $47,975.93 |
| ACCOUNT NO. | | | | | | | |
| BARUK DAHAN 6 CHURCH MOUNT HAMPSTEAD GARDEN SUBURB LONDON  N2ORP UNITED KINGDOM | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   468372 | | | | | | | |
| BASELINE CONSULTING GROUP INC 15300 VENTURA BLVD #523 SHERMAN OAKS, CA  91403-5845 | | | TRADE PAYABLE | | | | $52,969.67 |
| ACCOUNT NO. | | | | | | | |
| BASIL T. SIMON ESQ. SIMON KORACHIS STELLA & ZINGAS PC 422 W. CONGRESS SUITE 350 DETROIT, MI  48226 | | | LITIGATION   CASE NUMBER 00-42839 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BATTERY CONVERGENCE PARTNERS, LLC 20 WILLIAM STREET WELLESLEY, MA  02481 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |

Sheet no. 33 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $101,291.79

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BATTERY VENTURES VI, LLC, C/O CORPORATION SERVICE COMPANY 1013 CENTRE ROAD WILMINGTON, DE  19805 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.   358760 | | | | | | | |
| BDO SEIDMAN LLP 285 PEACHTREE CENTER AVENUE ATLANTA, GA  30303-1230 | | | TRADE PAYABLE | | | | $2,980.24 |
| ACCOUNT NO.   406880 | | | | | | | |
| BEAR INTERNATIONAL TECHNOLOGIES 3110 ADELL WAY DURHAM, NC  27703 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   455307 | | | | | | | |
| BEAR INTERNATIONAL TECHNOLOGIES PO BOX 14333 RALEIGH, NC  27620 | | | TRADE PAYABLE | | | | $600.00 |
| ACCOUNT NO.   448631 | | | | | | | |
| BEELINE 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH, FL  32250 | | | TRADE PAYABLE | | | X | $2,765,511.48 |
| ACCOUNT NO. | | | | | | | |
| BEHRINGER HARVARD T I C MGMT -250 PRATT DALLAS, TX  75397-4324 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BEHRINGER HARVARD T I C 250 WEST PRATT STREET SUITE 900 BALTIMORE, MD  21201-6808 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   462301 | | | | | | | |
| BEIJING LIONBRIDGE GLOBAL SOLUTIONS INC 909 TOWER C1 ORIENTAL PLAZA 1 DONGCHENG DISTRICT  100738 CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BEIJING UNITED FAMILY HOSPITAL #2 JIANGTAI LU CHAOYANG DISTRICT BEINJING CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 34 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,769,091.72

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____              _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   361302 <br><br> BELL MICROPRODUCTS CANADA <br> 4118 FOURTEENTH AVE <br> MARKHAM, ON  L3R 0J3 <br> CANADA | | | TRADE PAYABLE | | | X | $142,305.00 |
| ACCOUNT NO. <br><br> BEN WARREN <br> 677 WAVERLEY ST <br> PALO ALTO, CA  94301 | | | DEFERRED COMPENSATION | X | | | $606,144.98 |
| ACCOUNT NO. <br><br> BENJAMIN LUCAS <br> 236 S MAIN STREET <br> FAIRPORT, NY  11450 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BENJAMIN M. PINCZEWSKI <br> ATTN: LAW OFFICES OF BENJAMIN M. PINCZEWSKI PC <br> 2753 CONEY ISLAND AVENUE <br> 2ND FLOOR <br> BROOKLYN, NY  11235 | | | LITIGATION   CASE NUMBER 20356/03 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BENJAMIN MOSES <br> 14404 COMSTOCK CT <br> DARNESTOWN, MD  20874 | | | LTIP RESTORATION PLAN | X | X | | $714.88 |
| ACCOUNT NO. <br><br> BERNADETTE HARRIGAN ESQ. <br> C/O MASSMUTUAL LAW DEPT. <br> LITIGATION DIVISION <br> 1295 STATE STREET <br> SPRINGFIELD, MA  01111 | | | LITIGATION   CASE NUMBER 3:07-CV-30203 | X | X | X | UNKNOWN |
| ACCOUNT NO.   463050 <br><br> BERRYMAN TRANSFER AND STORAGE <br> 2000 MOEN AVE <br> JOLIET, IL  60436-9002 | | | TRADE PAYABLE | | | | $85,235.69 |
| ACCOUNT NO.   442881 <br><br> BEST IDEAL LIMITED <br> FLAT 7 5/F BLOCK B <br> SHATIN NT, HONG KONG <br> CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   399441 <br><br> BIG MOON MARKETING <br> PO BOX 120492 <br> NASHVILLE, TN  37212 | | | TRADE PAYABLE | | | | $1,050.00 |

Sheet no. 35 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $835,450.55

In re   **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   459953 <br><br> BIG TIME AUDIO <br> 170 MULBERRY BEND <br> JONESBOROUGH, TN  37659 | | | TRADE PAYABLE | | | | $1,170.00 |
| ACCOUNT NO. <br><br> BILTMORE FINANCIAL CENTER II <br> 2398 E. CAMELBACK ROAD <br> SUITE 1050 <br> PHOENIX, AZ  85016-9009 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BILTMORE FINANCIAL CENTER II <br> EAST CAMELBACK ROAD INC <br> HICKSVILLE, NY  11802-6135 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BINH V NGUYEN <br> 12591 WESTMINISTER AVE <br> UNIT 111 <br> GARDEN GROV, CA  92843 | | | SEVERANCE | | | | $377.05 |
| ACCOUNT NO. <br><br> BIRD & GOËN <br> KLEIN DALENSTRAAT 42A, 3020 <br> WINKSELE, BELGIUM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   460677 <br><br> BIRD GOEN & CO <br> KLEIN DALENSTRAAT 42A <br> WINKSELE  3020 <br> BELGIUM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   453546 <br><br> BIZ 360 INC <br> 2855 CAMPUS DRIVE <br> SUITE 100 <br> SAN MATEO, CA  94403 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   332898 <br><br> BLACK BOX CORP <br> 1000 PARK DRIVE <br> LAWRENCE, PA  15055-1018 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BLADE NETWORK TECHNOLOGIES, INC. <br> C/O GARNETT & HELFRICH CAPITAL, <br> ATTENTION: VIKRAM MEHTA <br> 2460 SAND HILL ROAD, SUITE 100 <br> MENLO PARK, CA  94025 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |

Sheet no. 36 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $1,547.05

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

_____                    _____
Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BLADE NETWORK TECHNOLOGIES, INC. 2460 SAND HILL ROAD, SUITE 100 MENLO PARK, CA  94025 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.   449321 | | | | | | | |
| BLAKE CASSELS & GRAYDONLLP 45 O CONNOR ST 20TH FLOOR OTTAWA, ON  K1P 1A4 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN 1501 SOUTH MOPAC, SUITE 250 AUSTIN, TX  78746-7542 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   346486 | | | | | | | |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN 12400 WILSHIRE BLVD LOS ANGELES, CA  90025-1040 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   420572 | | | | | | | |
| BLANCA ALONSO 409 WASHINGTON AVE BROOKLYN, NY  11238 | | | TRADE PAYABLE | | | | $1,191.45 |
| ACCOUNT NO. | | | | | | | |
| BLOOD MARROW TRANSPLANT #1000 5670 PEACHTREE DUNWOOD RD ATLANTA, GA  30342 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BLUE RIDGE PED PO BOX 30693 RALEIGH, NC  27622 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BLUEFIN RESEARCH PARTNERS INC. ATTN: BRIAN KRITZER ONE BOSTON PLACE 38TH FLOOR BOSTON, MA  02108 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BLYTHE HUGHES 303 STONEBRIDGE DR RICHARDSON, TX  75080 | | | LTIP RESTORATION PLAN | X | X | | $1,398.83 |

Sheet no. 37 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,590.28

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   307384 BMC SOFTWARE INC 2101 CITYWEST BLVD HOUSTON, TX  77042-2827 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. BOBBY B WILSON 1001 HUMMINGBIRDLN WACO, TX  76712-3440 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   82012 BOBBY WILSON ELECTRIC CO 2 HIGHCROSS COURT RALEIGH, NC  27613 | | | TRADE PAYABLE | | | | $1,479.00 |
| ACCOUNT NO.   433808 BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON, DEV  TQ4 7BE GREAT BRITAIN | | | TRADE PAYABLE | | | X | $417,742.00 |
| ACCOUNT NO.   428959 BORDEN LADNER GERVAIS LLP WORLD EXCHANGE PLAZA STE 1100 OTTAWA, ON  K1P 1J9 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. BOSTON CAPITAL VENTURES V, GMBH & CO. KG ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON, MA  02108 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. BOSTON CAPITAL VENTURES V, LIMITED PARTNERSHIP ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON, MA  02108 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.   465210 BOULDER LOGIC LLC 4678 LEE HILL DRIVE BOULDER, CO  80302-9303 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. BOYER,BONNIE 305 WEST JUNIPER AVENUE STERLING, VA  20164 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |

Sheet no. 38 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $419,221.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BRAD & KIARA HICKEY 8272 WINKLER WAY SACRAMENTO, CA  95828 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BRADLEY LONG 25856 NATURES LN SOUTH RIDING, VA  20152 | | | LTIP RESTORATION PLAN | X | X | | $742.64 |
| ACCOUNT NO. | | | | | | | |
| BRADLEY R BEALL 940 E DIVISION ST LOCKPORT, IL  60441 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.    43933 | | | | | | | |
| BRADMARK TECHNOLOGIES INC 4265 SAN FELIPE HOUSTON, TX  77027-2920 | | | TRADE PAYABLE | | | X | $1,731.00 |
| ACCOUNT NO. | | | | | | | |
| BRANSTETTER STRANCH & JENNINGS 227 SECOND AVENUE NORTH FOURTH FLOOR NASHVILLE, TN  37201-1631 | | | LITIGATION   CASE NUMBER 3:03-MD-1537 | X | X | X | UNKNOWN |
| ACCOUNT NO.    439842 | | | | | | | |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | | | TRADE PAYABLE | | | X | $1,796,967.99 |
| ACCOUNT NO.    468322 | | | | | | | |
| BRENNAN CONSULTING SERVICE 1219 MAPLE ST LAKE OSWEGO, OR  97034-4728 | | | TRADE PAYABLE | | | | $19,500.00 |
| ACCOUNT NO.    365088 | | | | | | | |
| BREUER & CO 500 EDGEWATER DRIVE WAKEFIELD, MA  01880-6218 | | | TRADE PAYABLE | | | | $9,752.00 |
| ACCOUNT NO. | | | | | | | |
| BRIAN BROADBENT 3108 BAYVIEW DRIVE ALAMEDA, CA  94501 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 39 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,828,693.63

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BRIAN BROWN 1241 NEW JERSEY AVE N.W. WASHINGTON, DC  20001 | | | LTIP RESTORATION PLAN | X | X | | $822.79 |
| ACCOUNT NO. | | | | | | | |
| BRIAN J. ROBBINS ESQ. ROBBINS UMEDA & FINK LLP 1010 SECOND AVENUE SUITE 2360 SAN DIEGO, CA  92101 | | | LITIGATION   CASE NUMBER 3:03-MD-1537 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BRIAN LAGANA 22 SOUTH THOMAS COURT ERWIN, NC  28339 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BRIAN MCCUNE 1638 MATTHEWS AVE VANCOUVER, BC  V6J 2 CANADA | | | DEFERRED COMPENSATION | X | X | | $21,081.38 |
| ACCOUNT NO. | | | | | | | |
| BRIAN P DAVIS 101 ATLANTIC AVE SPRING LAKE, NJ  07762 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BRIAN P DAVIS 101 ATLANTIC AVE SPRING LAKE, NJ  07762 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| BRIAN SENN 12030 COPPERMINE RD UNION BRIDGE, MD  21791 | | | LTIP RESTORATION PLAN | X | X | | $2,655.40 |
| ACCOUNT NO.   442356 | | | | | | | |
| BRIDGEWATER SYSTEMS CORPORATION 303 TERRY FOX DRIVE KANATA, ON  K2K 3J1 CANADA | | | TRADE PAYABLE | | | X | $517,559.95 |
| ACCOUNT NO. | | | | | | | |
| BRIERLEY, ELIZABETH 8675 OAK AVENUE ORANGEVALE, CA  95662 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |

Sheet no. 40 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $542,119.52

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   420288 <br><br> BRISTOL CAPITAL INC <br> 160 SUMMIT AVENUE <br> MONTVAL, NJ  07645 | | | TRADE PAYABLE | | | | $1,885.00 |
| ACCOUNT NO.   444222 <br><br> BROADCOM CORP <br> PO BOX 409625 <br> ATLANTA, GA  30384-9625 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   464080 <br><br> BROCKMANN & COMPANY <br> 11 LIBERTY DR <br> NORTHBOROUGH, MA  01532-1884 | | | TRADE PAYABLE | | | | $12,500.00 |
| ACCOUNT NO. <br><br> BROOKFIELD LAKES CORPORATE CENTER <br> C/O HAMMES COMPANY <br> BROOKFIELD, WI  53045 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   458925 <br><br> BROOKTROUT CANTATA TECHNOLOGY <br> 152 SECOND AVENUE <br> NEEDHAM, MA  02494 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BRUCE A CRAWFORD <br> 1807 GRIST STONE CT <br> ATLANTA, GA  30307 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> BRUCE B TIPPETT <br> 5492 WHITEWOOD AVE <br> MANOTICK  K4M1K6 <br> CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> BRUCE E JONES <br> 76 CORTLAND LANE <br> GLASTONBURY, CT  06033 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> BRUCE MCCLELLAND <br> 2010 LAKE SHORE LANDING <br> ALPHARETTA, GA  30005 | | | LTIP RESTORATION PLAN | X | X | | $1,037.74 |
| ACCOUNT NO. <br><br> BRUCE SEALY <br> 5218 RIDGEWOOD REEF <br> HOUSTON, TX  77041 | | | LTIP RESTORATION PLAN | X | X | | $0.24 |

Sheet no. 41 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $15,422.98

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRUCE WEISS <br> 9295 STONEMIST TRACE <br> ROSWELL, GA  30076 | | | LTIP RESTORATION PLAN | X | X | | $5,643.84 |
| ACCOUNT NO.  468103 <br><br> BT AMERICAS INC <br> ATTN DEPT CH 19234 <br> PALATINE, IL  60055-9234 | | | TRADE PAYABLE | | | | $7,980.00 |
| ACCOUNT NO.  462594 <br><br> BT AMERICAS INC <br> PO BOX 7247-6601 <br> PHILADELPHIA, PA  19170-6601 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  372018 <br><br> BTS USA INC <br> 300 FIRST STAMFORD PLACE <br> STAMFORD, CT  06902 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BUCHWALD, ROBERT W. <br> ATTN: CORNELIUS LANG <br> ZILLER, MARSH & LANG <br> 1717 LIBERTY BUILDING <br> BUFFALO, NY  14202 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  0141653 <br><br> BUCKMIRE,MICHAEL <br> 19191 N.W. 23RD PLACE <br> PEMBROKEPINES, FL  33029 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BUFFALO GENERAL ASSOCIATE <br> PO BOX 4024 <br> BUFFALO, NY  14240 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> BULLOCK,DENNIS <br> 3557 JACOBS ROAD <br> STEM, NC  27581 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  206518 <br><br> BUREAU OF WORKERS COMPENSATION <br> BWC STATE INSURANCE FUND <br> COLUMBUS, OH  43271-0821 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 42 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $13,623.84

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BUSH RENNER ORTHO #500 2821 E PRESIDENT GEORGE BUSH RICHARDSON, TX  75082 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  463037 | | | | | | | |
| BUSINESS OBJECTS SOFTWARE LTD PO BOX 2308 CAROL STREAM, IL  60132-2308 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  445265 | | | | | | | |
| BUSINESS OBJECTS SOFTWARE LTD 840 CAMBIE STREET VANCOUVER, BC  V6B 4J2 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  406776 | | | | | | | |
| BUYERZONE COM 125 WALNUT STREET WATERTOWN, MA  02472 | | | TRADE PAYABLE | | | | $14,663.00 |
| ACCOUNT NO.  464525 | | | | | | | |
| BUYERZONE COM INC PO BOX 7247-7026 PHILADELPHIA, PA  19170-7026 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  398669 | | | | | | | |
| BWCS LTD 6 WORCESTER ROAD LEDBURY  HR8 1PL GREAT BRITAIN | | | TRADE PAYABLE | | | | $91,000.00 |
| ACCOUNT NO.  320103 | | | | | | | |
| C MARK CORP 10515 MARKISON ROAD DALLAS, TX  75238 | | | TRADE PAYABLE | | | X | $655,566.00 |
| ACCOUNT NO. | | | | | | | |
| C. DAVID BRILEY ESQ. ATTN: LAW OFFICE OF J. HOUSTON GORDON 511 UNION STREET SUITE 1610 NASHVILLE, TN  37219 | | | LITIGATION   CASE NUMBER 3:03-MD-1537 | X | X | X | UNKNOWN |
| ACCOUNT NO.  232198 | | | | | | | |
| CA INC ONE COMPUTER ASSOCIATES PLAZA ISLANDIA, NY  11749-7000 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 43 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $761,229.00

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CABINET AUCKENTHALER 6 AVENUE D'EYSINES BORDEAUX  33200 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   460881 | | | | | | | |
| CABINET PLASSERAUD 52 RUE DE LA VICTOIRE PARIS  75440 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CABINET TREMBLAY AVOCATS ASSOCIES 3, RUE VLAMINCK, BP 40193 28004 CHARTRES CEDEX FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   454678 | | | | | | | |
| CABLE & WIRELESS PANAMA SA APARTADO 659 PANAMA  9A PANAMA | | | TRADE PAYABLE | | | | $500.00 |
| ACCOUNT NO.   454371 | | | | | | | |
| CABLE ONE 1314 N 3RD STREET PHOENIX, AZ  85004-1748 | | | TRADE PAYABLE | | | | $3,500.00 |
| ACCOUNT NO.   446987 | | | | | | | |
| CABLEVISION LIGHTPATH INC PO BOX 360111 PITTSBURGH, PA  15251-6111 | | | TRADE PAYABLE | | | | $2,622.40 |
| ACCOUNT NO.   368457 | | | | | | | |
| CADENCE DESIGN SYSTEMS INC 2655 SEELY AVENUE MS 6A1 SAN JOSE, CA  95134-1931 | | | TRADE PAYABLE | | | | $106,667.00 |
| ACCOUNT NO. | | | | | | | |
| CAESAR'S PALACE C/O HARRAH'S ENTERTAINMENT, INC. ONE CAESARS PALACE DRIVE LAS VEGAS, NV  89109 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO.   338204 | | | | | | | |
| CALIAN TECHNOLOGY SERVICES 2 BEAVERBROOK ROAD KANATA, ON  K2K 1L1 CANADA | | | TRADE PAYABLE | | | | $62,536.33 |

Sheet no. 44 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $175,825.73

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  457999 <br><br> CALIFORNIA EMPLOY DEV DEPT <br> 3321 POWER INN RD <br> SACRAMENTO, CA  95827-7250 | | | TRADE PAYABLE | | | | $22,165.09 |
| ACCOUNT NO.  424826 <br><br> CALIFORNIA SOFTWARE LABORATORIES <br> 6800 KOLL CENTER PARKWAY <br> PLEASANTON, CA  94566 | | | TRADE PAYABLE | | | X | $897,158.00 |
| ACCOUNT NO. <br><br> CALIFORNIA STATE TEACHER RETIREMENT SYSTEM C/O THOMAS PROPERTIES GROUP <br> NEWARK, NJ  07188-0023 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CALIFORNIA STATE TEACHER RETIREMENT SYSTEM <br> 1835 MARKET STREET <br> SUITE 505 <br> PHILADELPHIA, PA  19103-2933 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  445350 <br><br> CALIX NETWORKS <br> 1035 NORTH MCDOWELL BOULEVARD <br> PETALUMA, CA  94954-1173 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  441691 <br><br> CALL JENSEN & FERRELL <br> 610 NEWPORT CENTER DR <br> NEWPORT BEACH, CA  92660 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  462391 <br><br> CALLIDUS SOFTWARE INC <br> 160 W SANTA CLARA STREET <br> SANJOSE, CA  95113-1736 | | | TRADE PAYABLE | | | X | $585,813.57 |
| ACCOUNT NO.  464806 <br><br> CAMEO MARKETING INC <br> 49 FARM VIEW DRIVE SUITE 302 <br> NEW GOUCESTER, ME  04260-5104 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  418517 <br><br> CAMEO PERSONNEL SYSTEMS INC <br> 440 SOUTH MAIN STREET <br> MILLTOWN, NJ  08850 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 45 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,505,136.66

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   451616  CAMIANT INC 200 NICKERSON ROAD MARLBOROUGH, MA  01752-4603 | | | TRADE PAYABLE | | | | $9,943.22 |
| ACCOUNT NO.  CAMILLE SALIBI 6811 N WOODRIDGE DR PARKLAND, FL  33067 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  CAMINO MED GROUP 301 OLD SAN FRANCISCO RD SUNNYVALE, CA  94086 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  CAMPBELL CREEK LTD PO BOX 201365 DALLAS, TX  75320-1365 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  CAMPBELL CREEK LTD 2360 CAMPBELL CREEK PKWY. RICHARDSON, TX  75082-4422 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468354  CANADIAN RED CROSS 170 METCALFE STREET OTTAWA, ON  K2P 2P2 CANADA | | | TRADE PAYABLE | | | | $29,000.00 |
| ACCOUNT NO.   439370  CANADIAN WIRELESS TELECOMMUNICATION ASSOCIATION 130 ALBERT STREET OTTAWA, ON  K1P 5G4 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  CANAL VIEW PROPERTIES III LLC 300 CANAL VIEW BOULEVARD ROCHESTER, NY  14623-2811 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  CANAL VIEW PROPERTIES III LLC PO BOX 30051 ROCHESTER, NY  14603 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 46 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $38,943.22

In re **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                            _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  439293 <br><br> CANALYS <br> 100 LONGWATER AVENUE <br> GREENPARK <br> READING  RG2 6GP <br> UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  456695 <br><br> CANTATA TECHNOLOGY INC <br> 15 CRAWFORD STREET <br> NEEDHAM, MA  02494 | | | TRADE PAYABLE | | | | $996.00 |
| ACCOUNT NO.  456290 <br><br> CAPITOL CAFE <br> 101 CONSTITUTION AVE NW <br> WASHINGTON, DC  20001 | | | TRADE PAYABLE | | | | $192.62 |
| ACCOUNT NO.  453656 <br><br> CAPITOL SOLUTIONS GOVERNMENT <br> 1737 H STREET NW <br> WASHINGTON, DC  20006 | | | TRADE PAYABLE | | | | $33,750.00 |
| ACCOUNT NO.  223849 <br><br> CAPROCK MANUFACTURING <br> 2303 120TH STREET <br> LUBBOCK, TX  79408-0785 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CARDIOLOGY ASSOC OF AMI KE <br> PO BOX 693102 <br> MIAMI, FL  33269 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CARE CENTER <br> 1631 MIDTOWN PLACE <br> RALEIGH, NC  27609 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  465149 <br><br> CARITHERS WALLACE COURTENAY L L <br> ATLANTA, GA  30340-3805 | | | TRADE PAYABLE | | | X | $7,367.72 |
| ACCOUNT NO. <br><br> CARL A ANDERSON <br> 8945 HUNTCLIFF TRACE <br> ATLANTA, GA  30350 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> CARL BETTA <br> 50 EAST ROAD APT 7E <br> DELRAY BEACH, FL  33483 | | | LTIP RESTORATION PLAN | X | X | | $734.21 |

Sheet no. 47 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $43,040.55

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CARL MOORE 1909 KINGS ISLE DR. PLANO, TX  75093 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  CARLA WALLER 22W015 FOSTER AVE MEDINAH, IL  60157 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  399054  CARLIN SYSTEMS INC 31 FLOYDS RUN BOHEMIA, NY  11716-2155 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  333779  CARLIN SYSTEMS INC 31 FLOYDS RUN BOHEMIA, NY  11716 | | | TRADE PAYABLE | | | | $25,425.00 |
| ACCOUNT NO.  455861  CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | | | TRADE PAYABLE | | | X | $496,668.29 |
| ACCOUNT NO.  449355  CARNEVALE CONSULTING LLC PO BOX 21 WYNANTSKILL, NY  12198 | | | TRADE PAYABLE | | | | $9,000.00 |
| ACCOUNT NO.  CAROL POCHARDT 21104 STONECROP PL ASHBURN, VA  20147 | | | LTIP RESTORATION PLAN | X | X | | $1,004.16 |
| ACCOUNT NO.  CAROLINA EAR 7& HEARING CLINIC 3100 DURALEIGH RD # 300 RALEIGH, NC  27612 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  CAROLYN DRUM 2700 NE 8TH STREET POMPANO BEACH, FL  33062 | | | LTIP RESTORATION PLAN | X | X | | $210.68 |
| ACCOUNT NO.  CAROLYN G PALMER 3171 WINDING LAKE DR GAINESVILLE, GA  30504 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 48 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$532,308.13

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
Debtor                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CAROLYN PALMER 3171 WINDING LAKE DR GAINESVILLE, GA  30504 | | | DEFERRED COMPENSATION | | X | | $11,539.58 |
| ACCOUNT NO. | | | | | | | |
| CAROLYN S KIRK 411 OCEANVIEW AVE PALM HARBOR, FL  34683 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CARR LAW FIRM 900 JACKSON STREET, 670 FOUNDERS SQUARE DALLAS, TX  75202 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.    441831 | | | | | | | |
| CARR LLP 670 FOUNDERS SQUARE DALLAS, TX  75202 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CARRAMERICA REALTY CORPORATION 1810 GATEWAY DRIVE SUITE 150 SAN MATEO, CA  94404 | | | LITIGATION   CASE NUMBER 107CV099199 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CARRASCO, JANIE ATTN: DOUGLAS K. MAGARY MAGARY & ASSOCIATES 15150 PRESTON ROAD, STE 300 DALLAS, TX  75248 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CARRIE KASTEN 55 RIVERWALK APT.407 WEST NY, NJ  07093 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.    368531 | | | | | | | |
| CARRIER ACCESS CORP 5393 PEARL PARKWAY BOULDER, CO  80301-2490 | | | TRADE PAYABLE | | | | $10,043.15 |
| ACCOUNT NO. | | | | | | | |
| CARY J OBRIEN 7309 WEST 144TH PLACE OVERLAND PARK, KS  66223 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 49 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $21,582.73

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CARY NEUROLOGY & SLEEP #C 301 KEISLER DR CARY, NC 27511 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CASIANO,MILAGROS 1853 CENTRAL PARK AVE, APT 9C YONKERS, NY 10710 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   425623 | | | | | | | |
| CATER TIME 430 NE 69 HIGHWAY CLAYCOMO, MO 64119 | | | TRADE PAYABLE | | | | $218.91 |
| ACCOUNT NO.   443072 | | | | | | | |
| CBL DATA RECOVERY TECHNOLOGIES 200 BUSINESS PARK DR ARMONK, NY 10504 | | | TRADE PAYABLE | | | | $1,320.00 |
| ACCOUNT NO.   303022 | | | | | | | |
| CCH INC PO BOX 4307 CAROL STREAM, IL 60197-4307 | | | TRADE PAYABLE | | | | $692.77 |
| ACCOUNT NO. | | | | | | | |
| CCPIT 10/F OCEAN PLAZA, 158. FUXINGMENNEI STREET BEIJING 100031 CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   417865 | | | | | | | |
| CCPIT PATENT AND TRADEMARK LAW 10 F OCEAN PLAZA BEIJING 100031 CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   314538 | | | | | | | |
| CDS DATACOMM INC 1100 PROFESSIONAL DRIVE PLANO, TX 75074 | | | TRADE PAYABLE | | | | $45,308.81 |
| ACCOUNT NO.   460393 | | | | | | | |
| CDTI-CRL 2390 ARGENTIA ROAD MISSISSAUGA, ON L5N 5Z7 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 50 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $47,540.49

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  442107 <br><br> CDW COMPUTER CENTERS INC <br> 75 REMITTANCE DR <br> CHICAGO, IL  60675-1515 | | | TRADE PAYABLE | | | | $1,799.42 |
| ACCOUNT NO.  368562 <br><br> CDW COMPUTER CENTERS INC <br> 200 N MILWAUKEE AVENUE <br> VERNON HILLS, IL  60061-1577 | | | TRADE PAYABLE | | | | $52,533.05 |
| ACCOUNT NO. <br><br> CECIL D RAYNOR <br> 1508 BRIARWOOD PL. <br> RALEIGH, NC  27614 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> CECIL E BOYD JR <br> 8620 HUMIE OLIVE RD. <br> APEX, NC  27502 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> CECIL RAYNOR <br> 1508 BRIARWOOD PL. <br> RALEIGH, NC  27614 | | | DEFERRED COMPENSATION | | X | | $157,681.12 |
| ACCOUNT NO. <br><br> CECILY A. DUMAS <br> C/O FRIEDMAN DUMAS & SPRINGWATER <br> ONE MARITIME PLAZA <br> SAN FRANCISCO, CA  94111 | | | LITIGATION   CASE NUMBER 01-12266-SSM | X | X | X | UNKNOWN |
| ACCOUNT NO.  378427 <br><br> CELESTICA HOLDINGS PTE LTD <br> 49/18 MOOS LAEMCHABANG IND EST <br> CHONBURI  20230 <br> THAILAND | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  442943 <br><br> CELESTICA JAPAN <br> 6F TEITO MISAKI BUILDING <br> TOKYO 101-0061 <br> JAPAN | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  390607 <br><br> CELESTICA THAILAND LIMITED <br> 49 / 18 MOO 5 LAEM CHABANG <br> SRIRACHA  20230 <br> THAILAND | | | TRADE PAYABLE | | | X | $4,038.96 |

Sheet no. 51 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $216,052.55

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   464059 <br><br> CELLSITE INDUSTRIES <br> 1940 MILIMONT DRIVE <br> MILIPITAS, CA  95035 | | | TRADE PAYABLE | | | | $13,298.59 |
| ACCOUNT NO. <br><br> CENTENNIAL HOLDINGS VII, LLC <br> 1209 ORANGE STREET <br> WILMINGTON, DE  19801 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> CENTER FOR ADVANCED CARDIO <br> SUITE 555 <br> 1875 DEMPSTER STREET <br> PARK RIDGE, IL  60068 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   447129 <br><br> CENTER FOR DIGITAL GOVERNMENT <br> 100 BLUE RAVINE ROAD <br> FOLSOM, CA  95630 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   464288 <br><br> CENTRO DE TECNOLOGIA DE LAS COMUNIC <br> PARQUE TECNOLOGICO DE ANDALUCI <br> CAMPANILLAS  29590 <br> SPAIN | | | TRADE PAYABLE | | | | $19,431.50 |
| ACCOUNT NO.   32507 <br><br> CENTURY FASTENERS CORP <br> 8221 BROWNLEIGH DRIVE <br> RALEIGH, NC  27617-7415 | | | TRADE PAYABLE | | | X | $639.84 |
| ACCOUNT NO.   467421 <br><br> CENTURYTEL <br> PO BOX 4300 <br> CAROL STREAM, IL  60197-4300 | | | TRADE PAYABLE | | | | $36.85 |
| ACCOUNT NO.   448780 <br><br> CERTIFICATION CONSULTING SERVICES <br> 163 W 1525 N <br> OREM, UT  84057 | | | TRADE PAYABLE | | | | $1,975.00 |
| ACCOUNT NO. <br><br> CESAR LAFAURIE <br> 101 WILLOWCREEK BLVD <br> SWEETWATER, TN  37874 | | | DEFERRED COMPENSATION | | | X | $50,826.40 |

Sheet no. 52 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $86,208.18

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CHACON,ANA 326 RIO VERDE PLACE #2 MILPITAS, CA  95035 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHAND GUNDECHA 11309 RIDGEGATE DRIVE RALEIGH, NC  27617 | | | DEFERRED COMPENSATION | | X | | $19,832.58 |
| ACCOUNT NO. | | | | | | | |
| CHANDRA MOULI RAMANI 111 APPLETON STREET UNIT #3 BOSTON, MA  02116 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   459678 | | | | | | | |
| CHANNEL INTELLIGENCE INC 1180 CELEBRATION BOULEVARD FLORIDA, FL  34747 | | | TRADE PAYABLE | | | | $61,845.00 |
| ACCOUNT NO. | | | | | | | |
| CHARLA CRISLER #3 WOODY CREST CIRCLE FAIRVIEW, TX  75069 | | | DEFERRED COMPENSATION | | X | | $341,334.90 |
| ACCOUNT NO. | | | | | | | |
| CHARLES BROUGH 1220 N WEST ST NAPERVILLE, IL  60563 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHARLES FRANK 285 BEREA RD WALDEN, NY  12586 | | | LTIP RESTORATION PLAN | X | X | | $3,770.96 |
| ACCOUNT NO. | | | | | | | |
| CHARLES GRIESSER 14831 SAPLING WAY GLENELG, MD  21737 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHARLES H LEE JR 1103 CR 3470 HAWKINS, TX  75765 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHARLES M ROWLAND 802 HARTINGTON CT. FRANKLIN, TN  37064 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 53 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $426,783.44

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CHARLES M YOUNG 1616 DYE PLACE WILMINGTON, NC  28405 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHARLES R BRIDGES 5408 HUNTER HOLLOW RALEIGH, NC  27606 | | | SEVERANCE | | | | $52,427.31 |
| ACCOUNT NO. | | | | | | | |
| CHARLES R LUCKINBILL 25371 SOUTH 676 RD GROVE, OK  74344 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHARLES R MANN 329 KYFIELDS WEAVERVILLE, NC  28787 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHARLES R MANN 329 KYFIELDS WEAVERVILLE, NC  28787 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHARLES S SCHWARZ 3 SYCAMORE TER CEDAR KNOLLS, NJ  07927 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHARLES SAFFELL 39897 CHARLES TOWN PIKE HAMILTON, VA  20158 | | | LTIP RESTORATION PLAN | X | X | | $25,276.36 |
| ACCOUNT NO. | | | | | | | |
| CHARLES T RODENFELS 2 CADILLAC PLACE PALM COAST, FL  32137 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   464678 | | | | | | | |
| CHARLES WHITE 52681 CREEKSIDE DR CHESTERFIELD, MI  48047-5937 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHASE HOLLAND 301 BRAMBLE DRIVE CEDAR PARK, TX  78613 | | | LTIP RESTORATION PLAN | X | X | | $4,707.04 |

Sheet no. 54 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $82,410.71

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                    _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   439487 <br><br> CHECK POINT SOFTWARE TECHNOLOGIES INC. 800 BRIDGE PARKWAY REDWOOD CITY, CA  94065-1156 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   462274 <br><br> CHENMING USA INC 30631 SAN ANTONIO STREET HAYWARD, CA  94544-7103 | | | TRADE PAYABLE | | | X | $59,100.00 |
| ACCOUNT NO.   303325 <br><br> CHEROKEE INTERNATIONAL LLC 2841 DOW AVENUE TUSTIN, CA  92780-7246 | | | TRADE PAYABLE | | | | $3,497.00 |
| ACCOUNT NO. <br><br> CHERYL L CHOY 2318 19TH AVE E SEATTLE, WA  98112 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> CHI CHIU NG 22F, HENG TIEN MANSION NO 2, TAI FUNG AVE TAIKOO SHING  HK CHINA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> CHILDREN MEDICAL ASSOCIATION #300 8430 W BROWARD BLVD FORT LAUDERDALE, FL  33324 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CHILDRENS MEDICINE PC 3685 LAWRENCEVILLE HWY #100 LAWRENCEVILLE, GA  30044 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   319507 <br><br> CHILDRENS MERCY HOSPITAL HANDS & HEARTS AUXILIARY KANSAS CITY, MO  64108-4619 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> CHILDREN'S UROLOGY ASSOCIATES 3200 SW 60TH CT 105 MIAMI, FL  33155 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 55 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $62,597.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   24989 | | | | | | | |
| CHINA PATENT AGENT H K LTD 22/F GREAT EAGLE CENTRE WANCHAI CHINA | | | TRADE PAYABLE | | | | $73.30 |
| ACCOUNT NO. | | | | | | | |
| CHINA PATENT AGENT H.K. LTD. 22/F, GREAT EAGLE CENTRE, 23 HARBOUR ROAD WANCHAI HONG KONG CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHIRO ASC 141 COLUMBUS RD ATHENS, OH  45701 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHO L WONG FLAT A1, 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD NORTH POINT CHINA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   468936 | | | | | | | |
| CHOCTAW ELECTRIC COOP INC PO BOX 758 HUGO, OK  74743-0758 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHOCTAW ELECTRIC COOPERATIVE INC HIGHWAY 93 NORTH HUGO, OK  74743 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHRIS KOLENDA 17 EMPIRE ST YONKERS, NY  10704 | | | LTIP RESTORATION PLAN | X | X | | $13.76 |
| ACCOUNT NO. | | | | | | | |
| CHRIS MCCLIMANS 1209 PEARL ST. # 10 BOULDER, CO  80302 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CHRIS POWER 64 CUDWORTH LN SUDBURY, MA  01776 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 56 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $87.06

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                        _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHRISTIANA CARE HLTH SVCS-CHRI<br>PO BOX 2653<br>WILMINGTON, DE  19805 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  433712<br>CHRISTOPHER & WEISBURG PA<br>200 EAST LAS OLAS BLVD<br>FT LAUDERDALE, FL  33301 | | | TRADE PAYABLE | | | | $18,126.00 |
| ACCOUNT NO.<br>CHRISTOPHER C ELLINGHAUS<br>403 SALYOR WAY<br>LEESBURG, VA  20175 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br>CHRISTOPHER CHIN<br>C/O CULLEN & DYKMAN LLP<br>177 MONTAGUE STREET<br>BROOKLYN, NY  11201 | | | LITIGATION   CASE NUMBER 20356/03 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CHRISTOPHER CHIN<br>CULLEN & DYKMAN LLP<br>177 MONTAGUE STREET<br>BROOKLYN, NY  11201 | | | LITIGATION   CASE NUMBER 2296-02 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>CHRISTOPHER GOSNELL<br>101 ELIOT LN<br>GOLDEN, CO  80403 | | | DEFERRED COMPENSATION | | X | | $29,326.27 |
| ACCOUNT NO.<br>CHRISTOPHER MULLEN<br>11522 SENECA WOODS CT<br>GREAT FALLS, VA  22066 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br>CHRISTOPHER MURPHY<br>2270 ASTORIA CIR<br>#108<br>HERNDON, VA  20170 | | | LTIP RESTORATION PLAN | X | X | | $1,839.56 |
| ACCOUNT NO.<br>CHRISTOPHER ZANYK<br>1422 CANARY ISLAND DRIVE<br>WESTON, FL  33327 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 57 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $49,291.83

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CHRISTOPHER,NANCY 11220 POLK AVENUE COLONGE, MN  55322 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   437097 | | | | | | | |
| CHRYSALIS SOFTWARE INC 14 MENTONE DRIVE CARMEL, CA  93923-9741 | | | TRADE PAYABLE | | | | $12,892.50 |
| ACCOUNT NO.   468448 | | | | | | | |
| CIE USA DFW CHAPTER PO BOX 833025 RICHARDSON, TX  75083-3025 | | | TRADE PAYABLE | | | | $3,000.00 |
| ACCOUNT NO. | | | | | | | |
| CIGNA PO BOX 671 NASHVILLE, TN  37202 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CIGNA HEALTHCARE BEN IRS PO BOX 360588 PITTSBURGH, PA  15251 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   449859 | | | | | | | |
| CIGNA WORLDWIDE 590 NAAMANS ROAD CLAYMONT, DE  19703 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CIMINELLI DEVELOPMENT CO INC 55 PINEVIEW DRIVE AMHERST, NY  14228-2101 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CIMINELLI DEVELOPMENT CO INC ATTN KELLY TATUM WILLIAMSVILLE, NY  14221 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   450774 | | | | | | | |
| CINCINNATI BELL PO BOX 748003 CINCINNATI, OH  45274-8003 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CINDY L ROSS 23750 OAK FLAT ROAD LOS GATOS, CA  95033 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 58 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $15,892.50

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                         _____
                    Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  434971 | | | | | | | |
| CINTAS FIRST AID & SAFETY 2701 SOUTH 96TH STREET EDWARDSVILLE, KS  66111 | | | TRADE PAYABLE | | | | $85.06 |
| ACCOUNT NO.  446829 | | | | | | | |
| CIRCADIANT SYSTEMS INC 7660 IMPERIAL WAY ALLENTOWN, PA  18195-1016 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  440561 | | | | | | | |
| CITRIX SYSTEMS INC 851 WEST CYPRESS CREEK RD FT LAUDERDALE, FL  33309-2009 | | | TRADE PAYABLE | | | | $31,111.00 |
| ACCOUNT NO.  355517 | | | | | | | |
| CITRIX SYSTEMS INC PO BOX 931686 ATLANTA, GA  31193-1686 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CITY OF PALM BCH GDNS FI 10500 N MILITARY TRL PALM BEACH GDNS, FL  33410 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  281876 | | | | | | | |
| CITY OF RICHARDSON 411 WEST ARAPAHO ATTN: CASHIER RICHARDSON, TX  75080 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CLAIRE STETTEN 131 AVENUE DAUMESNIL PARIS  75012 FRANCE | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CLARENCE J CHANDRAN 5555 COLLINS AVENUE, APT 15E MIAMI BEACH, FL  33140 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CLARIFY LIMITED MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD, BERKSHIRE  SL6 3QH GREAT BRITAIN | | | INTERCOMPANY PAYABLES | | | X | $105,101.24 |

Sheet no. 59 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $136,297.30

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CLARK,JAMES,T 6001 CEDAR LAND ROWLETT, TX  75089 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CLARK,TERRY L 6094 CINDY LANE OXFORD, NC  27565 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CLEAYTON MILLS 942 CR 2100 IVANHOE, TX  75447 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CLEAYTON MILLS 942 CR 2100 IVANHOE, TX  75447 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  446492 | | | | | | | |
| CLICK COMMERCE INC 4517 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE PAYABLE | | | X | $1,350.00 |
| ACCOUNT NO.  442591 | | | | | | | |
| CLICK COMMERCE INC 233 N MICHIGAN AVE CHICAGO, IL  60601 | | | TRADE PAYABLE | | | X | $63,525.00 |
| ACCOUNT NO. | | | | | | | |
| CLYDE E MILLER 1680 CENTER GROVE CHURCH RD MONCURE, NC  27559 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CLYDE L EDWARDS II 5241 LAKE EDGE DR HOLLY SPRIN, NC  27540 | | | SEVERANCE | | | | $69,276.30 |
| ACCOUNT NO. | | | | | | | |
| CLYDE MILLER 1680 CENTER GROVE CHURCH ROAD MONCURE, NC  27559 | | | DEFERRED COMPENSATION | | X | | $18,823.86 |
| ACCOUNT NO.  467961 | | | | | | | |
| CMP AMS (NC) LLC 1506 IVAC WAY CREEDMOOR, NC  27522 | | | TRADE PAYABLE | | | X | $41,632.50 |

Sheet no. 60 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $194,607.66

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                       _____
                              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   452434 <br><br> CNG GLOBAL SERVICES INC <br> 6 ANTARES DRIVE PHASE 1 <br> OTTAWA, ON  K2E 8A9 <br> CANADA | | | TRADE PAYABLE | | | | $22,898.00 |
| ACCOUNT NO.   368702 <br><br> COAMS INC <br> 175 W. JACKSON, SUITE 1750 <br> CHICAGO, IL  60604 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459954 <br><br> CODENOMICON LTD <br> 101 METRO DRIVE <br> SAN JOSE, CA  95110 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   467802 <br><br> COGNIZANT US CORP <br> 500 GLENPOINTE CENTER <br> WEST TEANECK, NJ  07666-6804 | | | TRADE PAYABLE | | | | $78,120.00 |
| ACCOUNT NO. <br><br> COLIN DOHERTY <br> 11 LEONARD AVE, WEST NEWTON <br> BOSTON, MA  02465 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> COLISEUM TRANSFER INC <br> 2550 WEST TYVOLA ROAD <br> SUITE 150 <br> CHARLOTTE, NC  28217-4551 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> COLLIERS DICKSON FLAKE PARTNERS INC <br> PO BOX 3546 <br> LITTLE ROCK, AR  72203 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> COLON RECTAL ASC OF CTRL <br> 5100 W TAFT RD# 4A <br> LIVERPOOL, NY  13088 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459322 <br><br> COMBAT NETWORKS INC <br> 236 WESTBROOK ROAD <br> OTTAWA, ON  K0A 1L0 <br> CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 61 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $101,018.00

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  462021 <br><br> COMCAST <br> PO BOX 3005 <br> SOUTHEASTERN, PA  19398-3005 | | | TRADE PAYABLE | | | | $398.40 |
| ACCOUNT NO.  432319 <br><br> COMMFUSION <br> 1510 MISTY CLOUD PLACE <br> SANTA ROSA, CA  95409-4337 | | | TRADE PAYABLE | | | | $12,995.00 |
| ACCOUNT NO.  464966 <br><br> COMMONWEALTH ALLIANCES <br> 400 WEST MARKET STREET <br> LOUISVILLE, KY  40202 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  465494 <br><br> COMMONWEALTH ALLIANCES LLC <br> 205 WEST THIRD ST <br> FRANKFORT, KY  40601-2701 | | | TRADE PAYABLE | | | | $13,950.00 |
| ACCOUNT NO.  450896 <br><br> COMMONWEALTH OF MASSACHUSETTS <br> DEPT ENVIRONMENTAL PROTECTION <br> BOSTON, MA  02241-3982 | | | TRADE PAYABLE | | | | $260.00 |
| ACCOUNT NO.  268402 <br><br> COMMSCOPE INC <br> PO BOX 1729 <br> HICKORY, NC  28603-1729 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  387650 <br><br> COMMUNICATIONS REPAIR LOGISTICS, COMPANY CRL <br> 2390 ARGENTIA ROAD <br> MISSISSAUGA, ON  L5N 3P1 <br> CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  345684 <br><br> COMMUNICATIONS SUPPORT SERVICES INC <br> 6541 101 MERIDIEN DRIVE <br> RALEIGH, NC  27616-3211 | | | TRADE PAYABLE | | | | $5,386.08 |
| ACCOUNT NO.  388307 <br><br> COMMUNICATIONS TEST DESIGN INC <br> 640 MASSMAN DRIVE <br> NASHVILLE, TN  37210-3722 | | | TRADE PAYABLE | | | X | $69,486.00 |

Sheet no. 62 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $102,475.48

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  457695<br>COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | | | TRADE PAYABLE | | | X | $2,152,658.30 |
| ACCOUNT NO.  66094<br>COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DR<br>WEST CHESTER, PA  19380-5987 | | | TRADE PAYABLE | | | X | $41,435.00 |
| ACCOUNT NO.  385542<br>COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | | | TRADE PAYABLE | | | X | $726,863.54 |
| ACCOUNT NO.<br>COMMUNITY HOSPITAL-CHEN.LU<br>1703 NORTH POST RD<br>STE A<br>INDIANAPOLIS, IN  46219 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  467874<br>COMPASS LEXECON<br>332 SOUTH MICHIGAN AVE<br>CHICAGO, IL  60604-4397 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  458370<br>COMPLIANCE INTERNATIONAL PVT LTD<br>L4 CHITTRANJAN PARK<br>NEW DELHI  110019<br>INDIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  379259<br>COMPLIANCE WORLDWIDE INC<br>357 MAIN STREET<br>SANDOWN, NH  03873-2144 | | | TRADE PAYABLE | | | | $20,650.00 |
| ACCOUNT NO.<br>COMPREHENSIVE CARDIOLOGY<br>6742 PARK ST.<br>ALLEN PARK, MI  48101 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  259048<br>COMPTEL SERVICES INC<br>100 JEFFREY AVENUE<br>HOLLISTON, MA  01746 | | | TRADE PAYABLE | | | | $7,200.00 |
| ACCOUNT NO.  232190<br>COMPUCOM<br>12655 N CENTRAL EXPRESSWAY<br>DALLAS, TX  75243 | | | TRADE PAYABLE | | | | $2,655.00 |

Sheet no. 63 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $2,951,461.84

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                        _____
                    Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   405983 | | | | | | | |
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL RESEARCH TRIANGLE PARK, NC  27709 | | | TRADE PAYABLE | | | X | $4,025,155.30 |
| ACCOUNT NO.   446668 | | | | | | | |
| COMPUTER SCIENCES CORP 4010 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK, NC  27709 | | | TRADE PAYABLE | | | X | $47,247.58 |
| ACCOUNT NO. | | | | | | | |
| COMPUTER SCIENCES CORP. INC CSC, C/O BANK ONE NA CSC, 4010 EAST CHAPEL HILL/NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   446471 | | | | | | | |
| COMPUWARE ONE CAMPUS MARTIUS DETROIT, MI  48226 | | | TRADE PAYABLE | | | | $1,770.59 |
| ACCOUNT NO.   466674 | | | | | | | |
| CONCENTRIX CORPORATION 3750 MONROE AVENUE PITTSFORD, NY  14534-1302 | | | TRADE PAYABLE | | | | $52,225.56 |
| ACCOUNT NO.   467989 | | | | | | | |
| CONDUCTIVE CIRCUITS INC 230 STATE STREET GARNER, IA  50438 | | | TRADE PAYABLE | | | | $14,270.00 |
| ACCOUNT NO. | | | | | | | |
| CONLEY ROSE 5601 GRANITE PARK 2, SUITE 750 PLANO, TEXAS  75024-6608 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   447996 | | | | | | | |
| CONLEY ROSE PC 600 TRAVIS HOUSTON, TX  77002 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   467269 | | | | | | | |
| CONNECTANDSELL INC 548 SHOREBIRD CIRCLE UNIT 320 REDWOOD CITY, CA  94065 | | | TRADE PAYABLE | | | | $38,280.00 |
| ACCOUNT NO.   467548 | | | | | | | |
| CONNECTRONICS INC 11159 F SOUTH TOWNE SQUARE SAINTT LOUIS, MO  63123-7824 | | | TRADE PAYABLE | | | | $470.24 |

Sheet no. 64 of 527 sheet(s) attached to Schedule of                    Subtotal                $4,179,419.27
Creditors Holding Unsecured Nonpriority Claims

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   401436 | | | | | | | |
| CONSOLIDATED OPERATOR SERVICES 121 SOUTH 17TH STREET MATTOON, IL  61938 | | | TRADE PAYABLE | | | | $56,859.81 |
| ACCOUNT NO.   368844 | | | | | | | |
| CONTINENTAL RESOURCES INC 175 MIDDLESEX TPKE BEDFORD, MA  01730-9137 | | | TRADE PAYABLE | | | | $14,641.90 |
| ACCOUNT NO.   428249 | | | | | | | |
| CONTINUOUS COMPUTING CORPORATION 9380 CARROLL PARK DRIVE SAN DIEGO, CA  92121-2256 | | | TRADE PAYABLE | | | | $20,500.00 |
| ACCOUNT NO. | | | | | | | |
| CONTRACTORS LICENSING BOARD FOR THE STATE OF ARKANSAS 621 EAST CAPITOL AVE LITTLE ROCK, AR  72202 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CONVENIENT CARE CLINIC PO BOX 21908 HOT SPRINGS, AR  71903 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   450193 | | | | | | | |
| CONVERGYS 1409 1299 NORTH RESEARCH WAY OREM, UT  84097 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| COOPER CLINIC PA PO BOX 17025 FORT SMITH, AR  72917 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CORAM ALTERNATE SITESERVICES 1100 PERIMETER PARK DR #114 MORRISVILLE, NC  27560 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CORE BROOKFIELD LAKES CORPORATE CENTER 18500 WEST CORPORATE DRIVE FLOOR 2 BROOKFIELD, WI  53045-6309 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 65 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $92,001.71

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                        _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CORNELIUS J. LANG ZILLER MARSH LANG SMALL & ZWEIG 1717 LIBERTY BLDG BUFFALO, NY 14202 | | | LITIGATION   CASE NUMBER 0003106/2001 | X | X | X | UNKNOWN |
| ACCOUNT NO.   403398 | | | | | | | |
| CORNING CABLE SYSTEMS 800 17TH STREET NW HICKORY, NC 28601-3336 | | | TRADE PAYABLE | | | | $91,480.69 |
| ACCOUNT NO.   459160 | | | | | | | |
| CORPORATE BUSINESS GROUP INC 1111 BRICKELL AVENUE MIAMI, FL 33131 | | | TRADE PAYABLE | | | | $28,400.00 |
| ACCOUNT NO.   410807 | | | | | | | |
| CORPORATE EXECUTIVE BOARD 2000 PENNSYLVANIA AVE WASHINGTON, DC 20006 | | | TRADE PAYABLE | | | X | $23,125.00 |
| ACCOUNT NO. | | | | | | | |
| CORRIN GARRATONO 33 SMITH LANE, S HUNTINGTON, NY 11746 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO.   468449 | | | | | | | |
| COUNCIL ON STATE TAXATION 4001 E CHAPEL HILL-NELSON HWY DURHAM, NC 27709 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   427370 | | | | | | | |
| COUNCIL ON STATE TAXATION 122C STREET NW WASHINGTON, DC 20001-2019 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   454815 | | | | | | | |
| COUNTERPATH SOLUTIONS 100 WEST PENDER STREET VANCOUVER, BC V6B 1R8 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   460880 | | | | | | | |
| COUNTERPATH SOLUTIONS INC ONE BENTALL CENTRE SUITE 300 VANCOUVER, BC V7X 1M3 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 66 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $143,005.69

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| COUNTRYWIDE HOME LOANS, INC. 5220 LAS VIRGENES ROAD CALABASSAS, CA  91302 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| COUNTY OF SUFFOLK, DEPARTMENT OF HEALTH SERVICES OFFICE OF POLLUTION CONTROL 15 HORSEBLOCK PL. FARMINGTON, NY  11738-1220 | | | ENVIRONMENTAL LITIGATION   ENVIRONMENTAL REMEDIATION/SANITARY ABANDONMENT APPLICATION NORTEL NETWORK (SC #C05-06-0047 | X | X | X | UNKNOWN |
| ACCOUNT NO.   466663 | | | | | | | |
| COVERGENCE INC ONE CLOCK TOWER PLACE MAYNARD, MA  01754 | | | TRADE PAYABLE | | | | $170,249.00 |
| ACCOUNT NO.   406600 | | | | | | | |
| COX COMMUNICATIONS 5159 FEDERAL BLVD SAN DIEGO, CA  92105-5428 | | | TRADE PAYABLE | | | X | $530.00 |
| ACCOUNT NO.   461815 | | | | | | | |
| COX COMMUNICATIONS PO BOX 2380 OMAHA, NE  68103-2380 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   434017 | | | | | | | |
| CPU SALES AND SERVICE INC 703 REAR MAIN STREET WALTHAM, MA  02451 | | | TRADE PAYABLE | | | | $17,998.82 |
| ACCOUNT NO. | | | | | | | |
| CRAIG CLARY 701 LEGACY DRIVE #1928 PLANO, TX  75023 | | | LTIP RESTORATION PLAN | X | X | | $6,285.70 |
| ACCOUNT NO.   468153 | | | | | | | |
| CRAIG HARMON 11170 STONEBROOK DRIVE MANASSAS, VA  20112-3051 | | | TRADE PAYABLE | | | | $2,345.00 |
| ACCOUNT NO. | | | | | | | |
| CRAIG J HARTZELL 1 TAYLOR CHASE LN WEST CHESTER, PA  19382 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CRAIG J LONDON 1 VINTAGE COURT WOODSIDE, CA  94062 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 67 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $197,408.52

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
             Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   290261 |  |  |  |  |  |  |  |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE RALEIGH, NC  27615 |  |  | TRADE PAYABLE |  |  |  | $194,555.05 |
| ACCOUNT NO.   444951 |  |  |  |  |  |  |  |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR RALEIGH, NC  27615 |  |  | TRADE PAYABLE |  |  |  | $14,518.75 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CREDIT SOLUTIONS OF AMERICA 2370 PERFORMANCE DRIVE SUITE 200 RICHARDSON, TX  75082 |  |  | REJECTED CONTRACTS OR LEASES | X | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CRESCENT PEAKVIEW TOWER LLC C/O GLENBOROUGH DALLAS, TX  72584-3877 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| CRESCENT PEAKVIEW TOWER LLC 6465 S. GREENWOOD PLAZA BLVD. PEAKVIEW TOWER, 10TH FLOOR, SUITE 1000 ENGLEWOOD, CO  80111-7107 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468218 |  |  |  |  |  |  |  |
| CRIMSON HEXAGON INC 130 BISHOP ALLEN DRIVE CAMBRIDGE, MA  02139-2497 |  |  | TRADE PAYABLE |  |  |  | $6,500.00 |
| ACCOUNT NO.   455221 |  |  |  |  |  |  |  |
| CRITICAL PATH STRATEGIES PO BOX 2066 BOERNE, TX  78006 |  |  | TRADE PAYABLE |  |  |  | $30,898.40 |
| ACCOUNT NO.   460544 |  |  |  |  |  |  |  |
| CRITICAL POWER RESOURCE LLC SUITE 102 2700 SUMNER BLVD RALEIGH, NC  27616-3258 |  |  | TRADE PAYABLE |  |  |  | $495.16 |
| ACCOUNT NO.   254144 |  |  |  |  |  |  |  |
| CROWELL & MORING ATTN: ELIZABETH WILLIAMS WASHINGTON, DC  20004-2595 |  |  | TRADE PAYABLE |  |  |  | $87,521.26 |

Sheet no. 68 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $334,488.62

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CROWELL & MORING 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON, DC  20004-2595 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   456742 | | | | | | | |
| CROWELL & MORING PO BOX 75509 BALTIMORE, MD  21275-5509 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   214502 | | | | | | | |
| CSA GROUP 178 REXDALE BOULEVARD TORONTO, ON  M9W 1R3 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   408185 | | | | | | | |
| CSC COMPUTER SCIENCES CANADA 551 LEGGETT DRIVE KANATA, ON  K2K 2X3 CANADA | | | TRADE PAYABLE | | | X | $932.88 |
| ACCOUNT NO.   460404 | | | | | | | |
| CSC CORPORATE DOMAINS INC 2711 CENTERVILLE RD WILMINGTON, DE  19808 | | | TRADE PAYABLE | | | X | $6,483.55 |
| ACCOUNT NO.   467637 | | | | | | | |
| CSN STORES 800 BOYLSTON STREET BOSTON, MA  02199 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   466299 | | | | | | | |
| CT CORPORATION SYSTEM 2727 ALLEN PARKWAY SUITE 1000 HOUSTON, TX  77019-2120 | | | TRADE PAYABLE | | | | $502.00 |
| ACCOUNT NO.   424012 | | | | | | | |
| CTDI COMMUNICATIONS TEST DESIGN INC 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| CTR FOR DERMATOLGY AT L 1850 BRIGHTON HENRIETTA ROCHESTER, NY  14623 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 69 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $7,918.43

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  464370<br><br>CTS ELECTRONIC COMPONENTS INC<br>14 ANG MO KIO<br>SINGAPORE  569503<br>SINGAPORE | | | TRADE PAYABLE | | | | $2,300.00 |
| ACCOUNT NO.<br><br>CUMBERLAND COUNTY HOSPITAL SYSTEM<br>PO BOX 788<br>FAYETTEVILLE, NC  28302 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  446461<br><br>CURRENT ANALYSIS INC<br>21335 SIGNAL HILL PLAZA<br>STERLING, VA  20164 | | | TRADE PAYABLE | | | | $7,500.00 |
| ACCOUNT NO.<br><br>CURTIS NELSON<br>759 HAWKSBURY WAY<br>POWELL, OH  43065 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  363568<br><br>CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA  01460-1208 | | | TRADE PAYABLE | | | | $42,067.50 |
| ACCOUNT NO.  0193279<br><br>CUSACK,JOHN<br>12798 COUNTY RD. 50 WEST<br>WHEATFIELD, IN  46392 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  467425<br><br>CUSTOM SOLUTIONS<br>5003 WILVERINE DRIVE<br>SUMMERVILLE, SC  29485-9065 | | | TRADE PAYABLE | | | | $160.00 |
| ACCOUNT NO.  409795<br><br>CUSTOMERSAT COM<br>500 ELLIS ST<br>MOUNTAIN VIEW, CA  94043-2206 | | | TRADE PAYABLE | | | | $36,352.50 |
| ACCOUNT NO.  444691<br><br>CYBERNETIC LEARNING SYSTEMS INC<br>3510 LESTER COURT<br>LILBURN, GA  30047 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CYNTHIA J HANKS<br>7261 MANOR OAKS DRIVE<br>RALEIGH, NC  27615 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 70 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $88,380.00

In re  **NORTEL NETWORKS INC.**                     Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| D. BARBARA MCKENZIE-WARDELL 1185 SOUTH ADAMS ST DENVER, CO  80210 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  449050 | | | | | | | |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | | | TRADE PAYABLE | | | | $66,132.00 |
| ACCOUNT NO. | | | | | | | |
| DALE A HOKANSON 640 SWEET GUM FORREST LANE ALPHARETTA, GA  30005 | | | DEFERRED COMPENSATION | | X | | $24,731.74 |
| ACCOUNT NO. | | | | | | | |
| DAN BROOKS 5760 PRESERVE CIRCLE ALPHARETTA, GA  30005 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAN COOK 529 ROCKY WY WOODSIDE, CA  94062 | | | LTIP RESTORATION PLAN | X | X | | $22.83 |
| ACCOUNT NO. | | | | | | | |
| DAN MONDOR 3650 NEWPORT BAY DRIVE ALPHARETTA, GA  30005 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAN MONDOR 3650 NEWPORT BAY DRIVE ALPHARETTA, GA  30005 | | | DEFERRED COMPENSATION | | X | | $33,153.91 |
| ACCOUNT NO. | | | | | | | |
| DANA D QUINN 2417 EVANS DR SILVER SPRING, MD  20902 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DANADA SQUARE DENTAL CENTER INC 10 DANADA SQUARE WEST WHEATON, IL  60187 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  440847 | | | | | | | |
| DANET GMBH GUTENBERGSTRASSE 10 WEITERSTADT  64331 GERMANY | | | TRADE PAYABLE | | | X | $46,813.06 |

Sheet no. 71 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $170,853.54

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                                   _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DANFORD,EUGENE 829 BURLINGTON STREET FILLMORE, CA  93015 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. DANFORTH,EUGENE,L 829 BURLINGTON STREET FILLMORE, CA  93015 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. DANIEL BARRAN 2616 N. E. 27TH TERRACE FT. LAUDERDALE, FL  33306 | | | DEFERRED COMPENSATION | | X | | $28,240.13 |
| ACCOUNT NO. DANIEL CONNOLLY 20310 KIAWAH ISLAND DRIVE ASHBURN, VA  20147 | | | DEFERRED COMPENSATION | | X | | $8,378.47 |
| ACCOUNT NO. DANIEL J GRECO 5116 LAKE CREST DR MCKINNEY, TX  75071 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. DANIEL KENT 5156 SUMMIT DR FAIRFAX, VA  22030 | | | LTIP RESTORATION PLAN | X | X | | $1,914.63 |
| ACCOUNT NO. DANIEL M. LITT ATTN: KAREN L. BUSH C/O JENNIFER D. HACKETT, DICKSTEIN SHAPIRO MORIN & OSHINSKY 2101 L STREET NW WASHINGTON, DC  20037 | | | LITIGATION   CASE NUMBER 02-0709 | X | X | X | UNKNOWN |
| ACCOUNT NO. DANIEL MIDDLETON 4912 TRAILRIDGE PASS ATLANTA, GA  30338 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. DANIEL MIDDLETON 4912 TRAILRIDGE PASS ATLANTA, GA  30338 | | | LTIP RESTORATION PLAN | X | X | | $3,220.71 |

Sheet no. 72 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $41,753.94

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DANIEL PARKER 903 MASSACHUSETTS AVE. NE WASHINGTON, DC 20002 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DANIEL POWERS 12 JOHANNA DR READING, MA 01867 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DANIEL RICARDO PEIRETTI 1475 KITE CT WESTON, FL 33327 | | | LTIP RESTORATION PLAN | X | X | | $46.79 |
| ACCOUNT NO. | | | | | | | |
| DANIEL YOUNG 2784 KINSINGTON CIRCLE WESTON, FL 33332-1861 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. 253801 | | | | | | | |
| DANNEMANN SIEMSEN BIGLER & IPANEMA PO BOX 7247 - 6002 PHILADELPHIA, PA 19170-6002 | | | TRADE PAYABLE | | | | $3,348.45 |
| ACCOUNT NO. | | | | | | | |
| DANNY BROWN 4203 BRETTON BAY LN DALLAS, TX 75287 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DARNELL BARBER-MOYE 8715 CRESTGATE CIRCLE ORLANDO, FL 32819 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DARNELL BARBER-MOYE 8715 CRESTGATE CIRCLE ORLANDO, FL 32819 | | | DEFERRED COMPENSATION | | X | | $212,135.06 |
| ACCOUNT NO. | | | | | | | |
| DARYOOSH VAKHSHOORI 10 ROGERS STREET APT 205 CAMBRIDGE, MA 02142 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 73 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $215,530.30

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                                   _____
                    Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   234949 | | | | | | | |
| DATA BUSINESS FORMS 9815 - 42 AVENUE EDMONTON, AB  T6E 0A3 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   369012 | | | | | | | |
| DATA CONNECTION LIMITED 100 CHURCH STREET ENFIELD  EN2 6BQ GREAT BRITAIN | | | TRADE PAYABLE | | | X | $11,250.00 |
| ACCOUNT NO.   460600 | | | | | | | |
| DATA DIRECT TECHNOLOGIES INC PO BOX 84-5828 BOSTON, MA  02284-5828 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   369021 | | | | | | | |
| DATALIGHT INC 21520 30TH DRIVE SE BOTHEL, WA  98021-7009 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVE ALLAN NT EXPAT MAIDENHEAD UK BOX 3500, 26 HALE RD BRAMPTON L6V2M7 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   465933 | | | | | | | |
| DAVID A DAGG - PATENT ATTORNEY PC 44 CHAPIN RD NEWTON CENTRE, MA  02459 | | | TRADE PAYABLE | | | | $1,500.00 |
| ACCOUNT NO. | | | | | | | |
| DAVID A LAMBERT PO BOX 549 ARROYO SECO, NM  87514 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID A LAMBERT P.O. BOX 549 ARROYO SECO, NM  87514 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID A TWYVER PO BOX 2447 FRIDAY HARBOUR, WA  98250 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 74 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $12,750.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____          _____
                        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. DAVID A. DAGG 44 CHAPIN ROAD, NEWTON CENTRE, MA 02459-1821 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. DAVID ADAMS 2 BARBARA'S PATH UPTON, MA 01568 | | | DEFERRED COMPENSATION | | X | | $13,950.93 |
| ACCOUNT NO. DAVID ANDERSON 398 NE WAVECREST COURT BOCA RATON, FL 33432 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. DAVID B POTTS 4150 WELLINGTON LAKE COURT DULUTH, GA 30097 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. DAVID BOYMEL 11 AMANDA RD. SUDBURY, MA 01776 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. DAVID C HANNAH 405 SKULLEY DR ALPHARETTA, GA 30004 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. DAVID C KING 700 SUNNY HAVEN COURT HIGHLAND VILLAGE, TX 75077 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. DAVID CALKINS 300 NORTHVIEW DR RICHARDSON, TX 75080 | | | DEFERRED COMPENSATION | X | X | | $1,433.00 |
| ACCOUNT NO. DAVID DELUCE 3228 BURTON COURT LAFAYETTE, CA 94549 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. DAVID E HOOKS 102 LOCH VALE LANE CARY, NC 27518 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 75 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $15,383.93

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                    _____
                            Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DAVID E PRICE 2717 BENTWOOD DR MARIETTA, GA  30062 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID FITE JR 61 BALL HILL ROAD BERLIN, MA  01503 | | | LTIP RESTORATION PLAN | X | X | | $1,690.78 |
| ACCOUNT NO. | | | | | | | |
| DAVID G LIND 12365 WHITEFISH AVE PO BOX 685 CROSSLAKE, MN  56442 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID G WERNER 27026 W COVENTRY CT BARRINGTON, IL  60010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID GRANT 205 REEDHAM WAY RALEIGH, NC  27615 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID GRANT 205 REEDHAM WAY RALEIGH, NC  27615 | | | DEFERRED COMPENSATION | | X | | $315,868.47 |
| ACCOUNT NO. | | | | | | | |
| DAVID GRUNBAUM 23 WOODLAND DRIVE MARLBOROUGH, MA  01752 | | | LTIP RESTORATION PLAN | X | X | | $9,248.06 |
| ACCOUNT NO. | | | | | | | |
| DAVID H HUSTON 27 FARMINGTON COURT RAMSEY, NJ  07446 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID HILGER 3748 CREEKSIDE CRT ANN ARBOR, MI  48105 | | | LTIP RESTORATION PLAN | X | X | | $3,471.05 |
| ACCOUNT NO. | | | | | | | |
| DAVID J BERMAN 15 LUCIA ROAD MARBLEHEAD, MA  01945 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 76 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $330,278.36

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DAVID J FRAME 633 RAFORD HILL LANE RICHARDSON, TX  75081 | | | SEVERANCE | | | | $114,805.44 |
| ACCOUNT NO. | | | | | | | |
| DAVID KO 920 BROOKLINE WAY ALPHARETTA, GA  30022 | | | DEFERRED COMPENSATION | | X | | $29,419.46 |
| ACCOUNT NO. | | | | | | | |
| DAVID M DOWSE 106 EYEMOUTH COURT CARY, NC  27513 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID MCGOVERN 8739 ECHOING OAKS SAN ANTONIO, TX  78255 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID MOORE 9 RUMSEY ROAD TORONTO  M4G1N5 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID PALADINO NATIONAL LAND COMPANY, LLC 2600 S. OCEAN BLVD 508S PALM BEACH, FL  33480 | | | ENVIRONMENTAL LITIGATION   FDEP OGC CASE NO. 84-0862 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID PARKER 1 ROSECLIFF DR NASHUA, NH  03062 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DAVID ROBERT 6 HOOK RD. RYE, NY  10580 | | | LTIP RESTORATION PLAN | X | X | | $3.22 |
| ACCOUNT NO. | | | | | | | |
| DAVID SATTERWHITE 937 VIEWRIDGE DRIVE SAN MATEO, CA  94403 | | | LTIP RESTORATION PLAN | X | X | | $3.28 |
| ACCOUNT NO. | | | | | | | |
| DAVID THOMAS 7831 COACH HOUSE LN RALEIGH, NC  27615 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |

Sheet no. 77 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $144,231.40

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DAVID VOLPONE 18417 GIBBONS DRIVE DALLAS, TX  75287 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  448511 | | | | | | | |
| DAVID WAITT CONSULTING 21565 MARY ALICE WAY LOS GATOS, CA  95033 | | | TRADE PAYABLE | | | | $103,548.62 |
| ACCOUNT NO. | | | | | | | |
| DAVIS MUNCK, PC 900 THREE GALLERIA TOWER, 13155 NOEL ROAD DALLAS, TX  75240 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468752 | | | | | | | |
| DBA BALDWIN & 2420 SUNNYSTONE WAY RALEIGH, NC  27613-6082 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  48674 | | | | | | | |
| DC TECHNOLOGY INC PO BOX 240994 CHARLOTTE, NC  28224 | | | TRADE PAYABLE | | | | $37,457.00 |
| ACCOUNT NO.  423654 | | | | | | | |
| DE LAGE LADEN FINANCIAL SERVICES 1235 NORTH SERVICE ROAD WEST OAKVILLE, ON  L6M 2W2 CANADA | | | TRADE PAYABLE | | | X | $761,209.80 |
| ACCOUNT NO. | | | | | | | |
| DEBBIE M BARNES 425 W. WEST STREET SOUTHPORT, NC  28461 | | | SEVERANCE | | | | $126,692.36 |
| ACCOUNT NO. | | | | | | | |
| DEBORAH ABLAHAT-CIPRIANO 20719 WEST LAKERIDGE COURT KILDEER, IL  60047 | | | LTIP RESTORATION PLAN | X | X | | $16,441.30 |
| ACCOUNT NO. | | | | | | | |
| DEBORAH BOURLAND 1806 MEADOWCOVE DRIVE RICHARDSON, TX  75081 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DEBORAH KINGSBURY 197 FOX RUN CIRCLE JENKS, OK  74037 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |

Sheet no. 78 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,045,349.08

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                           Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DEBORAH L WOODS P O BOX 4472 CARY, NC 27519 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DEBORAH MCCLELLAN 5950 FM 920 WEATHERFORD, TX 76088 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DEBORAH PETTIFORD 2531 ROCHELLE STREET DURHAM, NC 27703 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DECARLO,JOSEPH 52 SMITH HILL ROAD MONSEY, NY 10952 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  51781 | | | | | | | |
| DEES COMMUNICATIONS ENGINEERING 180 6551 FRASERWOOD PLACE RICHMOND, BC V6W 1J3 CANADA | | | TRADE PAYABLE | | | | $5,972.80 |
| ACCOUNT NO.  405879 | | | | | | | |
| DEGREE CONTROLS INC 18 MEADOWBROOK DRIVE MILFORD, NH 03055-4612 | | | TRADE PAYABLE | | | | $3,735.00 |
| ACCOUNT NO. | | | | | | | |
| DEKA IMMOBILIEN INVESTMENT GMBH C/O DEKA IMMOBILIEN GLOBAL NEW YORK, NY 10087-7769 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DEKA IMMOBILIEN INVESTMENT GMBH 2325 DULLES CORNER BOULEVARD 9TH & 10TH FLOORS HERNDON, VA 20171-4674 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  463176 | | | | | | | |
| DEL BLAIR CONSULTING 2250 COTTONWOOD COURT MIDLOTHIAN, TX 76065-6296 | | | TRADE PAYABLE | | | | $13,699.00 |

Sheet no. 79 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $23,406.80

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                    _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   62901 | | | | | | | |
| DELL COMPUTER CORP 155 GORDON BAKER RD NORTH YORK, ON  M2H 3N5 CANADA | | | TRADE PAYABLE | | | | $303.99 |
| ACCOUNT NO.   289929 | | | | | | | |
| DELL COMPUTER CORPORATION 1 DELL BLVD ROUND ROCK, TX  78682-0001 | | | TRADE PAYABLE | | | | $69,042.69 |
| ACCOUNT NO.   465979 | | | | | | | |
| DELL MARKETING LP PO BOX 676044 DALLAS, TX  75267-6044 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   447925 | | | | | | | |
| DELTA NETWORKS INC 186 RUEY KUANG ROAD NEIHU TAIWAN | | | TRADE PAYABLE | | | X | $17,061.76 |
| ACCOUNT NO.   450201 | | | | | | | |
| DELTA NETWORKS INC 4425 CUSHING PARKWAY FREMONT, CA  94538 | | | TRADE PAYABLE | | | X | $445,489.00 |
| ACCOUNT NO.   446787 | | | | | | | |
| DELTA NETWORKS INTERNATIONAL LTD 186 RUEY KUANG RD TAIPEI  114 TAIWAN | | | TRADE PAYABLE | | | X | $53,838.10 |
| ACCOUNT NO.   445800 | | | | | | | |
| DELTA NETWORKS INTERNATIONAL LTD 4405 CUSHING PARKWAY FREMONT, CA  94538-6475 | | | TRADE PAYABLE | | | X | $10,606.30 |
| ACCOUNT NO.   355495 | | | | | | | |
| DELTA PRODUCTS CORP 4405 CUSHING PARKWAY FREMONT, CA  94538-6475 | | | TRADE PAYABLE | | | X | $6,136.00 |
| ACCOUNT NO. | | | | | | | |
| DEMEL, ERNEST ATTN: GARY STEVEN STONE SOUTH BROOKLYN LEGAL SERVICES 105 COURT STREET BROOKLYN, NY  11201 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 80 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $602,477.84

In re **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                    _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DENNIS ALBO C/O SIGNIANT INC. 15 THIRD AVENUE BURLINGTON, MA  01803 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DENNIS W SEITZ 5200 LINNADINE WAY NORCROSS, GA  30092 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DENTAL MANAGEMENT STRATEGIES 651 NORTH DENTON TAP ROAD COPPELL, TX  75019 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  206457 | | | | | | | |
| DEPARTMENT OF LABOR &INDUSTRIES PO BOX 34388 SEATTLE, WA  98124-1388 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  321705 | | | | | | | |
| DEPARTMENT OF STATE CORPORATION BUREAU HARRISBURG, PA  17105-8722 | | | TRADE PAYABLE | | | | $70.00 |
| ACCOUNT NO.  467135 | | | | | | | |
| DEPT OF COMMERCE & CONSUMER AFFAIRS PO BOX 113600 HONOLULU, HI  96811-3600 | | | TRADE PAYABLE | | | | $15.00 |
| ACCOUNT NO.  467150 | | | | | | | |
| DEPT OF STATE - TAXATION & FINANCE DISSOLUTION UNIT ALBANY, NY  12227-0001 | | | TRADE PAYABLE | | | | $60.00 |
| ACCOUNT NO. | | | | | | | |
| DESMOND F HUDSON 82 BLACKHILL ROAD PLAINFIELD, NH  03781 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DIANA CARTER 12119 STIRRUP ROAD RESTON, VA  20191 | | | LTIP RESTORATION PLAN | X | X | | $24,311.34 |
| ACCOUNT NO. | | | | | | | |
| DIANNE NAPIER-WILSON 14538 WOOD ROAD ALPHARETTA, GA  30004 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 81 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $24,456.34

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DIDIER WERKOFF<br>421 HERSHNER DRIVE<br>LOS GATOS, CA 95032 | | | DEFERRED COMPENSATION | | X | | $82,793.49 |
| ACCOUNT NO.  430596<br>DIETZ & ASSOCIATES<br>100 NORTH CENTRAL EXPRESSWAY<br>RICHARDSON, TX 75080 | | | TRADE PAYABLE | | | | $194.85 |
| ACCOUNT NO.  432571<br>DIETZ & ASSOCIATES<br>100 NORTH CENTRAL EXPRESSWAY<br>RICHARDSON, TX 75080 | | | TRADE PAYABLE | | | | $6,008.56 |
| ACCOUNT NO.  23673<br>DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN 56701-0250 | | | TRADE PAYABLE | | | | $2,984.35 |
| ACCOUNT NO.  47284<br>DIGI KEY CORP<br>701 BROOKS AVENUE SOUTH<br>THIEF RIVER FALLS, MN 56701-0677 | | | TRADE PAYABLE | | | | $1,026.74 |
| ACCOUNT NO.<br>DIGITAL HEARING SERVICES<br>2231 E MILLBROOK RD<br>SUITE 21<br>RALEIGH, NC 27604 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  319219<br>DIGITAL LIGHTWAVE<br>5775 RIO VISTA DRIVE<br>CLEARWATER, FL 33760-3137 | | | TRADE PAYABLE | | | | $23,635.55 |
| ACCOUNT NO.<br>DION JOANNOU<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>DION JOANNOU<br>2839 NE 24TH PLACE<br>FORT LAUDER, FL 33305 | | | SEVERANCE | | | | $69,500.00 |
| ACCOUNT NO.  450018<br>DIRECT MESSENGER SERVICE<br>5802 BLUEJACKET<br>SHAWNEE MISSION, KS 66203 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 82 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $186,143.54

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   468071<br><br>DIRK LORENZEN<br>526 SOUTH 104TH ST<br>MESA, AZ  85208-7187 | | | TRADE PAYABLE | | | | $500.45 |
| ACCOUNT NO.<br><br>DIRK SMITH<br>5253 MONTICELLO AVE<br>DALLAS, TX  75206 | | | LTIP RESTORATION PLAN | X | X | | $0.92 |
| ACCOUNT NO.   445288<br><br>DIV X NETWORKS<br>10350 SCIENCE CENTER DR<br>SAN DIEGO, CA  92121 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459167<br><br>DLA PIPER US LLP<br>PO BOX 75190<br>BALTIMORE, MD  21275 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DMITRY FONAREV<br>10 JOHN POULTER RD<br>LEXINGTON, MA  02421 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   468616<br><br>DOBSON COMMUNICATIONS CORP<br>7730 MARKET CENTER<br>EL PASO, TX  79912 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>DOMENIKOS, STEVEN<br>ATTN: CATHERINE A. TORELL, STEVEN JEFFREY TOLL<br>COHEN, MILSTEIN, SELLERS & TOLL, PLLC<br>150 EAST 52ND ST, 30TH FL<br>NEW YORK, NY  10022 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   465035<br><br>DOMINO INTEGRATED SOLUTIONS GROUP<br>PO BOX 202198<br>DALLAS, TX  75320-2198 | | | TRADE PAYABLE | | | | $55.12 |
| ACCOUNT NO.<br><br>DON BALLANCE<br>4180 DUNWOODY TER<br>ATLANTA, GA  30341 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 83 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $556.49

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DON WALDRON 1847 SAN LEANNA DR. ALLEN, TX  75013 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DONALD CHAN 2612 FOLKESTONE WAY WEST VANCOUVER  V7S3H8 CANADA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DONALD HAWKEN 88 MAGNOLIA LANE WELLAND ONTARIO  L3B 6H9 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DONALD K PETERSON 5 WINSTON FARM LANE FAR HILLS, NJ  07931 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DONALD L GILLESPIE PO BOX 293 CARTHAGE, MO  64836 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DONALD L GILLESPIE P.O. BOX 293 CARTHAGE, MO  64836 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DONALD M MOSS P O BOX 537 CREEDMOOR, NC  27522 | | | SEVERANCE | | | | $52,988.55 |
| ACCOUNT NO. | | | | | | | |
| DONALD P CIRILLO 16913 WATERBEND DR # 164 JUPITER, FL  33477 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DONALD RICHMOND 102 ARBOR GREEN TRAIL ALPHARETTA, GA  30004 | | | LTIP RESTORATION PLAN | X | X | | $74.63 |
| ACCOUNT NO. | | | | | | | |
| DONALD S BREZINSKI 8624 NEW OAK LANE HUNTERSVILLE, NC  28078 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no.  84 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                          Subtotal          $53,063.18

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DONALD SACCO 336 LAKEVIEW AVE E BRIGHTWATERS, NY 11718 | | | DEFERRED COMPENSATION | | X | | $9,989.50 |
| ACCOUNT NO. | | | | | | | |
| DONALD SCHLEICHER 240 COTTENFIELD CT ALPHARETTA, GA 30022 | | | LTIP RESTORATION PLAN | X | X | | $1,027.83 |
| ACCOUNT NO. | | | | | | | |
| DONALD STEWART 8508 PINEWAY DRIVE LAUREL, MD 20723 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DONALD WILLIAMS 815 GERONIMO DR FREDERICK, MD 21701-4673 | | | LTIP RESTORATION PLAN | X | X | | $3,515.18 |
| ACCOUNT NO. | | | | | | | |
| DONNA LINKER 6854 WAGON WHEEL ROAD SPRINGDALE, AR 72762 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DONNA MEUNIER 100 FRONT STREET WOONSOCKET, RI 02895 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO. 419117 | | | | | | | |
| DONNA SINGER 218 FAIRFIELD DRIVE EAST HOLBROOK, NY 11741 | | | TRADE PAYABLE | | | | $616.00 |
| ACCOUNT NO. | | | | | | | |
| DOREEN E WALSH 70 STRATFORD RD SCARSDALE, NY 10583 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOUGLAS A SCOTT JR 11515 LE HARE DRIVE POTOMAC, MD 20854 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOUGLAS CLARK 234 SPADINA RD. TORONTO, ON M5R 2 CANADA | | | DEFERRED COMPENSATION | | X | | $131,789.16 |

Sheet no. 85 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $146,937.67

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                      Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DOUGLAS FORTH 2205 CIMMARRON ROAD MCKINNEY, TX 75070 | | | DEFERRED COMPENSATION | | X | | $4,340.40 |
| ACCOUNT NO. | | | | | | | |
| DOUGLAS G CLARK 1529 ELLIS HOLLOW ROAD ITHACA, NY 14850 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOUGLAS G MARTIN 480 SILVER SPRING RD RIDGEFIELD, CT 06877 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOUGLAS G MARTIN 480 SILVER SPRING RD RIDGEFIELD, CT 06877 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOUGLAS K. MAGARY MAGARY & ASSOCIATES 15150 PRESTON ROAD #300 DALLAS, TX 75248 | | | LITIGATION   CASE NUMBER 3:08-CV-01276-N | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOUGLAS R COMSTOCK 9401 N MANOR DR ZEBULON, NC 27597 | | | SEVERANCE | | | | $5,876.93 |
| ACCOUNT NO. | | | | | | | |
| DOUGLAS REID 258 MULBERRY HILL ROAD FAIRFIELD, CT 06824 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOUGLAS REID 258 MULBERRY HILL ROAD FAIRFIELD, CT 06824 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOUGLAS SHELLY CITY PLAZA 4-7F 12 TAI KOO WAN RD TAIKOO SHING CHINA | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 86 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $10,217.33

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                              _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| DOUGLAS SOUTHALL 10159 BISHOP LAKE ROAD W JACKSONVILLE, FL  32256 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOUGLASS PHILLIPS 6200 WYCKHURST CT. RALEIGH, NC  27609 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DOUGLASS PHILLIPS 916 STONE FALLS TRAIL RALEIGH, NC  27614 | | | DEFERRED COMPENSATION | | X | | $4,254.66 |
| ACCOUNT NO. | | | | | | | |
| DOWNTOWN CHIRO OFFICE PC 157 PEARL STREET FARMINGTON, MA  01702 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   417192 | | | | | | | |
| DPS TELECOM 4955 E YALE AVENUE FRESNO, CA  93727-1523 | | | TRADE PAYABLE | | | | $23,070.00 |
| ACCOUNT NO. | | | | | | | |
| DR CHRISTINA R CHANG & ASSOC 1068 VALLEY VIEW CTR DALLAS, TX  75240 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| DREW GOODWIN 2552 BLUEBONNET DRIVE RICHARDSON, TX  75082 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   467291 | | | | | | | |
| DS WATERS OF AMERICA INC 5660 NEW NORTHSIDE DRVE ATLANTA, GA  30328 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   447734 | | | | | | | |
| DTEL NETWORK SOLUTIONS INC 10-1642 EAST GEORGIA ST VANCOUVER, BC  V5L 2B2 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   403718 | | | | | | | |
| DUARTE DESIGN 800 W EL CAMINO REAL MOUNTAIN VIEW, CA  94040 | | | TRADE PAYABLE | | | | $39,500.00 |

Sheet no. 87 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $66,824.66

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   461961 <br> DUARTE DESIGN INC <br> 161 EAST EVELYN AVE <br> MOUNTAIN VIEW, CA  94041-1510 | | | TRADE PAYABLE | | | | $102,333.00 |
| ACCOUNT NO. <br> DUESENBERG INVESTMENT CO 2801 <br> 2801 TOWNSGATE ROAD <br> 1ST FLOOR, SUITE 103 <br> WESTLAKE VILLAGE, CA  91361-3035 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DUESENBERG INVESTMENT COMPANY <br> LOCKBOX 8318, PO BOX 511318 <br> LOS ANGELES, CA  90051-7873 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DUKE REALTY OHIO <br> 4555 LAKE FOREST DRIVE <br> SUITE 375 <br> CINCINNATI, OH  45242-3785 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DUKE REALTY OHIO <br> 75 REMITTANCE DRIVE SUITE 3205 <br> CHICAGO, IL  60675-3205 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DUKE REALTY OHIO <br> ATTN EAS002 <br> CHICAGO, IL  60675-3205 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   450448 <br> DUKE UNIVERSITY <br> FUQUA SCHOOL OF BUSINESS <br> DURHAM, NC  27708-0112 | | | TRADE PAYABLE | | | | $685.00 |
| ACCOUNT NO. <br> DUKE UNIVERSITY AFFILIATED PHY <br> PO BOX 3559 <br> DURHAM, NC  27702 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> DUKE UNIVERSITY HOSPITAL <br> ERWIN ROAD <br> DURHAM, NC  27710 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   405011 <br> DUN & BRADSTREET <br> PO BOX 75434 <br> CHICAGO, IL  60675-5434 | | | TRADE PAYABLE | | | | $115,500.00 |

Sheet no. 88 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $218,518.00

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138
_____                          _____
                        Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   263497 <br><br> DUN & BRADSTREET INFORMATION <br> PO BOX 92542 <br> CHICAGO, IL  60675-2542 | | | TRADE PAYABLE | | | | $21,052.00 |
| ACCOUNT NO. <br><br> DURHAM UROLOGY ASSOCIATES PA <br> 923 BROAD ST <br> DURHAM, NC  27705 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   417835 <br><br> DV DIE CUTTING INC <br> 45 PRINCE STREET <br> DANVERS, MA  01923-1437 | | | TRADE PAYABLE | | | | $565.00 |
| ACCOUNT NO. <br><br> DWIJADAS RAHA <br> 4112 CITY OF OAKS WYND <br> RALEIGH, NC  27612 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   452649 <br><br> DYAPTIVE SYSTEMS INC <br> 1100 MELVILLE ST <br> VANCOUVER, BC  V6E 4A6 <br> CANADA | | | TRADE PAYABLE | | | | $8,202.00 |
| ACCOUNT NO. <br><br> E B FITZGERALD <br> 3434 WOODMONT BLVD <br> NASHVILLE, TN  37215 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> EARL S HEWITT <br> 208 FOX BRIAR LN <br> CARY, NC  27511 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> EASTERN MED ASC PA <br> 2609 MEDICAL OFFICE PL <br> GOLDSBORO, NC  27534 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   464265 <br><br> EATON CORPORATION <br> 8609 SIX FORKS ROAD <br> RALEIGH, NC  27615-2966 | | | TRADE PAYABLE | | | | $8,485.76 |
| ACCOUNT NO.   462009 <br><br> EATON ELECTRICAL <br> PO BOX 93531 DIV-4500 <br> CHICAGO, IL  60673-3531 | | | TRADE PAYABLE | | | | $2,470.09 |

Sheet no. 89 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $40,774.85

In re **NORTEL NETWORKS INC.**                    Case No.   09-10138

                        Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   251045 | | | | | | | |
| EBM PAPST 110 HYDE ROAD FARMINGTON, CT  06032-2835 | | | TRADE PAYABLE | | | | $749.25 |
| ACCOUNT NO.   451243 | | | | | | | |
| ECOMPANY STORE INC 5945 CABOT PARKWAY ALPHARETTA, GA  30005-1781 | | | TRADE PAYABLE | | | | $100,778.49 |
| ACCOUNT NO.   352520 | | | | | | | |
| ECONOMIST INTELLIGENCE UNIT 111 WEST 57TH ST 9TH FLOOR NEW YORK, NY  10019-2211 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EDGAR B SIMMONS 218 S BAY DRIVE BULLARD, TX  75757-8939 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EDGAR R ROBINSON 4821 OAK WAY RALEIGH, NC  27613 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EDMUND FITZGERALD 3434 WOODMONT BLVD NASHVILLE, TN  37215 | | | DEFERRED COMPENSATION | | X | | $374,787.00 |
| ACCOUNT NO. | | | | | | | |
| EDWARD A LIZAK 18311 MOSSY GLEN COURT FORT MYERS, FL  33908 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EDWARD E. SHARKEY ATTN: LAW OFFICES OF EDWARD E. SHARKEY 4641 MONTGOMERY AVENUE BETHESDA, MD  20814 | | | LITIGATION   CASE NUMBER 02-0709 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EDWARD HENSCHEL 9 BIG ROCK RD UXBRIDGE, MA  01569 | | | LTIP RESTORATION PLAN | X | X | | $979.71 |
| ACCOUNT NO. | | | | | | | |
| EDWARD J PILLMAN 5203 STONE ARBOR CT. DALLAS, TX  75287 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 90 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $477,294.45

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| EDWARD J PILLMAN 5203 STONE ARBOR COURT DALLAS, TX  75287 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EDWARD LUCENTE 6350 SOUTH WEST 107 STREET PINECREST, FL  33156 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EDWARD NATIUK 6143 NW 124TH DRIVE CORAL SPRINGS, FL  33076 | | | DEFERRED COMPENSATION | | X | | $11,299.29 |
| ACCOUNT NO. | | | | | | | |
| EDWARD RAINE 17 JEFFERSON RD WESTFORD, MA  01886 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   435588 | | | | | | | |
| EION INC 320 MARCH ROAD OTTAWA, ON  K2K 2E3 CANADA | | | TRADE PAYABLE | | | | $417,660.42 |
| ACCOUNT NO.   466131 | | | | | | | |
| EIP FAIRFAX HOUSE LONDON  WC1V 6HU UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EIP FAIRFAX HOUSE, 15 FULWOOD PLACE LONDON  WC1V 6HU UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   404047 | | | | | | | |
| EIS COMKYL 41444 CHRISTY STREET FREMONT, CA  94538 | | | TRADE PAYABLE | | | | $501.06 |
| ACCOUNT NO.   454346 | | | | | | | |
| EJ TECHNOLOGIES GMBH CLAUDE LORRAIN STR 7 MUENCHEN  81543 GERMANY | | | TRADE PAYABLE | | | | $3,140.00 |

Sheet no. 91 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $432,600.77

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                      _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   445237 | | | | | | | |
| EKAHAU 12930 SARATOGA AVENUE SARATOGA, CA  95070 | | | TRADE PAYABLE | | | X | $9,918.00 |
| ACCOUNT NO. | | | | | | | |
| ELAINE BADELT 1738 STILLWATER CIRCLE BRENTWOOD, TN  37027 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   457082 | | | | | | | |
| ELEADCORP LLC 1055 WESTLAKES DRIVE BERWYN, PA  19312-2410 | | | TRADE PAYABLE | | | | $58,520.00 |
| ACCOUNT NO.   2376 | | | | | | | |
| ELECTRO RENT CORP 955 MEYERSIDE DRIVE MISSISSAUGA, ON  L5T 1P9 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   449741 | | | | | | | |
| ELECTRONIC ENVIRONMENTS CORPORATION 410 FOREST STREET MALBOROUGH, MA  01752 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ELIZABETH BOYD 1706 WOODOAK DR RICHARDSON, TX  75082 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ELIZABETH KANTER 22405 WOOD GROVE LAKE FOREST, CA  92630 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ELIZABETH MERRY P.O. BOX 251 232 TOWER HILL ROAD SANBORNTON, NH  03269 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   448968 | | | | | | | |
| ELKINGTON & FIFE BOX 2406 PHILADELPHIA, PA  19178-2406 | | | TRADE PAYABLE | | | | $2,954.79 |

Sheet no. 92 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $71,392.79

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                              _____
                Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ELKINGTON & FIFE PROSPECT HOUSE, 8 PEMBROKE ROAD SEVENOAKS, KENT  TN13 1XR UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ELLEN BOVARNICK 120 MATTISON COVE NE ATLANTA, GA  30319 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ELLEN BOVARNICK 120 MATTISON COVE NE ATLANTA, GA  30319 | | | DEFERRED COMPENSATION | X | X | | $304,249.86 |
| ACCOUNT NO. | | | | | | | |
| ELLIS SINYOR 3571 N 55 AVENUE HOLLYWOOD, FL  33021 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ELMWOOD MEDICAL ASSOC 220 LINDEN OAKS # 100 ROCHESTER, NY  14625 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   434854 | | | | | | | |
| ELTEK ENERGY LLC 115 ERICK STREET CRYSTAL LAKE, IL  60014 | | | TRADE PAYABLE | | | X | $126,747.27 |
| ACCOUNT NO.   433840 | | | | | | | |
| ELTEK VALERE INC 1303 E ARAPAHO RD RICHARDSON, TX  75081 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   457187 | | | | | | | |
| EMBARQ PO BOX 96064 CHARLOTTE, NC  28296-0064 | | | TRADE PAYABLE | | | X | $893.85 |
| ACCOUNT NO.   457879 | | | | | | | |
| EMBARQ PO BOX 660068 DALLAS, TX  75266-0068 | | | TRADE PAYABLE | | | X | $1,194.91 |
| ACCOUNT NO.   295820 | | | | | | | |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | | | TRADE PAYABLE | | | X | $903,000.27 |

Sheet no. 93 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $1,336,086.16

In re **NORTEL NETWORKS INC.**                              Case No. 09-10138
_____                            _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   127212 <br><br> EMC CORPORATION <br> 176 SOUTH STREET <br> HOPKINTON, MA  01748-9103 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   446713 <br><br> EMC CORPORATION <br> 42 SOUTH STREET <br> HOPKINTON, MA  01748-2226 | | | TRADE PAYABLE | | | | $142,956.38 |
| ACCOUNT NO.   455740 <br><br> EMC2 CORPORATION OF CANADA <br> 2680 SKYMARK AVENUE <br> MISSISSAUGA, ON  L4W 5L6 <br> CANADA | | | TRADE PAYABLE | | | | $10,679.24 |
| ACCOUNT NO. <br><br> EMERGENCY ASSOCIATION <br> #320 <br> 601 ELMWOOD AVENUE <br> ROCHESTER, NY  14642 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> EMERGENCY HEALTHCARE <br> 200 B CHICAGO AVE <br> WESTMONT, IL  60559 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   426663 <br><br> EMERSON ENERGY SYSTEMS <br> 701 NORTH GLENVILLE DRIVE <br> RICHARDSON, TX  75081-2835 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   352008 <br><br> EMERSON ENERGY SYSTEMS LTD <br> 701 NORTH GLENVILLE DR <br> RICHARDSON, TX  75081-2835 | | | TRADE PAYABLE | | | X | $18,320.60 |
| ACCOUNT NO.   448990 <br><br> EMERSON NETWORK POWER <br> 1122 FIRST STREET <br> LORAIN, OH  44052-2293 | | | TRADE PAYABLE | | | X | $46,233.64 |
| ACCOUNT NO.   400498 <br><br> EMERSON NETWORK POWER EMBEDDED <br> 8310 EXCELSIOR DRIVE <br> MADISON, WI  53717-1911 | | | TRADE PAYABLE | | | X | $13,985.00 |

Sheet no. 94 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $232,174.86

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   458748 <br><br> EMERSON NETWORK POWER EMBEDDED <br> 2208 GALVIN DRIVE <br> ELGIN, IL  60123 | | | TRADE PAYABLE | | | X | $76,708.51 |
| ACCOUNT NO.   449785 <br><br> EMERSON NETWORK POWER EMBEDDED <br> 2900 SOUTH DIABLO WAY <br> TEMPE, AZ 85282-3214 | | | TRADE PAYABLE | | | X | $465,234.99 |
| ACCOUNT NO.   455603 <br><br> EMERSON NETWORK POWER ENERGY <br> 1122 F STREET <br> LORAIN, OH  44052-2255 | | | TRADE PAYABLE | | | X | $326,668.11 |
| ACCOUNT NO. <br><br> EMIL BOHNET <br> 8802 TESSARA LN <br> TAMPA, FL  33647 | | | LTIP RESTORATION PLAN | X | X | | $4.81 |
| ACCOUNT NO.   453484 <br><br> EMPSIGHT INTERNATIONAL LLC <br> PO BOX 885 <br> NEW YORK, NY  10156-0885 | | | TRADE PAYABLE | | | | $1,452.25 |
| ACCOUNT NO.   459011 <br><br> EMPTORIS INC <br> 200 WHEELER ROAD <br> BURLINGTON, MA  01803 | | | TRADE PAYABLE | | | X | $1,100.00 |
| ACCOUNT NO. <br><br> EMRE GUNDUZHAN <br> 5212 ACACIA AVE <br> BETHESDA, MD  20814 | | | SEVERANCE | | | | $32,361.56 |
| ACCOUNT NO.   463102 <br><br> ENABLE CORPORATION <br> 665 BROADWAY, SUITE 301 <br> NEW YORK, NY  10012-2331 | | | TRADE PAYABLE | | | | $530.00 |
| ACCOUNT NO. <br><br> ENDOCRINE ASC OF DALLAS <br> PO BOX 678118 <br> DALLAS, TX  75267 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 95 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $904,060.23

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   449057 | | | | | | | |
| ENOVATE CONSULTING 157 WALKER STREET NORTH SYDNEY  2060 AUSTRALIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   442087 | | | | | | | |
| ENOVATE CONSULTING PO BOX 354 NORTH SYDNEY  2059 AUSTRALIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   441393 | | | | | | | |
| EPICENTER INC 211 B CALLE PINTORESCO SAN CLEMENTE, CA  92672-7540 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   465324 | | | | | | | |
| EQUAL EMPLOYMENT ADVISORY COUNCIL 1501 M STREET NW WASHINGTON, DC  20005 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   8457 | | | | | | | |
| EQUIPTO ELECTRONICS CORP 351 WOODLAWN AVE AURORA, IL  60506-9988 | | | TRADE PAYABLE | | | | $61.96 |
| ACCOUNT NO. | | | | | | | |
| EQUITY OFFICE PROPERTIES LLC 2 NORTH RIVERSIDE PLAZA CHICAGO, IL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ERIC BUCHANAN 414 MCCALLIE AVENUE CHATTANOOGA TN 37402 | | | LITIGATION   CASE NUMBER 3-07-1046 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ERIC L ROGNLIE 151 NORTH BAY DR BULLARD, TX  75757 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ERIC L ROGNLIE 151 NORTH BAY DR BULLARD, TX  75757 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |

Sheet no. 96 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$61.96

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ERIC ROSS 508 THARPS LANE RALEIGH, NC  27614 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ERIC XAVIER SCHOCH 708 BRISTLEWOOD MCKINNEY, TX  75070 | | | LTIP RESTORATION PLAN | X | X | | $4,284.61 |
| ACCOUNT NO. | | | | | | | |
| ERICA QUINLAN 301 42ND AVENUE SAN MATEO, CA  94403 | | | LTIP RESTORATION PLAN | X | X | | $849.11 |
| ACCOUNT NO. | | | | | | | |
| ERICK VIVAS 1204 SKYLARK DR WESTON, FL  33327 | | | LTIP RESTORATION PLAN | X | X | | $3,158.73 |
| ACCOUNT NO.   460509 | | | | | | | |
| ERICSSON 4000 MARCONI DRIVE WARRENDALE, PA  15086 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ERIK LOEN 1105 273RD PLACE SE SAMMAMISH, WA  98075 | | | LTIP RESTORATION PLAN | X | X | | $8,347.85 |
| ACCOUNT NO. | | | | | | | |
| ERNEST HIGGINBOTHAM P. O. BOX 832861 RICHARDSON, TX  75083-2861 | | | SEVERANCE | | | | $10,692.44 |
| ACCOUNT NO.   468533 | | | | | | | |
| ERNST & YOUNG 4130 PARKLAKE AVENUE, SUITE 50 RALEIGH, NC  27612-2299 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   354770 | | | | | | | |
| ERNST & YOUNG LLP 2100 ROSS AVENUE DALLAS, TX  75201-6714 | | | TRADE PAYABLE | | | | $61,140.00 |
| ACCOUNT NO. | | | | | | | |
| ERRINGTON DAVY 1501 NW 108 AVE APT 329 PLANTATION, FL  33322 | | | LTIP RESTORATION PLAN | X | X | | $32,586.55 |

Sheet no. 97 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $121,059.29

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                    _____
                Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ERRINGTON DAVY 1501 NW 108 AVE APT 329 PLANTATION, FL  33322 | | | DEFERRED COMPENSATION | | X | | $192,545.43 |
| ACCOUNT NO.   318969 | | | | | | | |
| ESI INTERNATIONAL INC 4301 N FAIRFAX DRIVE ARLINGTON, VA  22203 | | | TRADE PAYABLE | | | | $1,815.00 |
| ACCOUNT NO.   468515 | | | | | | | |
| ESTATE OF DAVID LAUSON 4806 VIRGINIA WOODS DR MCKINNEY, TX  75071 | | | TRADE PAYABLE | | | | $6,375.00 |
| ACCOUNT NO.   468741 | | | | | | | |
| ESTATE OF TOAN DINH 2114 AUTUMN TR GARLAND, TX  75040-8936 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   467638 | | | | | | | |
| ETELEMETRY INC 41 OLD SOLOMONS ISLAND ROAD ANAPOLIS, MD  21401-3853 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ETEX TELEPHONE COOPERATIVE INC 801 HWY 155 N GILMER, TX  75644 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| EUGENE B LOTOCHINSKI 879 CURTISWOOD LANE NASHVILLE, TN  37204 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   7434 | | | | | | | |
| EURODATA 2574 SHEFFIELD RD OTTAWA, ON  K1B 3V7 CANADA | | | TRADE PAYABLE | | | | $138,373.31 |
| ACCOUNT NO.   369948 | | | | | | | |
| EVANS WORLDWIDE INC 251 INDUSTRIAL PARKWAY BRANCHBURG, NJ  08876-3449 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   54807 | | | | | | | |
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE DURHAM, NC  27703-9352 | | | TRADE PAYABLE | | | X | $131,155.30 |

Sheet no. 98 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $470,264.04

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   465131 | | | | | | | |
| EXCELLANCE IN MOTIVATION INC 6 N. MAIN STREET DAYTON, OH  45402-1902 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459529 | | | | | | | |
| EXCELOCITY INC 210 COLONNADE ROAD OTTAWA, ON  K2E 7L5 CANADA | | | TRADE PAYABLE | | | | $49,500.00 |
| ACCOUNT NO.   96865 | | | | | | | |
| EXHIBIT SURVEYS INC 7 HENDRICKSON AVENUE RED BANK, NJ  07701 | | | TRADE PAYABLE | | | | $64,507.00 |
| ACCOUNT NO.   459545 | | | | | | | |
| EXPERIENT INC PO BOX 691667 CINCINNATI, OH  45269-1667 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   416890 | | | | | | | |
| EXPHIL CALIBRATION LABS INC 415 CENTRAL AVENUE BOHEMIA, NY  11716 | | | TRADE PAYABLE | | | X | $54.31 |
| ACCOUNT NO. | | | | | | | |
| EXPORT DEVELOPMENT CANADA ATTN: STÉPHANE LUPIEN 151 O'CONNOR STREET OTTAWA, ON  K1A 1K3 CANADA | | | TRADE DEBT | X | X | | $98,957,440.74 |
| ACCOUNT NO. | | | | | | | |
| EYE INST OF SILICON VALLEY #120 105 SOUTH DR MOUTAIN VIEW, CA  94040 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| F. DAVID RUSIN LAW OFFICES OF J. MICHAEL HAYES 69 DELAWARE AVENUE SUITE 1111 BUFFALO, NY  14202 | | | LITIGATION   CASE NUMBER 0003106/2001 | X | X | X | UNKNOWN |
| ACCOUNT NO.   462679 | | | | | | | |
| FACTIVA DOW JONES REUTERS BUSINESS PO BOX 300 PRINCETON, NJ  08543-0300 | | | TRADE PAYABLE | | | | $15,585.00 |

Sheet no. 99 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $99,087,087.05

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FAITH HOLWAY 345 BORDER ROAD CONCORD, MA  01742 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FARHANG SAKHITAB 33 WOLCOTT ROAD EXT. CHESTNUT HILL, MA  02467 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FARID NATHOO 1255 JASMINE CIRCLE WESTON, FL  33326 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FARMER & METZ INC 4701 W PARK BLVD PLANO, TX  75093 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FARSHAD SHAKIB 2757 LYLEWOOD DRIVE PLEASANTON, CA  94588 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   461778 | | | | | | | |
| FCS NORTH AMERICA INC 1430 GLENCOE DR ARCADIA, CA  91006-1909 | | | TRADE PAYABLE | | | | $19,750.00 |
| ACCOUNT NO. | | | | | | | |
| FEDERAL INSURANCE COMPANY (CHUBB) V. ALTEON WEBSYSTEM C/O VICTOR K. SOFFER, SOFFER & RECH LLP 48 WALL ST, 26TH FL P.O. BOX 109 NEW YORK, NY  10268-1094 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   412221 | | | | | | | |
| FEDEX SUPPLY CHAIN SERVICES DEPT CH10108 PALATINE, IL  60055 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FEREIDOUN HOMAYOUN 2805 COVEY PLACE PLANO, TX  75093 | | | RESTORATION PLAN | | X | | UNKNOWN |

Subtotal    $19,750.00

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   457486 | | | | | | | |
| FIBERXON INC M1&L1 LOFT NO2-20 SECOND ST HAUDA XIN MO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   303273 | | | | | | | |
| FILTRONIC COMTEK INC 31901 COMTEK LANE SALISBURY, MD  21804-1788 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   326672 | | | | | | | |
| FINE PITCH TECHNOLOGY INC 1177 GIBRALTAR DR B9 MILPITAS, CA  95035-6337 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   393621 | | | | | | | |
| FINISAR 1389 MOFFETT PARK DRIVE SUNNYVALE, CA  94089-1134 | | | TRADE PAYABLE | | | | $44,375.00 |
| ACCOUNT NO.   248016 | | | | | | | |
| FINISAR CORP 1308 MOFFETT PARK DRIVE SUNNYVALE, CA  94089-1133 | | | TRADE PAYABLE | | | | $41,289.00 |
| ACCOUNT NO.   450597 | | | | | | | |
| FINNEGAN HENDERSON FARABOW GARRETT DEPT 6059 WASHINGTON, DC  20042-6059 | | | TRADE PAYABLE | | | | $3,855.68 |
| ACCOUNT NO. | | | | | | | |
| FINNEGAN HENDERSON FARABOW GARRETT 901 NEW YORK AVENUE, NW WASHINGTON, DC  20001-4413 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   457519 | | | | | | | |
| FIRST ADVANTAGE 100 CARILLON PARKWAY ST PETERSBURG, FL  33716 | | | TRADE PAYABLE | | | | $27,770.75 |
| ACCOUNT NO.   462054 | | | | | | | |
| FIRST ADVANTAGE PO BOX 403532 ATLANTA, GA  30384-3532 | | | TRADE PAYABLE | | | | $3,748.25 |

Sheet no. 101 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $121,038.68

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   464245 | | | | | | | |
| FIRST ADVANTAGE RECRUITING SOLUTION 10029 EAST 126TH STREET FISHERS, IN  46038-9472 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459927 | | | | | | | |
| FIRST DIGITAL TELECOM BILLING DEPARTMENT SALT LAKE CITY, UT  84110-1499 | | | TRADE PAYABLE | | | | $922.65 |
| ACCOUNT NO.   456696 | | | | | | | |
| FIRST TECH 2135 DEFOOR HILLS ROAD NW ATLANTA, GA  30318 | | | TRADE PAYABLE | | | | $4,890.00 |
| ACCOUNT NO.   291207 | | | | | | | |
| FISCHER & CO DEPT 5029 PO BOX 2153 BIRMINGHAM, AL  35287-5029 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   446991 | | | | | | | |
| FITCH ASSOCIATES 24565 SW NODAWAY LANE WILSONVILLE, OR  97070 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FL HEART & VASCULAR CTR PO BOX 490859 LEESBURG, FL  34748 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FLAGLER DEVELOPMENT COMPANY PO BOX 862612 ORLANDO, FL  32886-2612 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FLAGLER DEVELOPMENT COMPANY 10151 DEERWOOD PARK BLVD. BLDG. 200, SUITE 330 JACKSONVILLE, FL  32203-0557 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FLAGSTAFF WALK IN CLINIC 1110 E RTE 66# 100 FLAGSTAFF, AZ  86001 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   454880 | | | | | | | |
| FLASH ELECTRONICS 4050 STARBOARD DR FREMONT, CA  94538-6402 | | | TRADE PAYABLE | | | X | $795,057.17 |

Sheet no. 102 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $800,869.82

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FLEX COLUMBIA ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD, CO  80021 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FLEX GUAD ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD, CO  80021 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FLEX GUAD (SOUTH) ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD, CO  80021 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FLEX PENANG ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD, CO  80021 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  461646 | | | | | | | |
| FLEX SALES & MARKETING LTD NORTH ASIA LIMITED FINANCIAL PARK LABUAN COMPLEX WP LABUAN  87000 MALAYSIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  467616 | | | | | | | |
| FLEXMAG INDUSTRIES INC 1000 MAGNET DRIVE NORFOLK, NE  68701-3602 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  459617 | | | | | | | |
| FLEXTRONICS RUE DE LA FOSSE AUX CANES BP 20087 CHATEAUDUN CEDEX  28200 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  445379 | | | | | | | |
| FLEXTRONICS GROLLEAU SA BP 29 MONTILLIERS  49310 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Subtotal    [                    ]

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   449286 | | | | | | | |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | | | TRADE PAYABLE | | | X | $15,624,405.48 |
| ACCOUNT NO.   451036 | | | | | | | |
| FLEXTRONICS 6D MAIN OFFICE TOWER FINANCIAL PK LABUAN COMPLEX JALAN MERDEKA  87000 MALAYSIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   460380 | | | | | | | |
| FLEXTRONICS 5111 47TH STREET N E CALGARY, AB  T3J 3R2 CANADA | | | TRADE PAYABLE | | | X | $250,724.70 |
| ACCOUNT NO.   466451 | | | | | | | |
| FLEXTRONICS AMERICA LLC 1187 TELECOM DR CREEDMOOR, NC  27522 | | | TRADE PAYABLE | | | X | $77,207.96 |
| ACCOUNT NO.   466280 | | | | | | | |
| FLEXTRONICS AMERICA LLC 3396 COLLECTIONS CENTER DR CHICAGO, IL  60693 | | | TRADE PAYABLE | | | X | $936,813.76 |
| ACCOUNT NO.   387951 | | | | | | | |
| FLEXTRONICS AMERICA LLC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28256-2148 | | | TRADE PAYABLE | | | X | $7,815.00 |
| ACCOUNT NO.   427513 | | | | | | | |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | | TRADE PAYABLE | | | X | $12,631,073.86 |
| ACCOUNT NO.   424166 | | | | | | | |
| FLEXTRONICS AMERICA LLC 1000 TECHNOLOGY DRIVE WEST COLUMBIA, SC  29170-2263 | | | TRADE PAYABLE | | | X | $582,006.58 |
| ACCOUNT NO.   466759 | | | | | | | |
| FLEXTRONICS AMERICA LLC 260 SOUTH MILPITAS AVE MILPITAS, CA  95035-5420 | | | TRADE PAYABLE | | | X | $4,155.91 |

Sheet no. 104 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $30,114,203.25

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                        _____
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   466159 FLEXTRONICS AMERICAS LLC 3300 HOLCOMB BRIDGE RD NORCROSS, GA  30092-5404 | | | TRADE PAYABLE | | | X | $153,130.90 |
| ACCOUNT NO. FLEXTRONICS BUDAPEST KFT 1183 BUDAPEST HANGÁR U.  5-37 HUNGARY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   457034 FLEXTRONICS CALGARY MAASHESEWEG 87A BLDG T INTERNAL PO BOX T263 VENRAY  5804 AB NETHERLANDS | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   452997 FLEXTRONICS CANADA DESIGN 535 LEGGET DRIVE SUITE 900 KANATA, ON  K2K 3B8 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   448289 FLEXTRONICS CANADA INC (FLEX ST LAURENT) 2338 ALFRED-NOBEL ST LAURENT, QC  H4S 2A9 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459329 FLEXTRONICS CANADA INC 2311 BOULEVARD ALFRED-NOBEL ST LAURENT, QC  H4S 2A9 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459923 FLEXTRONICS CANADA INC 5111 47TH ST NE CALGARY, AB  T3J 3R2 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   453291 FLEXTRONICS CANADA INC DEPARTMENT S34702 7055 ALEXANDRE FLEMMING ST LAURENT, QC  H4S 2B7 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 105 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $153,130.90

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  444539 FLEXTRONICS CANADA LTD 200 BAY STREET STE 2600 SOUTH TOWER ROYAL BK TORONTO, ON  M5J 2J4 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  453136 FLEXTRONICS CHATEAUDUN SNC (FLEX CHATREAUDUN) RUE DE LA FOSSE AUX CANES CHATEAUDUN  28202 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  438586 FLEXTRONICS DISTRIBUTION INC 6380 E HOLMES RD MEMPHIS, TN  38141 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  464007 FLEXTRONICS DISTRIBUTION INC 1710 FORTUNE DRIVE SAN JOSE, CA  95131 | | | TRADE PAYABLE | | | X | $34,325.50 |
| ACCOUNT NO.  422621 FLEXTRONICS ELECTRONICS TECHNOLOGY 9 SUQIAN ROAD SUZHOU  215021 CHINA | | | TRADE PAYABLE | | | X | $37,991.91 |
| ACCOUNT NO.  456459 FLEXTRONICS ENCLOSURE SHENZHEN LONG JING INDUSTRIAL ESTATE LONG JING RD XI LI TOWN SHENZHEN, NANTOU CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  454794 FLEXTRONICS ENCLOSURE SYSTEMS 1 HENGSHAN ROAD CHANGZHOU  213022 CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  446358 FLEXTRONICS GROLLEAU RUE DU MOULIN DE LA BUIE MONTILLIERS  49310 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 106 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $72,317.41

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   300237 |  |  |  |  |  |  |  |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 |  |  | TRADE PAYABLE |  |  | X | $718,806.51 |
| ACCOUNT NO.   450323 |  |  |  |  |  |  |  |
| FLEXTRONICS INC 6380 HOLMES ROAD MEMPHIS, TN  38141 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   449571 |  |  |  |  |  |  |  |
| FLEXTRONICS INTERNATIONAL EUROPE VENRAY  5804 AB NETHERLANDS |  |  | TRADE PAYABLE |  |  | X | $902,876.59 |
| ACCOUNT NO.   465429 |  |  |  |  |  |  |  |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA |  |  | TRADE PAYABLE |  |  | X | $728,705.50 |
| ACCOUNT NO.   394952 |  |  |  |  |  |  |  |
| FLEXTRONICS INTERNATIONAL PO BOX 60000 FILE #72929 SAN FRANCISCO, CA  94160 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   410325 |  |  |  |  |  |  |  |
| FLEXTRONICS INTERNATIONAL 1710 FORTUNE DRIVE SAN JOSE, CA  95131-1744 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   417978 |  |  |  |  |  |  |  |
| FLEXTRONICS INTERNATIONAL CARRETARA BASE AEREA NO 5850 ZAPOPAN, JAL MEXICO |  |  | TRADE PAYABLE |  |  | X | $47,157.79 |
| ACCOUNT NO.   456941 |  |  |  |  |  |  |  |
| FLEXTRONICS INTERNATIONAL 5111-47 ST NE CALGARY, AB  T3J 3R2 CANADA |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   448212 |  |  |  |  |  |  |  |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T VENRAY  5804 AB NETHERLANDS |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 107 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $2,397,546.39

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                                    _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   448514 | | | | | | | |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T VENRAY  5804 AB NETHERLANDS | | | TRADE PAYABLE | | | X | $86.36 |
| ACCOUNT NO.   447699 | | | | | | | |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T VENRAY  5804 AB NETHERLANDS | | | TRADE PAYABLE | | | X | $30,578.74 |
| ACCOUNT NO.   456666 | | | | | | | |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T VENRAY NETHERLANDS | | | TRADE PAYABLE | | | X | $885.70 |
| ACCOUNT NO.   449578 | | | | | | | |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A VENRAY  5804 AB NETHERLANDS | | | TRADE PAYABLE | | | X | $101,036.17 |
| ACCOUNT NO.   447779 | | | | | | | |
| FLEXTRONICS INTERNATIONAL EUROPE BV CENTRALREVERSELOGISTICSREPAIR MAASHESEWEG 87A, BUILDING T VENRAY  5804 AB NETHERLANDS | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   450154 | | | | | | | |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T VENRAY  5804 AB NETHERLANDS | | | TRADE PAYABLE | | | X | $1,472,608.01 |
| ACCOUNT NO.   455555 | | | | | | | |
| FLEXTRONICS INTERNATIONAL LATI ACCT 116020 7D MAIN OFFICE TOWER JALAN MERDEKA  87000 MALAYSIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 108 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $1,605,194.98

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
            Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   444525 | | | | | | | |
| FLEXTRONICS INTERNATIONAL LATIN 7D MAIN OFFICE TOWER JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | | | TRADE PAYABLE | | | X | $5,036.78 |
| ACCOUNT NO.   379391 | | | | | | | |
| FLEXTRONICS INTERNATIONAL LATIN 7D MAIN OFFICE TOWER FINANCIAL LABUAN  87000 MALAYSIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   452743 | | | | | | | |
| FLEXTRONICS INTERNATIONAL LATIN 7D MAIN OFFICE TOWER JALAN MERDEKA  87000 MALAYSIA | | | TRADE PAYABLE | | | X | $3,050.00 |
| ACCOUNT NO.   451378 | | | | | | | |
| FLEXTRONICS LOGISTICS S.A. DE FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA  87000 MALAYSIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468202 | | | | | | | |
| FLEXTRONICS LOGISTICS USA INC C/O BANK OF AMERICA SAN FRANCISCO, CA  94160 | | | TRADE PAYABLE | | | X | $2,459,114.27 |
| ACCOUNT NO.   463173 | | | | | | | |
| FLEXTRONICS MANUFACTURING CARR BASE AEREA 5850-4 AGUASCALIENTES, AGS  45136 MEXICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   466632 | | | | | | | |
| FLEXTRONICS MANUFACTURING 31 JOO KOON CIRCLE SINGAPORE  629108 SINGAPORE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FLEXTRONICS MANUFACTURING MEX SA CARRETERA BASE AEREA 5850 18 LA MORA CARR A TESISTAN Y RAMO ZAPOPAN JALISCO  45100 MEXICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 109 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,467,201.05

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                           _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  448475 | | | | | | | |
| FLEXTRONICS MANUFACTURING MEX., SA DE CV CARRETERA BASE AEREA 5850 EDIFICIO 4 LA MORA ZAPOPAN  CP 45100 MEXICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  449776 | | | | | | | |
| FLEXTRONICS PLASTICS SA DE CV FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA  87000 MALAYSIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  422535 | | | | | | | |
| FLEXTRONICS PLASTICS SA DE CV CARRETERA BASE AEREA NO 5850-7 LA MORA ZAPOPAN JALISCO  CP 45100 MEXICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  459246 | | | | | | | |
| FLEXTRONICS PLASTICS SA DE CV CARRETERA A LA BASE AEREA ZAPOPAN, JAL  45100 MEXICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  445498 | | | | | | | |
| FLEXTRONICS SALES & MARKETING FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, LABUAN  87000 MALAYSIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  450879 | | | | | | | |
| FLEXTRONICS SALES & MARKETING NORTH 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MALAYSIA | | | TRADE PAYABLE | | | X | $398,154.08 |
| ACCOUNT NO.  461481 | | | | | | | |
| FLEXTRONICS SOFTWARE SYSTEMS BLOCK A&GF/FF-BLOCK B KADABEESANAHALLI VILLAGE VARTHUR HOBLI BANGALORE, KARNATAKA  560087 INDIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 110 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  | $398,154.08

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   457396 <br><br> FLEXTRONICS SOFTWARE SYSTEMS LIMITED <br> PLOT NO 17 ELECTRONICS CITY <br> HARYANA  122002 <br> INDIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   449818 <br><br> FLEXTRONICS SOUTH AFRICA <br> 260 SURREY AVENUE <br> FERNDALE <br> RANDBURG  02194 <br> SOUTH AFRICA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   466527 <br><br> FLEXTRONICS TECHNOLOGY (PENANG) SDN <br> NO 2736 MUKIM 1 <br> PENANG  13600 <br> MALAYSIA | | | TRADE PAYABLE | | | X | $82,077.56 |
| ACCOUNT NO.   466754 <br><br> FLEXTRONICS TECHNOLOGY (PENANG) SDN <br> PLOT 13 PHASE IV <br> PRAI INDUSTRIAL ESTATE  13600 <br> MALAYSIA | | | TRADE PAYABLE | | | X | $557,741.46 |
| ACCOUNT NO.   453099 <br><br> FLEXTRONICS TECHNOLOGY CO LTD <br> NO 77 YONG SHENG RD <br> SHANGHAI  201801 <br> CHINA | | | TRADE PAYABLE | | | X | $3,754.24 |
| ACCOUNT NO.   366558 <br><br> FLEXTRONICS TECHNOLOGY PENANG SDN <br> PLOT 13, PHASE IV <br> PRAI  13600 <br> MALAYSIA | | | TRADE PAYABLE | | | X | $113,474.93 |
| ACCOUNT NO.   447790 <br><br> FLEXTRONICS TECHNOLOGY SHANGHAI LIMITED (FLEX MALU) <br> 77 YONGSHENG ROAD <br> JIADING  201801 <br> CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 111 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $757,048.19

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FLORIDA DEPT ENV. PROT. SOUTHEAST DISTRICT 400 NORTH CONGRESS AVE. SUITE 200 WEST PALM BEACH, FL  33401-293 | | | ENVIRONMENTAL LITIGATION   FDEP OGC CASE NO. 84-0862 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FOCUS SOLUTIONS MANAGEMENT & TECHNOLOGY 222 S. 15TH STREET, SUITE 1005 OMAHA, NE  68102 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   467840 | | | | | | | |
| FOLLOWUP NET LLC 1017 POST ROAD EAST WESTPORT, CT  06880-5370 | | | TRADE PAYABLE | | | | $8,250.00 |
| ACCOUNT NO. | | | | | | | |
| FOOT AND ANKLE CLINIC OF CENT 6213 N HILLS DR APT E RALEIGH, NC  27609 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   402455 | | | | | | | |
| FORD & HARRISON LLP POST OFFICE BOX 101423 ATLANTA, GA  30392-1423 | | | TRADE PAYABLE | | | | $25,293.65 |
| ACCOUNT NO.   304195 | | | | | | | |
| FORDS THEATRE 511 TENTH STREET NW WASHINGTON, DC  20004 | | | TRADE PAYABLE | | | | $50,000.00 |
| ACCOUNT NO.   467203 | | | | | | | |
| FOREGROUND SECURITY 1732 KERSLEY CIRCLE HEATHROW, FL  32746 | | | TRADE PAYABLE | | | | $4,695.00 |
| ACCOUNT NO.   378934 | | | | | | | |
| FOREST NETWORKS LLC PO BOX 282 WENHAM, MA  01984-1203 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   425262 | | | | | | | |
| FORRESTER RESEARCH INC 400 TECHNOLOGY SQUARE CAMBRIDGE, MA  02139 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 112 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $88,238.65

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   426369  FORSYTHE SOLUTIONS GROUP INC 7770 FRONTAGE ROAD SKOKIE, IL  60077-2634 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   467812  FORTIS PROPERTIES CORPORATION 1919 SASKATCHEWAN DRIVE REGINA, SK  S4P 4H2 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  FOUAD AZIZ 110 CITADEL CREST CRL CALGARY  T3G4G3 CANADA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   0522300  FOUCHER,CURTIS 3117 ROYCE LANE YUKON, OK  73099 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   465249  FOXCONN 5, HSIN-AN ROAD SCIENCE-BASED INDUSTRIAL P, HSZ  300 TAIWAN, R.O.C. | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  FRANCIS G WONG 26266 EVA ST LAGUNA HILLS, CA  92656 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  FRANCISCO DOMINGUEZ MOUSSIER 8500 NORTH LAKE DASHA DRIVE PLANTATION, FL  33324 | | | LTIP RESTORATION PLAN | X | X | | $664.31 |
| ACCOUNT NO.  FRANCO PLASTINA 306 POND BLUFF WAY CARY, NC  27513 | | | DEFERRED COMPENSATION | | X | | $10,065.63 |
| ACCOUNT NO.  FRANK BAYNO 3509 LACOSTA WAY RALEIGH, NC  27610 | | | DEFERRED COMPENSATION | | X | | $8,575.63 |

Sheet no. 113 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $19,305.57

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FRANK E LOCKWOOD 917 VESTAVIA WOODS DR RALEIGH, NC  27615 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FRANK F LUND 1133 RIVER RIDGE RD BOONE, NC  28607 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FRANK GARBIS 18295 CANFIELD PLACE SAN DIEGO, CA  92128 | | | DEFERRED COMPENSATION | | X | | $16,950.24 |
| ACCOUNT NO. | | | | | | | |
| FRANK TOLVE, JR. 380 EDGEWOOD ROAD SAN MATEO, CA  94402 | | | DEFERRED COMPENSATION | | X | | $19,834.66 |
| ACCOUNT NO. | | | | | | | |
| FRANKLIN GENERAL HOSPITAL 900 FRANKLIN AVE VALLEY STREAM, NY  11580 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FRED L RELLER 731 HALLBROOK CT ALPHARETTA, GA  30004 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FRED MA 10197 MACADAM LN CUPERTINO, CA  95014 | | | LTIP RESTORATION PLAN | X | X | | $4.11 |
| ACCOUNT NO. | | | | | | | |
| FREDERICK NODDIN 1513 GLASTONBURY DR PLANO, TX  75075 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| FREDRICK VAN DRIMMELEN 4166 SE CARDINAL ST MILWAUKIE, OR  97267 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.    439224 | | | | | | | |
| FREEDOM CAD SERVICES INC 20 COTTON ROAD NASHUA, NH  3063 | | | TRADE PAYABLE | | | | $40,790.00 |

Sheet no. 114 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $77,579.01

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| FRIEDL,PETER 208 STILLWOOD DRIVE WAKE FOREST, NC  27587 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  468294 | | | | | | | |
| FRONTIER PO BOX 20550 ROCHESTER, NY  14602-0550 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  449266 | | | | | | | |
| FRONTIER COMMUNICATIONS PO BOX 20567 ROCHESTER, NY  14602-0567 | | | TRADE PAYABLE | | | | $46.36 |
| ACCOUNT NO.  448132 | | | | | | | |
| FRONTIER COMMUNICATIONS OF 180 SOUTH CLINTON AVE ROCHESTER, NY  14646-0300 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  398220 | | | | | | | |
| FROST & SULLIVAN INCORPORATED 7550 WEST INTERSTATE 10 SAN ANTONIO, TX  78229 | | | TRADE PAYABLE | | | X | $40,547.16 |
| ACCOUNT NO.  429082 | | | | | | | |
| FROST & SULLIVAN INCORPORATED PO BOX 337 SAN ANTONIO, TX  78292-0337 | | | TRADE PAYABLE | | | X | $2,800.00 |
| ACCOUNT NO.  5002275 | | | | | | | |
| FRYE,LINDA 95 SPRUCEWOOD BLVD CENTRAL ISLIP, NY  11722 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  348548 | | | | | | | |
| FRYS ELECTRONICS 600 EAST BROKAW ROAD SAN JOSE, CA  95112-1016 | | | TRADE PAYABLE | | | | $3,887.96 |
| ACCOUNT NO. | | | | | | | |
| FUJITSU COMPUTER SYSTEMS 1250 EAST ARQUES AVENUE SUNNYVALE, CA  94088-3407 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  449758 | | | | | | | |
| FUNDS FOR LEARNING LLC 501 SOUTH COLTRANE RD EDMOND, OK  73034 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 115 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $47,281.48

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   392740 <br><br> FURUKAWA AMERICA INC <br> 200 WESTPARK DRIVE <br> PEACHTREE CITY, GA  30269-1447 | | | TRADE PAYABLE | | | | $168,300.00 |
| ACCOUNT NO. <br><br> FUSHIN YEN <br> 3276 GREEN COURT <br> PLANO, TX  75023 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   388078 <br><br> FUTURE TELECOM INC <br> PO BOX 852728 <br> MESQUITE, TX  75181 | | | TRADE PAYABLE | | | | $2,208.30 |
| ACCOUNT NO.   467351 <br><br> FUTURESIGHT PIER INC <br> 335 APPLEBROOK DR <br> CHAGRIN FALLS, OH  44022-2529 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> G MARK LANGFORD <br> 5128 SKY LAKE DR <br> PLANO, TX  75093 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GABRIAN DAHLSTROM <br> 17338 187TH PL SE <br> RENTON, WA  98058 | | | LTIP RESTORATION PLAN | X | X | | $2,633.17 |
| ACCOUNT NO.   454085 <br><br> GAIL & RICE INC <br> 21301 CIVIC CENTER DRIVE <br> SOUTHFIELD, MI  48076 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GAIL G ANDERSON <br> D/B/A WILLARD T ANDERSON <br> PROPERTIES <br> ALBANY, NY  12205 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   116044 <br><br> GALASSO TRUCKING INC <br> 2 GALASSO PLACE <br> MASPETH, NY  11378 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GAMBRO HEALTHCARE IN <br> DEPT AT 4999 <br> ATLANTA, GA  31192 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 116 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $173,141.47

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                         Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  444917 | | | | | | | |
| GARLICK HARRISON & MARKISON LLP PO BOX 160727 AUSTIN, TX  78716-0727 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GARLICK HARRISON & MARKISON LLP 4550 MELISSA LANE DALLAS, TX  75229 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GARNETT & HELFRICH CAPITAL 2460 SAND HILL ROAD, SUITE 100 MENLO PARK, CA  94025 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.  432488 | | | | | | | |
| GARTNER CANADA 5700 YONGE STREET TORONTO, ON  M2M 4K2 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  455484 | | | | | | | |
| GARTNER INC 56 TOP GALLANT ROAD STANFORD, CT  06904-2212 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GARY ITO 5900 BAYWATER DRIVE # 2102 PLANO, TX  75093 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GARY L THOMPSON 12613 BELLSTONE LN RALEIGH, NC  27614 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GARY L WINGO 9340 STONEY RIDGE LANE ALPHARETTA, GA  30022 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GARY L WINGO 9340 STONEY RIDGE LANE ALPHARETTA, GA  30022 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GARY LEE NICHOLS 15939 KENSINGTON PL DUMFRIES, VA  22026 | | | LTIP RESTORATION PLAN | X | X | | $1.67 |

Sheet no. 117 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal          $1.67

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GARY LISCH <br> 2921 BEVERLY DR <br> PLANO, TX  75093 | | | LTIP RESTORATION PLAN | X | X | | $3.06 |
| ACCOUNT NO. <br><br> GARY PALMER <br> 3131 WINDING LAKE DR <br> GAINESVILLE, GA  30504 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GARY R DONAHEE <br> 5517 ST. ANDREWS CT. <br> PLANO, TX  75093 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GARY RANDALL <br> 18461 CREEK DR <br> FT MYERS, FL  33908 | | | LTIP RESTORATION PLAN | X | X | | $6,910.23 |
| ACCOUNT NO. <br><br> GARY S SOUTHWELL <br> 6 ABBY RD <br> WESTFORD, MA  01886 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GARY STEVEN STONE <br> LEGAL SERVICES FOR THE ELDERLY <br> 130 WEST 42ND STREET <br> 17TH FLOOR <br> NEW YORK, NY  10036-7803 | | | LITIGATION   CASE NUMBER 1:077-CV-00189-GBD | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GATEWAY ASSOCIATES LTD <br> 41 NORTH RIO GRANDE STREET <br> SUITE 100 <br> SALT LAKE CITY, UT  84101-1281 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GAYDA,STANLEY <br> 23 BROWER AVENUE <br> ROCKVILLE CENTRE, NY  11570 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GAYLE MCMAHON <br> 2020 GRAND PRIX DR <br> ATLANTA, GA  30345 | | | LTIP RESTORATION PLAN | X | X | | $15,942.27 |

Sheet no. 118 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $22,855.56

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  449161<br><br>GDNT TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE  528306 CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  459940<br><br>GE FANUC EMBEDDED SYSTEMS 1284 CORPORATE CENTER DRIVE ST PAUL, MN  55121-1245 | | | TRADE PAYABLE | | | X | $96,149.64 |
| ACCOUNT NO.  465250<br><br>GE FANUC INTELLIGENT PLATFORMS INC PO BOX 641275 PITTSBURGH, PA  15264-1275 | | | TRADE PAYABLE | | | X | $265,418.00 |
| ACCOUNT NO.<br><br>GEETHA DABIR 20590 MANOR DR SARATOGA, CA  95070 | | | LTIP RESTORATION PLAN | X | X | | $1,519.54 |
| ACCOUNT NO.  463076<br><br>GENBAND INC 3701 W PLANO PARKWAY PLANO, TX  75057 | | | TRADE PAYABLE | | | X | $308,382.65 |
| ACCOUNT NO.<br><br>GENE E LEWIS 3 ST. ANDREWS COURT TROPHY CLUB, TX  76262 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GENE SKIBA 20273 DAWSON MILL PLACE LEESBURG, VA  20175 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  463156<br><br>GENERAL ELECTRIC CAPITAL CORP 44 OLD RIDGEBURY ROAD DANBURY, CT  06810-5105 | | | TRADE PAYABLE | | | | $11,434.56 |
| ACCOUNT NO.  441975<br><br>GENERAL SOFTWARE INC 11000 NE 33RD PLACE SUITE 102 BELLEVUE, WA  98004 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 119 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $682,904.39

In re **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GENESIS BUILDING LLC<br>6000 LOMBARDO CENTER<br>SUITE 620<br>SEVEN HILLS, OH  44131-2579 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GENESIS BUILDING LLC<br>BEACON PLACE 6055 ROCKSIDE WOODS<br>INDEPENDENCE, OH  44131 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>GENG LIN<br>10337 COLD HARBOR AVE<br>CUPERTINO, CA  95014 | | | LTIP RESTORATION PLAN | X | X | | $2,327.55 |
| ACCOUNT NO.  465150<br>GEOMANT INC<br>11000 REGENCY PARKWAY<br>CARY, NC  27518 | | | TRADE PAYABLE | | | | $2,848.00 |
| ACCOUNT NO.<br>GEORGE ABOU-ARRAGE<br>1333 HARLEY CIRCLE<br>THE VILLAGES, FL  32162 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.<br>GEORGE ABOU-ARRAGE<br>1333 HARLEY CIRCLE<br>THE VILLIAGES, FL  32162 | | | DEFERRED COMPENSATION | | X | | $23,874.85 |
| ACCOUNT NO.<br>GEORGE B AMOSS<br>P.O. BOX 13<br>MENDEN HALL, PA  19357 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO.<br>GEORGE BAGETAKOS<br>1623 EAST SHADOW CREEK DR.<br>FRESNO, CA  93730 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br>GEORGE BRODY<br>204 HIGH CANYON CRT<br>RICHARDSON, TX  75080 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.<br>GEORGE GLEDITSCH<br>4107 EAST SMITH ROAD<br>MEDINA, OH  44256 | | | LTIP RESTORATION PLAN | X | X | | $1.46 |

Sheet no. 120 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $29,051.86

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GEORGE HADDAD 1110 BARNES LANE SAN JOSE, CA  95120 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GEORGE MACLEAN 4458 SOUTHEAST WATERFORD DR STUART, FL  34997 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GEORGE MONTGOMERY 9808 ST ANNES DR PLANO, TX  75025 | | | DEFERRED COMPENSATION | | X | | $353,964.19 |
| ACCOUNT NO. | | | | | | | |
| GEORGE SMYTH 3580 ROYAL VISTA WAY COURTENEY  V9N9X7 CANADA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GEORGE TZANETEAS 2119 S.E. 10TH AVENUE APT 9-904 FT LAUDERDALE, FL  33316 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GEORGE V COONEY 38 CRANBERRY LANE CONCORD, MA  01742 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GEORGE W AUBREY 1716 LAKE CREST LN PLANO, TX  75023 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GEORGE W BOTHWELL 7171 EAST PARADISE CANYON ROAD PARADISE VALLEY, AZ  85253 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GEORGE W BOTHWELL 7171 EAST PARADISE CANYON ROAD PARADISE VALLEY, AZ  85253 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 121 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $353,964.19

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                        _____
                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   467011 | | | | | | | |
| GEORGIA TECHNOLOGY AUTHORITY GTA 47 TRINITY AVENUE STE 300 ATLANTA, GA  30334-9006 | | | TRADE PAYABLE | | | | $7,533.33 |
| ACCOUNT NO.   454790 | | | | | | | |
| GEORGIA TELEPHONE ASSOCIATION 1900 CENTURY BLVD ATLANTA, GA  30345 | | | TRADE PAYABLE | | | | $6,856.16 |
| ACCOUNT NO. | | | | | | | |
| GERALD DE GRACE 105 WINTERGREEN LANE GROTON, MA  01450 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GERALD E HEIMSATH 7106 TARTAN TRAIL GARLAND, TX  75044 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GERALD J WASCHUK 10320 SUMMER CRK DR ALPHARETTA, GA  30022 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GERARD AUCOIN 29 PARK AVE NATICK, MA  01760 | | | LTIP RESTORATION PLAN | X | X | | $2,097.48 |
| ACCOUNT NO. | | | | | | | |
| GERARD E HUNTER 4 N 621 WESTCOT LN WEST CHICAGO, IL  60185 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GERARDO MENDEZ APARTADO 368 ALAJUELA COSTA RICA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GERRY BACCHIOCHI 120 MEADOWSTONE CIRCLE RINGGOLD, GA  30736 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 122 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $16,486.97

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   2189 | | | | | | | |
| GFI INC 180 AVE LABROSSE POINTE CLAIRE, QC  H9R 1A1 CANADA | | | TRADE PAYABLE | | | X | $1,083,312.89 |
| ACCOUNT NO.   388871 | | | | | | | |
| GIBSON ELECTRIC & TECHNOLOGY 2100 SOUTH YORK RD OAK BROOK, IL  60523-8801 | | | TRADE PAYABLE | | | | $45,325.00 |
| ACCOUNT NO. | | | | | | | |
| GID 0083470 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,689.60 |
| ACCOUNT NO. | | | | | | | |
| GID 0083470 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $36,923.07 |
| ACCOUNT NO. | | | | | | | |
| GID 0100276 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $305,836.42 |
| ACCOUNT NO. | | | | | | | |
| GID 0102043 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $91,623.78 |
| ACCOUNT NO. | | | | | | | |
| GID 0118524 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $80,750.32 |
| ACCOUNT NO. | | | | | | | |
| GID 0121757 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $24,095.32 |

Sheet no. 123 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,669,556.41

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____          _____
                            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0121757 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0132331 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $45,607.71 |
| ACCOUNT NO. GID 0133028 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $8,500.27 |
| ACCOUNT NO. GID 0133714 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $248.56 |
| ACCOUNT NO. GID 0133714 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $80,316.52 |
| ACCOUNT NO. GID 0133787 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $35,358.08 |
| ACCOUNT NO. GID 0133791 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $662.87 |

Sheet no. 124 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $170,694.01

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0133925  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,661.24 |
| ACCOUNT NO.  GID 0135230  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $2,894.80 |
| ACCOUNT NO.  GID 0135336  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $77,105.82 |
| ACCOUNT NO.  GID 0137300  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,398.56 |
| ACCOUNT NO.  GID 0138595  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,923.32 |
| ACCOUNT NO.  GID 0138680  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,241.19 |
| ACCOUNT NO.  GID 0138899  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $12,470.09 |

Sheet no. 125 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal        $104,695.02

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

_____                                _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0138899 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $166,780.65 |
| ACCOUNT NO. GID 0139077 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $886.72 |
| ACCOUNT NO. GID 0139331 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $0.02 |
| ACCOUNT NO. GID 0140025 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,451.96 |
| ACCOUNT NO. GID 0140279 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $74,162.39 |
| ACCOUNT NO. GID 0140653 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $182,601.68 |
| ACCOUNT NO. GID 0141067 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $157,791.93 |

Sheet no. 126 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $585,675.35

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0141067 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,053.23 |
| ACCOUNT NO. GID 0141772 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,608.88 |
| ACCOUNT NO. GID 0142049 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,999.70 |
| ACCOUNT NO. GID 0142150 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $14,207.90 |
| ACCOUNT NO. GID 0142458 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $316,615.49 |
| ACCOUNT NO. GID 0142458 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,335.54 |
| ACCOUNT NO. GID 0144683 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $503.73 |

Sheet no. 127 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $339,324.47

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0146142 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $4,855.25 |
| ACCOUNT NO. GID 0146213 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,896.52 |
| ACCOUNT NO. GID 0146213 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $366,757.26 |
| ACCOUNT NO. GID 0146477 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $15,496.34 |
| ACCOUNT NO. GID 0147490 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $594.65 |
| ACCOUNT NO. GID 0147803 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $16,682.04 |
| ACCOUNT NO. GID 0147803 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $375,119.34 |

Subtotal                    $781,401.40

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0147889 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $32,788.25 |
| ACCOUNT NO. GID 0149501 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,734.56 |
| ACCOUNT NO. GID 0160806 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $441.01 |
| ACCOUNT NO. GID 0168181 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $70,128.87 |
| ACCOUNT NO. GID 0173780 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $8,478.94 |
| ACCOUNT NO. GID 0175131 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $162.30 |
| ACCOUNT NO. GID 0182514 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $5,357.51 |

Sheet no. 129 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $119,091.44

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0184900 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $76.94 |
| ACCOUNT NO. | | | | | | | |
| GID 0184908 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $45,562.00 |
| ACCOUNT NO. | | | | | | | |
| GID 0185876 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $10,621.17 |
| ACCOUNT NO. | | | | | | | |
| GID 0185890 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $83,228.83 |
| ACCOUNT NO. | | | | | | | |
| GID 0186187 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $802.13 |
| ACCOUNT NO. | | | | | | | |
| GID 0186441 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $60,324.35 |
| ACCOUNT NO. | | | | | | | |
| GID 0186445 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $46,825.74 |

Subtotal        $247,441.16

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0186527 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $108,038.64 |
| ACCOUNT NO. | | | | | | | |
| GID 0186584 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $7,949.73 |
| ACCOUNT NO. | | | | | | | |
| GID 0186584 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $261,345.89 |
| ACCOUNT NO. | | | | | | | |
| GID 0186938 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $10,954.13 |
| ACCOUNT NO. | | | | | | | |
| GID 0187050 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $239,668.18 |
| ACCOUNT NO. | | | | | | | |
| GID 0187107 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $124,225.52 |
| ACCOUNT NO. | | | | | | | |
| GID 0187231 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $85,970.88 |

Sheet no. 131 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $838,152.98

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                           _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0187283 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0187321 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0187468 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $8,487.63 |
| ACCOUNT NO. GID 0187522 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $64,028.50 |
| ACCOUNT NO. GID 0187581 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $62,379.80 |
| ACCOUNT NO. GID 0187632 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $34,995.65 |
| ACCOUNT NO. GID 0187658 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $104,176.49 |
| ACCOUNT NO. GID 0187701 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $65,686.57 |

Sheet no. 132 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $339,754.63

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0187708 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $48,327.96 |
| ACCOUNT NO. | | | | | | | |
| GID 0187730 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $60,807.74 |
| ACCOUNT NO. | | | | | | | |
| GID 0187743 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $77,232.26 |
| ACCOUNT NO. | | | | | | | |
| GID 0187777 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $35,754.40 |
| ACCOUNT NO. | | | | | | | |
| GID 0187804 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $98,324.63 |
| ACCOUNT NO. | | | | | | | |
| GID 0187918 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $77,631.26 |
| ACCOUNT NO. | | | | | | | |
| GID 0187964 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $47,305.55 |

Sheet no. 133 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $445,383.80

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                 _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0188084 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $78,055.79 |
| ACCOUNT NO. GID 0188174 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $77,947.65 |
| ACCOUNT NO. GID 0188392 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $16,815.07 |
| ACCOUNT NO. GID 0188464 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $126,949.15 |
| ACCOUNT NO. GID 0188495 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,187.16 |
| ACCOUNT NO. GID 0188598 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $23,812.23 |
| ACCOUNT NO. GID 0188602 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $377,940.42 |

Sheet no. 134 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $705,707.47

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0188602 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $511.59 |
| ACCOUNT NO. GID 0188625 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $67,722.83 |
| ACCOUNT NO. GID 0188682 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $95,150.48 |
| ACCOUNT NO. GID 0188745 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,914.17 |
| ACCOUNT NO. GID 0188769 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $67,202.69 |
| ACCOUNT NO. GID 0189038 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $68,274.24 |
| ACCOUNT NO. GID 0189067 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $114,730.82 |

Sheet no. 135 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $415,506.82

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                    _____
                        Debtor                                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0189067 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $71,457.58 |
| ACCOUNT NO. GID 0189074 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $85,821.43 |
| ACCOUNT NO. GID 0189115 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,017.81 |
| ACCOUNT NO. GID 0189127 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $772.48 |
| ACCOUNT NO. GID 0189206 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $82,786.73 |
| ACCOUNT NO. GID 0189234 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0189317 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $43,379.73 |

Sheet no. 136 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    |    $288,235.76

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0189321 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $523.56 |
| ACCOUNT NO. GID 0189355 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $6,876.70 |
| ACCOUNT NO. GID 0189355 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $29,359.34 |
| ACCOUNT NO. GID 0189368 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $89,597.81 |
| ACCOUNT NO. GID 0189398 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,980.72 |
| ACCOUNT NO. GID 0189418 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $44.04 |
| ACCOUNT NO. GID 0189537 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,204.31 |

Sheet no. 137 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $130,586.48

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0189558 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $22,374.05 |
| ACCOUNT NO.  GID 0189576 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $5,166.24 |
| ACCOUNT NO.  GID 0189653 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,266.11 |
| ACCOUNT NO.  GID 0190065 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,122.70 |
| ACCOUNT NO.  GID 0190205 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $32,272.19 |
| ACCOUNT NO.  GID 0190384 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $275,883.56 |
| ACCOUNT NO.  GID 0190402 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $14,611.81 |

Sheet no. 138 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $354,696.66

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

_____                               _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0190570 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $16,157.38 |
| ACCOUNT NO. | | | | | | | |
| GID 0190629 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $9,921.13 |
| ACCOUNT NO. | | | | | | | |
| GID 0190752 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $53,589.95 |
| ACCOUNT NO. | | | | | | | |
| GID 0190833 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $64,547.31 |
| ACCOUNT NO. | | | | | | | |
| GID 0191297 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $83,287.00 |
| ACCOUNT NO. | | | | | | | |
| GID 0191601 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $712.56 |
| ACCOUNT NO. | | | | | | | |
| GID 0191641 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $159.10 |

Sheet no. 139 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $228,374.42

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0191682 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $55,498.89 |
| ACCOUNT NO.  GID 0191682 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $88,843.90 |
| ACCOUNT NO.  GID 0191692 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $112,677.80 |
| ACCOUNT NO.  GID 0191795 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,776.27 |
| ACCOUNT NO.  GID 0191795 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $19,417.55 |
| ACCOUNT NO.  GID 0191860 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $16,697.40 |
| ACCOUNT NO.  GID 0191880 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $68,213.34 |

Sheet no. 140 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $365,125.15

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                                      _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0191895 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $16,038.27 |
| ACCOUNT NO. GID 0192266 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $83,927.34 |
| ACCOUNT NO. GID 0192297 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $30,667.94 |
| ACCOUNT NO. GID 0192318 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $343,230.70 |
| ACCOUNT NO. GID 0192318 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $924.31 |
| ACCOUNT NO. GID 0192348 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $78,383.83 |
| ACCOUNT NO. GID 0192459 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $78,854.13 |

Sheet no. 141 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $632,026.51

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0192584 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $73,012.56 |
| ACCOUNT NO. | | | | | | | |
| GID 0192672 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $24,212.05 |
| ACCOUNT NO. | | | | | | | |
| GID 0192681 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $134,056.18 |
| ACCOUNT NO. | | | | | | | |
| GID 0192977 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $18,114.86 |
| ACCOUNT NO. | | | | | | | |
| GID 0192977 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $101,041.28 |
| ACCOUNT NO. | | | | | | | |
| GID 0193254 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $482.58 |
| ACCOUNT NO. | | | | | | | |
| GID 0193337 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $1,280.19 |

Sheet no. 142 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $352,199.70

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0193378 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $876.87 |
| ACCOUNT NO. | | | | | | | |
| GID 0193395 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $73,886.01 |
| ACCOUNT NO. | | | | | | | |
| GID 0193429 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $38,464.61 |
| ACCOUNT NO. | | | | | | | |
| GID 0193491 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $6,045.85 |
| ACCOUNT NO. | | | | | | | |
| GID 0193494 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $26.30 |
| ACCOUNT NO. | | | | | | | |
| GID 0193515 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $113,686.12 |
| ACCOUNT NO. | | | | | | | |
| GID 0193561 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,550.36 |

Sheet no. 143 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $235,536.12

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0193692 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,745.32 |
| ACCOUNT NO. | | | | | | | |
| GID 0193714 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $267.71 |
| ACCOUNT NO. | | | | | | | |
| GID 0193788 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 0193838 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,476.47 |
| ACCOUNT NO. | | | | | | | |
| GID 0194978 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $80,204.00 |
| ACCOUNT NO. | | | | | | | |
| GID 0195095 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $53,259.13 |
| ACCOUNT NO. | | | | | | | |
| GID 0195528 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $188,248.25 |

Sheet no. 144 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $326,200.88

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0195812 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $44,523.63 |
| ACCOUNT NO. | | | | | | | |
| GID 0196007 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $178,830.99 |
| ACCOUNT NO. | | | | | | | |
| GID 0196007 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $21,423.46 |
| ACCOUNT NO. | | | | | | | |
| GID 0196423 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,536.64 |
| ACCOUNT NO. | | | | | | | |
| GID 0197019 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,893.77 |
| ACCOUNT NO. | | | | | | | |
| GID 0197019 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $11,352.34 |
| ACCOUNT NO. | | | | | | | |
| GID 0197849 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $77,560.41 |

Sheet no. 145 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   $340,121.24

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                                  _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0198541 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $40,308.91 |
| ACCOUNT NO. GID 0198585 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $38,595.59 |
| ACCOUNT NO. GID 0198735 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $69,267.21 |
| ACCOUNT NO. GID 0198846 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $74,142.21 |
| ACCOUNT NO. GID 0199011 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $40,637.89 |
| ACCOUNT NO. GID 0199318 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $66,908.74 |
| ACCOUNT NO. GID 0199905 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $63,388.93 |

Sheet no. 146 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $393,249.46

In re  **NORTEL NETWORKS INC.**                             Case No.  09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0200061 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $51,976.94 |
| ACCOUNT NO. GID 0200122 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $52,540.86 |
| ACCOUNT NO. GID 0200274 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $63,450.00 |
| ACCOUNT NO. GID 0200372 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $99,582.10 |
| ACCOUNT NO. GID 0200388 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $74,086.68 |
| ACCOUNT NO. GID 0200484 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $59,891.19 |
| ACCOUNT NO. GID 0200492 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $72,248.99 |

Sheet no. 147 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $473,776.76

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

────────────────────────────────────                    ────────────────────
Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0200597 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $49,129.58 |
| ACCOUNT NO. | | | | | | | |
| GID 0200633 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $94,742.32 |
| ACCOUNT NO. | | | | | | | |
| GID 0200647 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $514.04 |
| ACCOUNT NO. | | | | | | | |
| GID 0200694 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $64,079.36 |
| ACCOUNT NO. | | | | | | | |
| GID 0200718 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $79,742.88 |
| ACCOUNT NO. | | | | | | | |
| GID 0200795 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $53,633.69 |
| ACCOUNT NO. | | | | | | | |
| GID 0200798 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,239.90 |

Sheet no. 148 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $344,081.78

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0200923 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $61,597.11 |
| ACCOUNT NO. GID 0200945 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $182,448.77 |
| ACCOUNT NO. GID 0200945 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,856.80 |
| ACCOUNT NO. GID 0201014 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $52,355.80 |
| ACCOUNT NO. GID 0201199 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,249.82 |
| ACCOUNT NO. GID 0201270 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $38,316.33 |
| ACCOUNT NO. GID 0201427 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $263,131.56 |

Sheet no. 149 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $602,956.19

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0201427 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | LTIP RESTORATION PLAN | X | X |  | $1,197.53 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0201567 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | LTIP RESTORATION PLAN | X | X |  | $3,583.05 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0201567 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | DEFERRED COMPENSATION |  | X |  | $102,124.15 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0201627 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | SEVERANCE |  |  |  | $70,153.86 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0201711 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | SEVERANCE |  |  |  | $100,556.29 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0201711 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | DEFERRED COMPENSATION |  | X |  | $53,098.76 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0201838 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | SEVERANCE |  |  |  | $49,111.02 |

Sheet no. 150 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                $379,824.65

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                     _____
Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0201951 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $693.64 |
| ACCOUNT NO. GID 0202030 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $14,587.14 |
| ACCOUNT NO. GID 0202225 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $69,596.20 |
| ACCOUNT NO. GID 0202447 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $55,005.57 |
| ACCOUNT NO. GID 0202469 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $84,888.48 |
| ACCOUNT NO. GID 0202588 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $48,979.37 |
| ACCOUNT NO. GID 0202917 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $194,449.71 |

Sheet no. 151 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $468,200.11

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0202917 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $346.71 |
| ACCOUNT NO.  GID 0202944 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $102,107.32 |
| ACCOUNT NO.  GID 0203488 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $74,298.88 |
| ACCOUNT NO.  GID 0204151 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $28.92 |
| ACCOUNT NO.  GID 0204282 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $609.93 |
| ACCOUNT NO.  GID 0204282 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $311,688.42 |
| ACCOUNT NO.  GID 0204685 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $102,094.21 |

Sheet no. 152 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $591,174.39

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0204764 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $250.96 |
| ACCOUNT NO. GID 0204815 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $0.23 |
| ACCOUNT NO. GID 0204892 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $64,985.88 |
| ACCOUNT NO. GID 0204937 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $15,644.66 |
| ACCOUNT NO. GID 0204962 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,801.80 |
| ACCOUNT NO. GID 0205158 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $58,498.54 |
| ACCOUNT NO. GID 0205204 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |

Sheet no. 153 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $141,182.07

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0205407 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $63,229.57 |
| ACCOUNT NO. | | | | | | | |
| GID 0205621 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $474,742.40 |
| ACCOUNT NO. | | | | | | | |
| GID 0205621 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $10,402.75 |
| ACCOUNT NO. | | | | | | | |
| GID 0205621 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $22,305.46 |
| ACCOUNT NO. | | | | | | | |
| GID 0206135 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $25,437.06 |
| ACCOUNT NO. | | | | | | | |
| GID 0206875 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $65,295.62 |
| ACCOUNT NO. | | | | | | | |
| GID 0207005 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3.72 |

Sheet no. 154 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $661,416.58

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                  _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0207091 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,090.76 |
| ACCOUNT NO. | | | | | | | |
| GID 0207334 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $29,388.44 |
| ACCOUNT NO. | | | | | | | |
| GID 0207339 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $873.45 |
| ACCOUNT NO. | | | | | | | |
| GID 0207339 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $35,543.38 |
| ACCOUNT NO. | | | | | | | |
| GID 0207547 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $11,902.31 |
| ACCOUNT NO. | | | | | | | |
| GID 0207616 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $66,760.21 |
| ACCOUNT NO. | | | | | | | |
| GID 0208997 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $44.16 |

Sheet no. 155 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                              Subtotal          $148,602.71

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                  GID 0211278 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,464.04 |
| ACCOUNT NO.                  GID 0211278 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $109,000.07 |
| ACCOUNT NO.                  GID 0211651 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $719.86 |
| ACCOUNT NO.                  GID 0211651 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $117,520.68 |
| ACCOUNT NO.                  GID 0212069 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $74.40 |
| ACCOUNT NO.                  GID 0215646 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $63,742.67 |
| ACCOUNT NO.                  GID 0223719 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,280.93 |

Sheet no. 156 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $297,802.65

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0223719 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $666,533.57 |
| ACCOUNT NO. GID 0233649 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $61,566.48 |
| ACCOUNT NO. GID 0233649 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,974.71 |
| ACCOUNT NO. GID 0233673 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $13,326.92 |
| ACCOUNT NO. GID 0237226 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $90,434.79 |
| ACCOUNT NO. GID 0240692 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,699.58 |
| ACCOUNT NO. GID 0241507 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $40,015.01 |

Subtotal     $875,551.05

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0242129 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,920.88 |
| ACCOUNT NO. GID 0242813 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $40,225.38 |
| ACCOUNT NO. GID 0243261 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $99,588.38 |
| ACCOUNT NO. GID 0243718 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $33,443.42 |
| ACCOUNT NO. GID 0243891 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,179.21 |
| ACCOUNT NO. GID 0243966 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,811.17 |
| ACCOUNT NO. GID 0244038 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $55,680.00 |

Sheet no. 158 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $237,848.45

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0244186 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $55,062.42 |
| ACCOUNT NO. GID 0244195 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $52,453.76 |
| ACCOUNT NO. GID 0244391 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,541.70 |
| ACCOUNT NO. GID 0244646 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0245818 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $44,680.69 |
| ACCOUNT NO. GID 0245842 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $51,577.14 |
| ACCOUNT NO. GID 0245910 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $13,306.97 |

Sheet no. 159 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal          $220,622.69

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0246095 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,187.53 |
| ACCOUNT NO. GID 0246095 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $62,213.87 |
| ACCOUNT NO. GID 0246176 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $41,982.77 |
| ACCOUNT NO. GID 0246781 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $43,533.77 |
| ACCOUNT NO. GID 0246825 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $18,114.01 |
| ACCOUNT NO. GID 0247077 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $47,833.89 |
| ACCOUNT NO. GID 0247110 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $24,301.64 |

Sheet no. 160 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $242,167.49

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0247239 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $56,687.92 |
| ACCOUNT NO. GID 0247302 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $38,424.69 |
| ACCOUNT NO. GID 0247501 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,933.55 |
| ACCOUNT NO. GID 0247781 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $15,403.86 |
| ACCOUNT NO. GID 0247791 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $35,653.82 |
| ACCOUNT NO. GID 0248333 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $42,237.01 |
| ACCOUNT NO. GID 0248353 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $27,692.31 |

Sheet no. 161 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $221,033.15

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0248382 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $57,738.46 |
| ACCOUNT NO. GID 0248473 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,474.72 |
| ACCOUNT NO. GID 0248574 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $223.68 |
| ACCOUNT NO. GID 0248731 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $42,348.34 |
| ACCOUNT NO. GID 0248738 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $47,865.41 |
| ACCOUNT NO. GID 0260160 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0270041 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0282399 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $34,298.84 |

Sheet no. 162 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $184,949.44

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0286565 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | DEFERRED COMPENSATION |  | X |  | $231,986.13 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0286646 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | LTIP RESTORATION PLAN | X | X |  | $171.45 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0286646 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | DEFERRED COMPENSATION |  | X |  | $273,207.79 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0288319 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | LTIP RESTORATION PLAN | X | X |  | $573.87 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0324346 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | LTIP RESTORATION PLAN | X | X |  | $458.17 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0324489 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | DEFERRED COMPENSATION |  | X |  | $132,726.65 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 0324591 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | SEVERANCE |  |  |  | $123,736.41 |

Sheet no. 163 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $762,860.47

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____              _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0465294  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $342.92 |
| ACCOUNT NO.  GID 0465306  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $38,309.95 |
| ACCOUNT NO.  GID 0465306  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $73.79 |
| ACCOUNT NO.  GID 0465634  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $8,252.58 |
| ACCOUNT NO.  GID 0466437  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL NELSON-HWY  RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  GID 0466625  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $7,643.50 |
| ACCOUNT NO.  GID 0466631  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $104,161.12 |

Sheet no. 164 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $158,783.86

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0466754 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $20,224.23 |
| ACCOUNT NO. GID 0466985 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0467012 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $24,580.00 |
| ACCOUNT NO. GID 0467042 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,531.94 |
| ACCOUNT NO. GID 0467055 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $40,678.00 |
| ACCOUNT NO. GID 0467057 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $36,898.00 |
| ACCOUNT NO. GID 0467390 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $23,409.65 |
| ACCOUNT NO. GID 0471070 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |

Sheet no. 165 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        $148,321.82

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                      Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0473736 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $17,992.22 |
| ACCOUNT NO.  GID 0474332 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,869.49 |
| ACCOUNT NO.  GID 0474332 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $9,854.42 |
| ACCOUNT NO.  GID 0474546 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $300.62 |
| ACCOUNT NO.  GID 0474889 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $684.78 |
| ACCOUNT NO.  GID 0475966 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $6,408.93 |
| ACCOUNT NO.  GID 0475966 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $142,429.44 |

Sheet no. 166 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $179,539.90

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0478620 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $14,034.29 |
| ACCOUNT NO. GID 0478620 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,535.83 |
| ACCOUNT NO. GID 0481245 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $107.88 |
| ACCOUNT NO. GID 0481245 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $100,476.60 |
| ACCOUNT NO. GID 0483882 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $13,951.76 |
| ACCOUNT NO. GID 0484726 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $631.02 |
| ACCOUNT NO. GID 0484771 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $35,471.18 |

Sheet no. 167 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $167,208.56

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                        _____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0501332 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,352.91 |
| ACCOUNT NO. GID 0501332 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $336,000.00 |
| ACCOUNT NO. GID 0501575 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $44,798.77 |
| ACCOUNT NO. GID 0503209 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $44,307.70 |
| ACCOUNT NO. GID 0503674 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $76,338.75 |
| ACCOUNT NO. GID 0504801 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0505198 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,197.57 |

Sheet no. 168 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $503,995.70

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0506188  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $946.12 |
| ACCOUNT NO.  GID 0506300  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $31,153.84 |
| ACCOUNT NO.  GID 0506469  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $69,177.90 |
| ACCOUNT NO.  GID 0506530  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $36,241.12 |
| ACCOUNT NO.  GID 0506682  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $35,346.93 |
| ACCOUNT NO.  GID 0507007  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL NELSON-HWY  RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  GID 0507689  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $531.89 |

Sheet no. 169 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $173,397.80

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0508173 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $453.87 |
| ACCOUNT NO. GID 0508522 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $6,483.10 |
| ACCOUNT NO. GID 0508685 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $53,729.67 |
| ACCOUNT NO. GID 0508952 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $39,946.44 |
| ACCOUNT NO. GID 0508971 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $5,670.90 |
| ACCOUNT NO. GID 0509539 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $24,515.63 |
| ACCOUNT NO. GID 0509548 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $35,954.03 |

Sheet no. 170 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $166,753.64

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0509863 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $34,892.32 |
| ACCOUNT NO. GID 0510175 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $367.33 |
| ACCOUNT NO. GID 0510901 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $39,090.87 |
| ACCOUNT NO. GID 0511202 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $23,275.24 |
| ACCOUNT NO. GID 0511317 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0511708 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $264,712.87 |
| ACCOUNT NO. GID 0512130 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $55,629.13 |

Sheet no. 171 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $417,967.76

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0512961 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $51,551.92 |
| ACCOUNT NO. GID 0513716 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0513887 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $6,710.35 |
| ACCOUNT NO. GID 0514015 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $64,061.24 |
| ACCOUNT NO. GID 0515175 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $582.95 |
| ACCOUNT NO. GID 0515285 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0515834 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $377.60 |
| ACCOUNT NO. GID 0515952 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $82,712.46 |

Sheet no. 172 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $205,996.52

In re  **NORTEL NETWORKS INC.**                                                      Case No.  09-10138

_____                         _____
Debtor                                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0516815 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $34,519.17 |
| ACCOUNT NO. | | | | | | | |
| GID 0516970 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $23,775.36 |
| ACCOUNT NO. | | | | | | | |
| GID 0516980 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $38,356.50 |
| ACCOUNT NO. | | | | | | | |
| GID 0517235 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $9,855.11 |
| ACCOUNT NO. | | | | | | | |
| GID 0517577 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $28,486.14 |
| ACCOUNT NO. | | | | | | | |
| GID 0517909 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $31,234.93 |
| ACCOUNT NO. | | | | | | | |
| GID 0518544 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $50,008.88 |

Sheet no. 173 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $216,236.09

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                     _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0518682 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $70,702.52 |
| ACCOUNT NO.  GID 0518832 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $26,129.54 |
| ACCOUNT NO.  GID 0518937 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $759.54 |
| ACCOUNT NO.  GID 0518992 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $9.47 |
| ACCOUNT NO.  GID 0519298 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $32,213.09 |
| ACCOUNT NO.  GID 0519348 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $33,860.21 |
| ACCOUNT NO.  GID 0519685 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,507.40 |

Sheet no. 174 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $165,181.77

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0519922 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $56,425.83 |
| ACCOUNT NO.  GID 0521377 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $984.11 |
| ACCOUNT NO.  GID 0521427 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $33,440.02 |
| ACCOUNT NO.  GID 0521500 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $28,066.56 |
| ACCOUNT NO.  GID 0521598 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $71,658.50 |
| ACCOUNT NO.  GID 0522056 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $33,615.30 |
| ACCOUNT NO.  GID 0522278 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $11,877.71 |

Sheet no. 175 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $236,068.03

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0522319 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $29,098.13 |
| ACCOUNT NO. GID 0522323 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $22,271.28 |
| ACCOUNT NO. GID 0522384 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $37,376.91 |
| ACCOUNT NO. GID 0522418 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $25,343.40 |
| ACCOUNT NO. GID 0523219 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0523219 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0524667 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 0525011 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $9,275.43 |

Sheet no. 176 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          $123,365.15

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                           _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0525019 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,857.67 |
| ACCOUNT NO. GID 0525029 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $9,245.44 |
| ACCOUNT NO. GID 0525403 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $18,845.75 |
| ACCOUNT NO. GID 0525637 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $36,673.95 |
| ACCOUNT NO. GID 0525818 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $31,555.74 |
| ACCOUNT NO. GID 0526035 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $2,192.23 |
| ACCOUNT NO. GID 0526156 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $37,421.97 |

Sheet no. 177 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $140,792.75

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0526792 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $56,540.12 |
| ACCOUNT NO. GID 0526805 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,418.84 |
| ACCOUNT NO. GID 0527275 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $40,309.63 |
| ACCOUNT NO. GID 0527519 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $41,474.11 |
| ACCOUNT NO. GID 0527620 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $10,749.47 |
| ACCOUNT NO. GID 0527639 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $22,589.67 |
| ACCOUNT NO. GID 0527963 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $44,942.30 |

Sheet no. 178 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $220,024.14

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0528474  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $102,521.06 |
| ACCOUNT NO.  GID 0528478  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $16,538.48 |
| ACCOUNT NO.  GID 0529086  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $32,424.92 |
| ACCOUNT NO.  GID 0529353  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $20,446.50 |
| ACCOUNT NO.  GID 0529526  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $6,700.51 |
| ACCOUNT NO.  GID 0529702  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $10,233.03 |
| ACCOUNT NO.  GID 0530278  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $22,484.94 |

Sheet no. 179 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $211,349.43

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 0530479  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $304.66 |
| ACCOUNT NO.  GID 0530667  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $10,455.28 |
| ACCOUNT NO.  GID 0530868  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $79.33 |
| ACCOUNT NO.  GID 0530891  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,419.54 |
| ACCOUNT NO.  GID 0530932  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $17,240.50 |
| ACCOUNT NO.  GID 0531057  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $16,284.18 |
| ACCOUNT NO.  GID 0531057  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $9,267.65 |

Sheet no. 180 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $55,051.14

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0531117 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,056.17 |
| ACCOUNT NO. | | | | | | | |
| GID 0531487 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $25,259.56 |
| ACCOUNT NO. | | | | | | | |
| GID 0531724 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $825.11 |
| ACCOUNT NO. | | | | | | | |
| GID 0531797 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,587.24 |
| ACCOUNT NO. | | | | | | | |
| GID 0531972 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,996.27 |
| ACCOUNT NO. | | | | | | | |
| GID 0531972 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $7,573.95 |
| ACCOUNT NO. | | | | | | | |
| GID 0532770 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $29,666.43 |

Sheet no. 181 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $70,964.73

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 0533048 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,320.86 |
| ACCOUNT NO. GID 0533125 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $618.07 |
| ACCOUNT NO. GID 0533248 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $23,689.44 |
| ACCOUNT NO. GID 0533312 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $70,170.11 |
| ACCOUNT NO. GID 0533365 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $27,202.98 |
| ACCOUNT NO. GID 0533369 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $5.08 |
| ACCOUNT NO. GID 0533416 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $6,931.30 |

Sheet no. 182 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $129,937.84

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 0533416 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $887.05 |
| ACCOUNT NO. | | | | | | | |
| GID 0533486 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $65.66 |
| ACCOUNT NO. | | | | | | | |
| GID 0534033 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $334.92 |
| ACCOUNT NO. | | | | | | | |
| GID 0534476 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,779.47 |
| ACCOUNT NO. | | | | | | | |
| GID 0535026 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,278.23 |
| ACCOUNT NO. | | | | | | | |
| GID 0770067 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $947.46 |
| ACCOUNT NO. | | | | | | | |
| GID 0900083 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $34,126.64 |

Sheet no. 183 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal              $41,419.43

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 1000141 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $75,692.31 |
| ACCOUNT NO. | | | | | | | |
| GID 100276 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 102043 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 102709 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 1028432 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $60,230.74 |
| ACCOUNT NO. | | | | | | | |
| GID 1029039 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $87,884.26 |
| ACCOUNT NO. | | | | | | | |
| GID 1043864 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $80,088.66 |

Sheet no. 184 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $303,895.97

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GID 1043953 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $61,081.24 |
| ACCOUNT NO. <br><br> GID 1045387 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $72,886.82 |
| ACCOUNT NO. <br><br> GID 1046175 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $81,488.93 |
| ACCOUNT NO. <br><br> GID 106155 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 1107365 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 1107365 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $435,141.12 |
| ACCOUNT NO. <br><br> GID 1128116 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 185 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $650,598.10

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1133701 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $54,339.25 |
| ACCOUNT NO. GID 1151949 NORTEL NETWORKS INC. 2221 LAKESIDE BLVD DALLAS, TX 75082-4399 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 1188556 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $798.24 |
| ACCOUNT NO. GID 119055 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 119055 NORTEL NETWORKS INC. 2221 LAKESIDE BLVD DALLAS, TX 75082-4399 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 1190586 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $41,400.00 |
| ACCOUNT NO. GID 1193101 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $64,153.80 |
| ACCOUNT NO. GID 1195613 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $63,398.02 |

Sheet no. 186 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $224,089.31

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 121757  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 1300539  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,807.48 |
| ACCOUNT NO.  GID 130685  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 131992  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 133028  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 133714  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 133925  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 187 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,807.48

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                         _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 135189 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 1359306 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $22,683.96 |
| ACCOUNT NO. GID 137300 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 138595 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 138680 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 138899 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 139077 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 188 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $22,683.96

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                  Debtor                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 139699 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 140025 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 140057 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 140089 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 141067 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 141772 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 141799 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 189 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GID 142049 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 142153 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 142458 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 1433048 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $80,761.34 |
| ACCOUNT NO. <br><br> GID 143436 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 144683 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 144792 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 190 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $80,761.34

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GID 144827<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 146213<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 147490<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 147803<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 149501<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 1500748<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 1504964<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $53,466.86 |

Sheet no. 191 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                       $53,466.86

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1512694 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $251,022.40 |
| ACCOUNT NO. GID 1512694 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 1518786 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $66,514.03 |
| ACCOUNT NO. GID 1520257 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $91,942.23 |
| ACCOUNT NO. GID 1526616 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $139,285.24 |
| ACCOUNT NO. GID 1526616 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $86.85 |
| ACCOUNT NO. GID 1526616 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 192 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $548,850.75

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                      _____
                        Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GID 1529536<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 1540681<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 1541252<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $77,509.97 |
| ACCOUNT NO.<br><br>GID 1541974<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $74,037.74 |
| ACCOUNT NO.<br><br>GID 1542875<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 1552837<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $118,062.32 |
| ACCOUNT NO.<br><br>GID 1552837<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 193 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $269,610.02

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1556227 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $72,875.35 |
| ACCOUNT NO. GID 1556759 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 1558742 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $57,799.18 |
| ACCOUNT NO. GID 1575444 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 1575444 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,356.87 |
| ACCOUNT NO. GID 1581446 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 1583631 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $75,240.01 |

Sheet no. 194 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $207,271.41

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GID 1585519<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 1586144<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $46,411.45 |
| ACCOUNT NO.<br><br>GID 1586459<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $57,031.11 |
| ACCOUNT NO.<br><br>GID 1587057<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $94,644.65 |
| ACCOUNT NO.<br><br>GID 1587399<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $23,966.00 |
| ACCOUNT NO.<br><br>GID 1587413<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $94,861.20 |
| ACCOUNT NO.<br><br>GID 1587413<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 195 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $316,914.41

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1587921 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $80,057.28 |
| ACCOUNT NO. GID 1595826 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $36,387.60 |
| ACCOUNT NO. GID 1601731 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 1602377 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $61,644.24 |
| ACCOUNT NO. GID 1602415 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $68,398.19 |
| ACCOUNT NO. GID 1603331 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $47,355.80 |
| ACCOUNT NO. GID 1604749 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $233,011.81 |

Sheet no. 196 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $526,854.93

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GID 1604749 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 1605106 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $51,476.58 |
| ACCOUNT NO. <br><br> GID 1605552 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $51,669.44 |
| ACCOUNT NO. <br><br> GID 1606376 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $50,325.81 |
| ACCOUNT NO. <br><br> GID 160806 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 1618497 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 1620351 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 197 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $153,471.83

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 1620351 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $68,954.63 |
| ACCOUNT NO. GID 1621225 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $649.61 |
| ACCOUNT NO. GID 1625958 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $20,428.09 |
| ACCOUNT NO. GID 1626315 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $54,919.19 |
| ACCOUNT NO. GID 1626595 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 1637788 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $401.22 |
| ACCOUNT NO. GID 1637788 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $25,077.38 |

Sheet no. 198 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $170,430.12

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                   Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 1645366 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $51,410.74 |
| ACCOUNT NO.  GID 1646864 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $269,674.27 |
| ACCOUNT NO.  GID 1646864 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 1657083 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $44,116.10 |
| ACCOUNT NO.  GID 1659101 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $457.04 |
| ACCOUNT NO.  GID 1659101 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $55,123.20 |
| ACCOUNT NO.  GID 166381 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 199 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $420,781.35

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 1663884 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 1663884 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $171,928.02 |
| ACCOUNT NO. | | | | | | | |
| GID 1664529 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $68,647.49 |
| ACCOUNT NO. | | | | | | | |
| GID 1668264 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $11,555.42 |
| ACCOUNT NO. | | | | | | | |
| GID 1675345 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $49,915.35 |
| ACCOUNT NO. | | | | | | | |
| GID 1679332 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $43,112.40 |
| ACCOUNT NO. | | | | | | | |
| GID 1679953 NORTEL NETWORKS INC. 2201 LAKESIDE BLVD DALLAS, TX  75082-4399 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |

Sheet no. 200 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $345,158.68

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GID 1680116 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $54,900.50 |
| ACCOUNT NO. <br><br> GID 1680776 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $87,350.62 |
| ACCOUNT NO. <br><br> GID 1691146 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $44,102.27 |
| ACCOUNT NO. <br><br> GID 1722877 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $47,146.18 |
| ACCOUNT NO. <br><br> GID 1724593 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $51,422.93 |
| ACCOUNT NO. <br><br> GID 173780 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 1745002 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $43,562.91 |

Sheet no. 201 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $328,485.40

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                              _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 1750992 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $74,462.45 |
| ACCOUNT NO. | | | | | | | |
| GID 1750992 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 185876 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 185929 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 186171 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 186319 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 186325 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 202 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $74,462.45

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 186382  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 186527  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 186578  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 186610  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 186781  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 187050  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 187078  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 203 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                                Case No.  09-10138
_____                    _____
                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 187107 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 187468 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 187623 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 187695 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 187708 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 187752 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 187918 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 204 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 187972 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 188386 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 188392 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 188464 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 188495 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 188496 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 188519 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Subtotal

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GID 188602<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 188623<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 188745<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 188812<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 188861<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 189043<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 189067<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 206 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GID 189074<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 189115<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 189127<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 189188<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 189258<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 189317<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 189355<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 207 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 189397 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 189418 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 189473 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 189537 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 189558 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 189576 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 189653 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 208 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 190065 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 190141 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 190205 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 190305 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 190384 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 190570 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 190576 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Subtotal

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 190762 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 191297 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 191601 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 191637 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 191641 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 191699 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 191784 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Subtotal

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 191795 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 191860 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 191880 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 191895 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 192048 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 192318 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 192388 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 211 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 192681 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 192694 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 193161 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 193175 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 193245 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 193366 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 193378 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 212 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                         _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 193412 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 193429 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 193455 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 193491 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 193515 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 193692 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 193714 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 213 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                      _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GID 193838 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 195454 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 195528 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 195656 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 196423 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 197019 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 197947 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Subtotal

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 199281 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 199850 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 200492 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 200647 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 200752 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 200798 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 200945 NORTEL NETWORKS INC. 2221 LAKESIDE BLVD DALLAS, TX  75082-4399 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |

Subtotal

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138
_____                           _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 200945 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 201071 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 201158 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 201199 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 201270 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 201427 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 201537 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 216 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 201567 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 201951 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 202030 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 202060 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 202647 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 202917 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 203287 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 217 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 203735 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 204009 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 204282 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 204639 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 204685 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 204764 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 204924 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 218 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                        _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GID 204937 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 204962 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 205051 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 205057 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 205105 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 205138 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 205158 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 219 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 206048 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 206135 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 206977 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 207066 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 207339 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 207367 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 210730 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 220 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 211278 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 211651 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 215488 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 217102 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 217177 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 223396 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 223719 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 221 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 228694 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 236098 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 237036 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 237226 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 240692 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 241114 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 241136 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 222 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 241460 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 241860 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 242113 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 242129 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 242370 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 243409 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 243798 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 223 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                          |  |  |  |  |  |  |  |
| GID 243891 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | RESTORATION PLAN | X | X |  | UNKNOWN |
| ACCOUNT NO.                                                          |  |  |  |  |  |  |  |
| GID 243966 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | RESTORATION PLAN | X | X |  | UNKNOWN |
| ACCOUNT NO.                                                          |  |  |  |  |  |  |  |
| GID 244023 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | RESTORATION PLAN | X | X |  | UNKNOWN |
| ACCOUNT NO.                                                          |  |  |  |  |  |  |  |
| GID 244078 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | LTIP RESTORATION PLAN | X | X |  | $55,162.25 |
| ACCOUNT NO.                                                          |  |  |  |  |  |  |  |
| GID 244184 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | RESTORATION PLAN | X | X |  | UNKNOWN |
| ACCOUNT NO.                                                          |  |  |  |  |  |  |  |
| GID 244391 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | RESTORATION PLAN | X | X |  | UNKNOWN |
| ACCOUNT NO.                                                          |  |  |  |  |  |  |  |
| GID 244538 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 |  |  | RESTORATION PLAN | X | X |  | UNKNOWN |

Sheet no. 224 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $55,162.25

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GID 244551 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 244556 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 244833 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 245014 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 245427 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 245434 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 246095 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Subtotal

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138
_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 246640 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 247188 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 247470 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 247501 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 247782 NORTEL NETWORKS INC. 2221 LAKESIDE BLVD DALLAS, TX  75082-4399 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 248473 NORTEL NETWORKS INC. 600 TECHNOLOGY PARK BOSTON, MA  01821 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 248473 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 249114 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 226 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                      _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 2734614 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 2738136 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $566.47 |
| ACCOUNT NO. GID 2738136 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 2740660 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 286565 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 286646 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 286651 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 227 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $566.47

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 2874691 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $11,138.68 |
| ACCOUNT NO. GID 2874691 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $12.37 |
| ACCOUNT NO. GID 2874808 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $48,447.08 |
| ACCOUNT NO. GID 288319 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 323300 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 323609 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 323617 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Subtotal                          $59,598.13

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 324287 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 324346 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 324427 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 324489 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 324591 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4511405 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 465306 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 229 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims                                    Subtotal

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                          _____
                        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 465634  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 466313  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 466754  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 467001  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 4710158  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $226,620.27 |
| ACCOUNT NO.  GID 4710421  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 4710449  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 230 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $226,620.27

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 4710605  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $249,361.68 |
| ACCOUNT NO.  GID 4710636  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $265,096.19 |
| ACCOUNT NO.  GID 4710739  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,479.59 |
| ACCOUNT NO.  GID 4710786  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $33,819.91 |
| ACCOUNT NO.  GID 4711184  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $57,716.03 |
| ACCOUNT NO.  GID 4711304  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 4711643  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $90.10 |

Sheet no. 231 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $607,563.50

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4711753 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $486.76 |
| ACCOUNT NO. GID 4711791 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $157,031.55 |
| ACCOUNT NO. GID 4711909 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $131,931.72 |
| ACCOUNT NO. GID 4711940 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $44,197.11 |
| ACCOUNT NO. GID 4711942 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $6,371.03 |
| ACCOUNT NO. GID 4711942 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $46,280.22 |
| ACCOUNT NO. GID 4712086 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $115,081.70 |

Sheet no. 232 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $501,380.09

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4712259 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,842.05 |
| ACCOUNT NO. GID 4712416 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4712517 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,449.91 |
| ACCOUNT NO. GID 4712845 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 4713046 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $14,695.41 |
| ACCOUNT NO. GID 4713185 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $215.52 |
| ACCOUNT NO. GID 4713335 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $48,557.73 |

Sheet no. 233 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $71,760.62

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 4713359 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $959.03 |
| ACCOUNT NO. | | | | | | | |
| GID 4713630 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $10,463.94 |
| ACCOUNT NO. | | | | | | | |
| GID 4713838 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 4713838 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $17,330.90 |
| ACCOUNT NO. | | | | | | | |
| GID 4713838 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $5,636.22 |
| ACCOUNT NO. | | | | | | | |
| GID 4713888 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $38,525.36 |
| ACCOUNT NO. | | | | | | | |
| GID 4714116 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $46,315.93 |

Subtotal        $119,231.39

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4714175 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $5,045.87 |
| ACCOUNT NO. GID 4714281 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4714591 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $5,550.52 |
| ACCOUNT NO. GID 4714673 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $34,526.52 |
| ACCOUNT NO. GID 4714673 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4714738 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $313.41 |
| ACCOUNT NO. GID 4714784 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $398.68 |

Sheet no. 235 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $45,835.00

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                     Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 4714960 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | LTIP RESTORATION PLAN | X | X |  | $259.29 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 4715048 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | LTIP RESTORATION PLAN | X | X |  | $1,327.68 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 4715072 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | RESTORATION PLAN | X | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 4715077 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | RESTORATION PLAN | X | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 4715131 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | LTIP RESTORATION PLAN | X | X |  | $1,059.43 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 4715257 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | SEVERANCE |  |  |  | $55,266.78 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| GID 4715473 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |  |  | LTIP RESTORATION PLAN | X | X |  | $5,591.71 |

Sheet no. 236 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $63,504.89

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GID 4715473 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $74,371.63 |
| ACCOUNT NO. <br><br> GID 4715536 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $151.10 |
| ACCOUNT NO. <br><br> GID 4715536 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $65,940.00 |
| ACCOUNT NO. <br><br> GID 4715573 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $36,384.61 |
| ACCOUNT NO. <br><br> GID 4715669 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 4715860 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $68,927.18 |
| ACCOUNT NO. <br><br> GID 4715888 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $39,288.10 |

Sheet no. 237 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $285,062.62

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GID 4715889<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $57,803.22 |
| ACCOUNT NO.<br><br>GID 4715986<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $15,081.29 |
| ACCOUNT NO.<br><br>GID 4716066<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 4721089<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 4721089<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $8,565.20 |
| ACCOUNT NO.<br><br>GID 4721180<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,162.92 |
| ACCOUNT NO.<br><br>GID 4721360<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $109,862.46 |

Sheet no. 238 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $192,475.09

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4721397 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4721397 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,062.71 |
| ACCOUNT NO. GID 4721424 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,653.67 |
| ACCOUNT NO. GID 4721431 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $169.36 |
| ACCOUNT NO. GID 4721431 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4721504 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $84.33 |
| ACCOUNT NO. GID 4721504 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 239 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $4,970.07

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4721525 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $724.58 |
| ACCOUNT NO. GID 4721546 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4721555 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,323.94 |
| ACCOUNT NO. GID 4721600 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,620.27 |
| ACCOUNT NO. GID 4721665 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4721798 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4721817 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $50,737.15 |

Sheet no. 240 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $57,405.94

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                        _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GID 4721867<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $879.93 |
| ACCOUNT NO.<br><br>GID 4721893<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $61,509.18 |
| ACCOUNT NO.<br><br>GID 4721921<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $8,823.24 |
| ACCOUNT NO.<br><br>GID 4722001<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $52,468.42 |
| ACCOUNT NO.<br><br>GID 4722037<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $6,993.34 |
| ACCOUNT NO.<br><br>GID 4722051<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 4722051<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,377.38 |

Sheet no. 241 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $132,051.49

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                              _____
Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 4722081 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $44,805.99 |
| ACCOUNT NO.  GID 4722152 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 4722152 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,770.72 |
| ACCOUNT NO.  GID 4722236 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,495.47 |
| ACCOUNT NO.  GID 4722248 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $31,435.70 |
| ACCOUNT NO.  GID 4722289 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $12,609.95 |
| ACCOUNT NO.  GID 4722364 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,064.77 |

Sheet no. 242 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $96,182.60

In re **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                            _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 4722400 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $130,361.38 |
| ACCOUNT NO.  GID 4722400 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 4722462 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $162,945.66 |
| ACCOUNT NO.  GID 4722462 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,105.58 |
| ACCOUNT NO.  GID 4722465 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,453.81 |
| ACCOUNT NO.  GID 4722553 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 4722615 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $161.82 |

Sheet no. 243 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $297,028.25

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 4722617  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $936.89 |
| ACCOUNT NO.  GID 4722617  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $243,654.11 |
| ACCOUNT NO.  GID 4722632  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $400.56 |
| ACCOUNT NO.  GID 4722647  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $43,479.84 |
| ACCOUNT NO.  GID 4722647  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $30,887.39 |
| ACCOUNT NO.  GID 4722769  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $120,858.71 |
| ACCOUNT NO.  GID 4722936  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 244 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                            $440,217.50

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 4722966 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $11,615.39 |
| ACCOUNT NO. | | | | | | | |
| GID 4722981 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $505.54 |
| ACCOUNT NO. | | | | | | | |
| GID 4722981 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 4722986 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $211.12 |
| ACCOUNT NO. | | | | | | | |
| GID 4723033 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3.20 |
| ACCOUNT NO. | | | | | | | |
| GID 4723103 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $59,303.94 |
| ACCOUNT NO. | | | | | | | |
| GID 4723109 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,412.87 |

Sheet no. 245 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                        $75,052.06

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4723112 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4723118 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $417.36 |
| ACCOUNT NO. GID 4723125 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,047.07 |
| ACCOUNT NO. GID 4723132 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $14,426.55 |
| ACCOUNT NO. GID 4723190 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $14,770.91 |
| ACCOUNT NO. GID 4723225 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4723344 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 246 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $30,661.89

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
            Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4723366 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $14,461.50 |
| ACCOUNT NO. GID 4723388 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4723388 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,199.31 |
| ACCOUNT NO. GID 4723407 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,035.58 |
| ACCOUNT NO. GID 4723491 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4723491 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $34.00 |
| ACCOUNT NO. GID 4723493 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $35,962.31 |

Sheet no. 247 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $54,692.70

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                  _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4723554 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $28,179.44 |
| ACCOUNT NO. GID 4723554 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,982.39 |
| ACCOUNT NO. GID 4723559 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4723571 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $55,797.01 |
| ACCOUNT NO. GID 4723571 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,529.37 |
| ACCOUNT NO. GID 4723572 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4723583 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $298.68 |

Sheet no. 248 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                          Subtotal            $90,786.89

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                              _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** GID 4723611 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| **ACCOUNT NO.** GID 4723620 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $403.21 |
| **ACCOUNT NO.** GID 4723814 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| **ACCOUNT NO.** GID 4723890 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| **ACCOUNT NO.** GID 4723890 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $296.39 |
| **ACCOUNT NO.** GID 4724035 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| **ACCOUNT NO.** GID 4724047 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $41,297.26 |

Sheet no. 249 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $41,996.86

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GID 4724165<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL NELSON-HWY<br>RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GID 4724256<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $20,417.58 |
| ACCOUNT NO.<br><br>GID 4724256<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $66,678.98 |
| ACCOUNT NO.<br><br>GID 4724282<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $25,302.92 |
| ACCOUNT NO.<br><br>GID 4724349<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $60,805.98 |
| ACCOUNT NO.<br><br>GID 4724354<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $22,225.18 |
| ACCOUNT NO.<br><br>GID 4724437<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,992.15 |

Sheet no. 250 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $199,422.80

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4724437 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $195,862.67 |
| ACCOUNT NO. GID 4724437 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4724470 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $15,435.31 |
| ACCOUNT NO. GID 4724514 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $38,813.35 |
| ACCOUNT NO. GID 4724537 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $9,327.79 |
| ACCOUNT NO. GID 4725523 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $113.29 |
| ACCOUNT NO. GID 4725593 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $13,636.40 |

Sheet no. 251 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $273,188.81

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 4725593 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $201,621.69 |
| ACCOUNT NO.  GID 4725599 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 4725611 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $12,809.57 |
| ACCOUNT NO.  GID 4725736 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 4725775 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,064.13 |
| ACCOUNT NO.  GID 4725851 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $38,656.96 |
| ACCOUNT NO.  GID 4725851 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $63.96 |

Sheet no. 252 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $254,216.31

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4725859 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $209.42 |
| ACCOUNT NO. GID 4725867 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $7,719.84 |
| ACCOUNT NO. GID 4725897 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $907.37 |
| ACCOUNT NO. GID 4725901 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $15,716.10 |
| ACCOUNT NO. GID 4725960 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $43,229.95 |
| ACCOUNT NO. GID 4726016 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $41,688.48 |
| ACCOUNT NO. GID 4726035 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $27,693.58 |

Sheet no. 253 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $137,164.74

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4726035 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4726070 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $6,155.11 |
| ACCOUNT NO. GID 4726100 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $170,510.20 |
| ACCOUNT NO. GID 4726100 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $13,149.03 |
| ACCOUNT NO. GID 4726120 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $16,466.83 |
| ACCOUNT NO. GID 4726151 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $40,568.82 |
| ACCOUNT NO. GID 4726166 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $11,509.69 |

Sheet no. 254 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $258,359.68

In re  **NORTEL NETWORKS INC.**                                 Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 4726173 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $45,223.76 |
| ACCOUNT NO. | | | | | | | |
| GID 4726196 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $41,809.90 |
| ACCOUNT NO. | | | | | | | |
| GID 4726288 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $17,347.17 |
| ACCOUNT NO. | | | | | | | |
| GID 4726296 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $13,521.96 |
| ACCOUNT NO. | | | | | | | |
| GID 4726304 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $51,411.49 |
| ACCOUNT NO. | | | | | | | |
| GID 4726310 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 4726326 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $456.12 |

Sheet no. 255 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $169,770.39

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4726326 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 4726450 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $55,321.58 |
| ACCOUNT NO. GID 4726495 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $51,536.60 |
| ACCOUNT NO. GID 4726513 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,426.13 |
| ACCOUNT NO. GID 4726528 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $42,539.94 |
| ACCOUNT NO. GID 4726534 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $32,449.82 |
| ACCOUNT NO. GID 4726637 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $33,009.32 |

Sheet no. 256 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $216,283.39

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4726654 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $49,139.10 |
| ACCOUNT NO. GID 4726654 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $11,430.76 |
| ACCOUNT NO. GID 4726708 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $14,827.06 |
| ACCOUNT NO. GID 4726904 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $36,020.51 |
| ACCOUNT NO. GID 4726944 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $6,895.72 |
| ACCOUNT NO. GID 4726989 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $39.32 |
| ACCOUNT NO. GID 4727001 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $41,082.89 |

Subtotal            $159,435.35

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 4727002 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $10,334.86 |
| ACCOUNT NO. GID 4727031 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $54,555.94 |
| ACCOUNT NO. GID 4727115 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $11,830.48 |
| ACCOUNT NO. GID 4727166 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,403.49 |
| ACCOUNT NO. GID 4727191 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $9,883.66 |
| ACCOUNT NO. GID 4727203 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,123.16 |
| ACCOUNT NO. GID 4727237 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $57,496.60 |

Sheet no. 258 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $148,628.19

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 4727237 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $15,140.91 |
| ACCOUNT NO. | | | | | | | |
| GID 4727314 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $28,467.75 |
| ACCOUNT NO. | | | | | | | |
| GID 4727314 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $59,111.99 |
| ACCOUNT NO. | | | | | | | |
| GID 4727326 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,148.90 |
| ACCOUNT NO. | | | | | | | |
| GID 4727327 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $47,306.15 |
| ACCOUNT NO. | | | | | | | |
| GID 4727385 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $16,517.72 |
| ACCOUNT NO. | | | | | | | |
| GID 4730082 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,214.98 |

Sheet no. 259 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $168,908.40

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 4733841  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 4733897  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,660.82 |
| ACCOUNT NO.  GID 4733899  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 4734203  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $37,934.44 |
| ACCOUNT NO.  GID 4734209  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $7,469.00 |
| ACCOUNT NO.  GID 4734299  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $575.54 |
| ACCOUNT NO.  GID 4734373  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $227.63 |

Sheet no. 260 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $49,867.43

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 4736080 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,432.30 |
| ACCOUNT NO. | | | | | | | |
| GID 474332 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 474889 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 480283 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 481245 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 483882 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 484726 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 261 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,432.30

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

_____                                    _____
Debtor                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 486008 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5000331 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $20,177.45 |
| ACCOUNT NO. | | | | | | | |
| GID 5001927 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5001927 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $303.34 |
| ACCOUNT NO. | | | | | | | |
| GID 5002710 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,291.64 |
| ACCOUNT NO. | | | | | | | |
| GID 5002710 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5003300 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $110.52 |

Sheet no. 262 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $21,882.95

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 5007806 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5008154 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5011003 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $211.07 |
| ACCOUNT NO. | | | | | | | |
| GID 5012860 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 501332 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5014019 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5015346 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $47,511.44 |

Sheet no. 263 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $47,722.51

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |||||||
| GID 5015346 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. |||||||
| GID 5015400 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $5,801.74 |
| ACCOUNT NO. |||||||
| GID 5016511 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $23,961.42 |
| ACCOUNT NO. |||||||
| GID 5017781 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. |||||||
| GID 5017781 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,204.48 |
| ACCOUNT NO. |||||||
| GID 5017929 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $35,806.29 |
| ACCOUNT NO. |||||||
| GID 5020551 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $59,770.91 |

Sheet no. 264 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $126,544.84

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                      _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 5020551 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 5021405 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $36,201.53 |
| ACCOUNT NO.  GID 5022472 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $6,255.17 |
| ACCOUNT NO.  GID 5022472 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $64,532.96 |
| ACCOUNT NO.  GID 5023494 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 5023647 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,748.82 |
| ACCOUNT NO.  GID 5024395 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $181.14 |

Sheet no. 265 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $109,919.62

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 5024395 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5024420 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5024420 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $728.26 |
| ACCOUNT NO. | | | | | | | |
| GID 5025621 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $256.59 |
| ACCOUNT NO. | | | | | | | |
| GID 5027505 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $40,629.33 |
| ACCOUNT NO. | | | | | | | |
| GID 5027721 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5028507 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,779.35 |

Sheet no. 266 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $44,393.53

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 5028592  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $48.46 |
| ACCOUNT NO.  GID 5029266  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 5029697  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $22,487.06 |
| ACCOUNT NO.  GID 5030236  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $22,748.00 |
| ACCOUNT NO.  GID 5030756  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $908.70 |
| ACCOUNT NO.  GID 5031294  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $843.69 |
| ACCOUNT NO.  GID 5031299  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $16,464.02 |

Sheet no. 267 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $63,499.93

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5031299 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $69,374.04 |
| ACCOUNT NO. GID 5031878 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5032626 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $15,076.87 |
| ACCOUNT NO. GID 5032654 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $38,296.80 |
| ACCOUNT NO. GID 5033186 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $29,414.15 |
| ACCOUNT NO. GID 5033686 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $23,595.40 |
| ACCOUNT NO. GID 5034131 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 5034585 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC 27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |

Sheet no. 268 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $175,757.25

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5036222 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5040110 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $24,751.72 |
| ACCOUNT NO. GID 5040955 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $27,649.41 |
| ACCOUNT NO. GID 5041979 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $472.87 |
| ACCOUNT NO. GID 5042759 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $37,730.78 |
| ACCOUNT NO. GID 5043648 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5043648 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,656.77 |

Sheet no. 269 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $92,261.55

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                         Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5049929 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,270.69 |
| ACCOUNT NO. GID 5049929 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5057571 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5058684 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $25.36 |
| ACCOUNT NO. GID 5058684 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5061137 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $8,257.44 |
| ACCOUNT NO. GID 5061333 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,629.64 |

Sheet no. 270 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $14,183.13

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GID 5061891 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,388.95 |
| ACCOUNT NO. <br><br> GID 5062513 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,715.89 |
| ACCOUNT NO. <br><br> GID 5063048 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 5064031 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 506578 <br> NORTEL NETWORKS INC. <br> 2221 LAKESIDE BLVD <br> DALLAS, TX 75082-4399 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GID 5067535 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 5068075 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $18,682.30 |

Sheet no. 271 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $27,787.14

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138
_____                                  _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   GID 5068075 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $1,621.90 |
| ACCOUNT NO.   GID 5069740 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $8,819.39 |
| ACCOUNT NO.   GID 5069835 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $7,741.32 |
| ACCOUNT NO.   GID 5070335 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,887.99 |
| ACCOUNT NO.   GID 5070360 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,137.51 |
| ACCOUNT NO.   GID 5071285 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $8,240.25 |
| ACCOUNT NO.   GID 5071590 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 272 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $31,448.36

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GID 5072561<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,854.74 |
| ACCOUNT NO.<br><br>GID 5072562<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $25,460.79 |
| ACCOUNT NO.<br><br>GID 5072849<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,800.35 |
| ACCOUNT NO.<br><br>GID 5072849<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 5075130<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $255.81 |
| ACCOUNT NO.<br><br>GID 5075587<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>GID 5076024<br>NORTEL NETWORKS INC.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $520.13 |

Sheet no. 273 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $30,891.82

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 5076024 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5076033 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,364.41 |
| ACCOUNT NO. | | | | | | | |
| GID 5076168 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,999.51 |
| ACCOUNT NO. | | | | | | | |
| GID 507689 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5076953 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $34,892.32 |
| ACCOUNT NO. | | | | | | | |
| GID 5076953 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,018.70 |
| ACCOUNT NO. | | | | | | | |
| GID 5077124 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2.48 |

Sheet no. 274 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                    Subtotal            $46,277.42

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                        Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5077124 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5077332 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $18,385.50 |
| ACCOUNT NO. GID 5078000 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,486.02 |
| ACCOUNT NO. GID 5078942 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $32,598.08 |
| ACCOUNT NO. GID 5079859 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $45,926.53 |
| ACCOUNT NO. GID 5080351 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5080351 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,998.09 |

Subtotal        $100,394.22

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                        Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 5080653 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,040.88 |
| ACCOUNT NO.  GID 5080653 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 5080898 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,764.35 |
| ACCOUNT NO.  GID 5080898 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 5081046 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $6,753.25 |
| ACCOUNT NO.  GID 5081049 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,012.33 |
| ACCOUNT NO.  GID 5081088 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $176.71 |

Sheet no. 276 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $14,747.52

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                               _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5081088 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5081088 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $33,313.58 |
| ACCOUNT NO. GID 5081111 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $173.58 |
| ACCOUNT NO. GID 5081138 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $60,898.03 |
| ACCOUNT NO. GID 5081369 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $576.34 |
| ACCOUNT NO. GID 5081526 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5081526 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,162.55 |

Subtotal                    $98,124.08

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 508173  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 5081919  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $918.47 |
| ACCOUNT NO.  GID 5082016  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $873.49 |
| ACCOUNT NO.  GID 5082400  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 5083343  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 5083343  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,102.31 |
| ACCOUNT NO.  GID 5083629  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 278 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal          $3,894.27

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5084361 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5085021 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $3,712.50 |
| ACCOUNT NO. GID 5085120 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $38,772.39 |
| ACCOUNT NO. GID 5085291 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $703,365.83 |
| ACCOUNT NO. GID 5085291 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $25,963.00 |
| ACCOUNT NO. GID 5085567 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,979.81 |
| ACCOUNT NO. GID 5085567 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 279 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $775,793.53

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 5085567 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $10,858.41 |
| ACCOUNT NO.  GID 5085934 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $16,362.82 |
| ACCOUNT NO.  GID 5086184 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 5086184 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $7,656.35 |
| ACCOUNT NO.  GID 5086264 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL NELSON-HWY RESEARCH TRIANGLE PARK, NC  27709 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  GID 5086459 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $367,500.00 |
| ACCOUNT NO.  GID 5086459 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 280 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $402,377.58

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5086459 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,881.49 |
| ACCOUNT NO. GID 5086766 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $4,948.67 |
| ACCOUNT NO. GID 5086863 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $432,269.22 |
| ACCOUNT NO. GID 5086863 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $78,640.34 |
| ACCOUNT NO. GID 5086863 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,245.02 |
| ACCOUNT NO. GID 5086863 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 5087086 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $188.96 |

Sheet no. 281 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $523,173.70

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5087192 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $7,499.44 |
| ACCOUNT NO. GID 5087567 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $15,018.80 |
| ACCOUNT NO. GID 5087572 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $7,499.87 |
| ACCOUNT NO. GID 5087814 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $135.39 |
| ACCOUNT NO. GID 5087907 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,755.81 |
| ACCOUNT NO. GID 5087966 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $758.64 |
| ACCOUNT NO. GID 5088125 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,078.87 |

Sheet no. 282 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal

$33,746.82

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                         _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 5088213 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $16,703.09 |
| ACCOUNT NO. GID 5088441 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,509.60 |
| ACCOUNT NO. GID 5088715 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $3,114.84 |
| ACCOUNT NO. GID 5088844 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $28,582.64 |
| ACCOUNT NO. GID 5089386 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $208.96 |
| ACCOUNT NO. GID 5089639 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $151.37 |
| ACCOUNT NO. GID 5089755 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $280.20 |

Sheet no. 283 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $51,550.70

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 5089767 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $261.46 |
| ACCOUNT NO. | | | | | | | |
| GID 5090211 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $97.67 |
| ACCOUNT NO. | | | | | | | |
| GID 5091201 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $22,026.29 |
| ACCOUNT NO. | | | | | | | |
| GID 5091201 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $806.58 |
| ACCOUNT NO. | | | | | | | |
| GID 5091590 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | SEVERANCE | | | | $15,649.03 |
| ACCOUNT NO. | | | | | | | |
| GID 5091768 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | DEFERRED COMPENSATION | | X | | $35,890.43 |
| ACCOUNT NO. | | | | | | | |
| GID 5091768 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $9,315.49 |

Sheet no. 284 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $84,046.95

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GID 5091785  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $372.61 |
| ACCOUNT NO.  GID 509227  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  GID 5092796  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $422.44 |
| ACCOUNT NO.  GID 5093206  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $14,398.00 |
| ACCOUNT NO.  GID 5093458  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $16,346.16 |
| ACCOUNT NO.  GID 5094112  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $1,680.84 |
| ACCOUNT NO.  GID 5094112  NORTEL NETWORKS INC.  4001 E. CHAPEL HILL-NELSON HWY  RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $1,485.32 |

Sheet no. 285 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $34,705.37

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                      _____
                    Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 5094673 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $18,750.00 |
| ACCOUNT NO. | | | | | | | |
| GID 5095132 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $3,105.17 |
| ACCOUNT NO. | | | | | | | |
| GID 509548 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 5095680 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $672.05 |
| ACCOUNT NO. | | | | | | | |
| GID 5095801 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | DEFERRED COMPENSATION | | X | | $1,418.67 |
| ACCOUNT NO. | | | | | | | |
| GID 5096257 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | SEVERANCE | | | | $18,269.24 |
| ACCOUNT NO. | | | | | | | |
| GID 510434 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 286 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $42,215.13

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                             |   |   |                  |   |   |   |         |
| GID 510564 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |   |   | RESTORATION PLAN | X | X |   | UNKNOWN |
| ACCOUNT NO.                                             |   |   |                  |   |   |   |         |
| GID 511708 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |   |   | RESTORATION PLAN | X | X |   | UNKNOWN |
| ACCOUNT NO.                                             |   |   |                  |   |   |   |         |
| GID 511962 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |   |   | RESTORATION PLAN | X | X |   | UNKNOWN |
| ACCOUNT NO.                                             |   |   |                  |   |   |   |         |
| GID 512032 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |   |   | RESTORATION PLAN | X | X |   | UNKNOWN |
| ACCOUNT NO.                                             |   |   |                  |   |   |   |         |
| GID 512321 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |   |   | RESTORATION PLAN | X | X |   | UNKNOWN |
| ACCOUNT NO.                                             |   |   |                  |   |   |   |         |
| GID 512328 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |   |   | RESTORATION PLAN | X | X |   | UNKNOWN |
| ACCOUNT NO.                                             |   |   |                  |   |   |   |         |
| GID 512343 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 |   |   | RESTORATION PLAN | X | X |   | UNKNOWN |

Sheet no. 287 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 512828 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 512998 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 514155 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 515470 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 515834 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 515952 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 517067 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 288 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 517186 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 518992 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 520364 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 520895 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 521216 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 522168 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 522241 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 289 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GID 522672 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 523429 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 524668 NORTEL NETWORKS INC. 4010 EAST CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. GID 526541 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 527215 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 528377 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. GID 528474 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 290 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                          Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GID 529097 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 529315 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 530479 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O. BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> GID 531484 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 531724 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 531891 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GID 533248 <br> NORTEL NETWORKS INC. <br> 4001 E. CHAPEL HILL-NELSON HWY <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 291 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                                              Subtotal

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 533365 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 533369 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 534014 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 534033 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 534509 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 6381404 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 6381404 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC 27709-3010 | | | LTIP RESTORATION PLAN | X | X | | $2,076.13 |

Sheet no. 292 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $2,076.13

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                              Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GID 6402853 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 770280 NORTEL NETWORKS INC. 2221 LAKESIDE BLVD DALLAS, TX  75082-4399 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 770437 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GID 83470 NORTEL NETWORKS INC. 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK, NC  27709-3010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   451548 | | | | | | | |
| GIGASPACES TECHNOLOGIES INC 257 PARK AVE SOUTH 8TH FLOOR NEW YORK, NY  10010 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GILBERT O ELLIOTT 3376 SE FAIRWAY OAKS TRAIL STUART, FL  34997 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GILES MORIN 1394 SCENIC ROAD SUTTON, QC  J0E2K0 CANADA | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   432370 | | | | | | | |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | | | TRADE PAYABLE | | | X | $26,258.75 |

Subtotal        $26,258.75

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____            _____
                          Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   429755 | | | | | | | |
| GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT MORRISVILLE, NC  27560 | | | TRADE PAYABLE | | | X | $389,776.34 |
| ACCOUNT NO. | | | | | | | |
| GIOVANNI ROSATO 3 MARTIN TERRACE MARBLEHEAD, MA  01945 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GIOVANNI ROSATO 3 MARTIN TERRACE MARBLEHEAD, MA  01945 | | | LTIP RESTORATION PLAN | X | X | | $2,449.95 |
| ACCOUNT NO. | | | | | | | |
| GIRISHKUMAR PATEL 3905 JEFFERSON CIR PLANO, TX  75023 | | | DEFERRED COMPENSATION | | X | | $83,787.15 |
| ACCOUNT NO.   467485 | | | | | | | |
| GLADECK & ASSOCIATES LLC 525 W BUTLER PIKE 10 AMBLER, PA  19002-5222 | | | TRADE PAYABLE | | | | $4,000.00 |
| ACCOUNT NO. | | | | | | | |
| GLEN BLESI 3816 SPINEL CR RESCUE, CA  95672 | | | DEFERRED COMPENSATION | | X | | $34,281.72 |
| ACCOUNT NO. | | | | | | | |
| GLENN A BUBEL 904 TABITHA LANE OLD HICKORY, TN  37138 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GLENN L RICKETTS 542 OLD ROAD TO NINE ACRE COR CONCORD, MA  01742 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GLENN LAVERY SVP DIRECT SALES RICOH CANADA INC 4100 YONGE ST. SUITE 600 TORONTO, ON  M2P 2B5 CANADA | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GLENN LAXDAL 512 RAINFOREST LN ALLEN, TX  75013 | | | LTIP RESTORATION PLAN | X | X | | $1,851.64 |

Sheet no. 294 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $516,146.80

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GLENN M FALCAO 13807 RUSSELLZEPP DRIVE CLARKSVILLE, MD  21029 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   462615 | | | | | | | |
| GLOBAL CROSSING CONFERENCING PO BOX 790407 ST LOUIS, MO  63179-0407 | | | TRADE PAYABLE | | | | $11,773.78 |
| ACCOUNT NO.   432799 | | | | | | | |
| GLOBAL ELECTRIC ELECTRONICS 2710 WECK DRIVE DURHAM, NC  27713 | | | TRADE PAYABLE | | | | $388,290.37 |
| ACCOUNT NO.   433438 | | | | | | | |
| GLOBAL IP SOUND 900 KEARNY ST SAN FRANCISCO, CA  94133-5124 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468663 | | | | | | | |
| GLOBAL IT SOLUTIONS USI INC 1133 EAST 35TH STREET BROOKLYN, NY  11210-4207 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   395757 | | | | | | | |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | | | TRADE PAYABLE | | | X | $332,718.58 |
| ACCOUNT NO.   349996 | | | | | | | |
| GLOBAL KNOWLEDGE TRAINING LLC 9000 REGENCY PARKWAY CARY, NC  27518 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   103730 | | | | | | | |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVE HAVERHILL, MA  01835 | | | TRADE PAYABLE | | | X | $40,163.74 |
| ACCOUNT NO.   367638 | | | | | | | |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | | | TRADE PAYABLE | | | X | $32,251.17 |
| ACCOUNT NO.   444518 | | | | | | | |
| GLOW NETWORKS 2140 LAKE PARK BOULEVARD RICHARDSON, TX  75080-2290 | | | TRADE PAYABLE | | | X | $2,808,736.69 |

Sheet no. 295 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,613,934.33

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   126223 <br><br> GNB INDUSTRIAL POWER <br> 220 BOUL INDUSTRIEL <br> BOUCHERVILLE, QC  J4B 2X4 <br> CANADA | | | TRADE PAYABLE | | | X | $62,992.00 |
| ACCOUNT NO.   431524 <br><br> GNB INDUSTRIAL POWER <br> 3301 EAST PLANO PARKWAY <br> PLANO, TX  75074 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   410949 <br><br> GOLDER ASSOCIATES INC <br> 3730 CHAMBLEE TUCKER ROAD <br> ATLANTA, GA  30341 | | | TRADE PAYABLE | | | | $11,315.39 |
| ACCOUNT NO.   252673 <br><br> GOLF CLUB OF GEORGIA <br> 1 GOLF CLUB DRIVE <br> ALPHARETTA, GA  30005-7426 | | | TRADE PAYABLE | | | | $776.68 |
| ACCOUNT NO. <br><br> GONZALO PEREYRA <br> 7221 SW 60TH ST <br> MIAMI, FL  33143 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   449157 <br><br> GOOGLE INC <br> 1600 AMPHITHEATRE PARKWAY <br> MOUNTAIN VIEW, CA  94043-1351 | | | TRADE PAYABLE | | | | $59,292.35 |
| ACCOUNT NO. <br><br> GORDON BEATTIE <br> 1525 MARSHALL FARM ST <br> WAKE FOREST, NC  27587 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GORDON C MACKEAN <br> 6138 CASTELLO DR <br> SAN JOSE, CA  95120 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> GORDON P. PEYTON <br> C/O CHAPTER 7 TRUSTEE <br> C/O H. BRADLEY EVANS JR., REDMON <br> PEYTON & BRASWELL <br> ALEXANDRIA, VA  22314 | | | LITIGATION   CASE NUMBER 01-12266-SSM | X | X | X | UNKNOWN |

Sheet no. 296 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $134,376.42

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GORDON PAYNE 60 BRIANT DRIVE SUDBURY, MA  01776 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GORDON TOGASAKI PMB 244, 555 BRYANT ST. PALO ALTO, CA  94301 | | | DEFERRED COMPENSATION | | X | | $110,315.00 |
| ACCOUNT NO.   468401 | | | | | | | |
| GOVERNMENT TECHNOLOGY EXECUTIVE 100 BLUE RAVINE RD FOLSOM, CA  95630-4703 | | | TRADE PAYABLE | | | | $4,000.00 |
| ACCOUNT NO.   409004 | | | | | | | |
| GOWLING LAFLEUR HENDERSON LLP BOX 466 STATION D OTTAWA, ON  K1P 1C3 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GOWLING LAFLEUR HENDERSON LLP 2600 - 160 ELGIN STREET OTTAWA, ON  K1P 1C3 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GRADY DENNING 6 CROSSWINDS EST DR PITTSBORO, NC  27312 | | | SEVERANCE | | | | $22,133.13 |
| ACCOUNT NO.   454141 | | | | | | | |
| GRAFIKOM PRINTPAK 5, 3500 - 19TH STREET NE CALGARY, AB  T2E 8B9 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GRAHAM J CARTER 9672 BEACON HILL CT. HIGHLANDS RANCH, CO  80126 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GRAHAM P STRANGE 4960 BRIDGEHAMPTON BLVD SARASOTA, FL  34238 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 297 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | $136,448.13

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  461338<br><br>GRANDMONT CONSULTING INC<br>1350 ERINDALE CRESCENT<br>LONDON, ON  N5X 1V9<br>CANADA | | | TRADE PAYABLE | | | | $14,620.00 |
| ACCOUNT NO.<br><br>GRANVILLE INTERNAL MED & GERITRIC<br>1032 COLLEGE STREET<br>OXFORD, NC  27565 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  351055<br><br>GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | | | TRADE PAYABLE | | | X | $28,682.49 |
| ACCOUNT NO.  217659<br><br>GRAYBAR ELECTRIC CO INC<br>425 CAYUGA ROAD<br>CHEEKTOWAGA, NY  14225-1946 | | | TRADE PAYABLE | | | X | $1,750.53 |
| ACCOUNT NO.  439491<br><br>GRAYBAR ELECTRIC COMPANY INC<br>12444 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693-2444 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GREAT EXPRESSIONS DENTAL<br>6535 ROCHESTER RD 3<br>TROY, MI  48085 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GREEN 485 OWNER LLC<br>485 LEXINGTON AVENUE<br>NEW YORK, NY  10017-2630 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GREEN 485 OWNER LLC<br>F/B/O WACHOVIA BANK<br>HARTFORD, CT  06150-3355 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GREEN,DIANNE T<br>2108 OAK CREST COURT<br>RALEIGH, NC  27612 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>GREG A HAVILAND<br>11 SHADY LAWN DRIVE<br>MADISON, NJ  07940 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 298 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $45,053.02

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GREG MARROW 19 RUNNING BROOK CT DURHAM, NC  27713 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GREGORY LAGIOS 22 DEER RUN DRIVE FREEDOM, NH  03836 | | | LTIP RESTORATION PLAN | X | X | | $31,654.29 |
| ACCOUNT NO. | | | | | | | |
| GREGORY LAGIOS 22 DEER RUN DRIVE FREEDOM, NH  03836 | | | DEFERRED COMPENSATION | X | X | | $388,127.60 |
| ACCOUNT NO. | | | | | | | |
| GREGORY MARZULLO 14164 CAMINITO VISTANA SAN DIEGO, CA  92130 | | | LTIP RESTORATION PLAN | X | X | | $5.06 |
| ACCOUNT NO. | | | | | | | |
| GREGORY MERRITT 2711 CREEK RUN COURT CHAPEL HILL, NC  27514 | | | DEFERRED COMPENSATION | | X | | $20,104.41 |
| ACCOUNT NO. | | | | | | | |
| GREGORY SKINNER 4018 PALM PLACE WESTON, FL  33331 | | | LTIP RESTORATION PLAN | X | X | | $343.62 |
| ACCOUNT NO.  312432 | | | | | | | |
| GRIFFITH HACK & CO BOX 4164 GPO SYDNEY SYDNEY  2001 AUSTRALIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GRIFFITH HACK & CO. 509 ST. KILDA ROAD MELBOURNE  V1C 3004 AUSTRALIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  355486 | | | | | | | |
| GROLLEAU RUE DE MOULIN DE LA BUIE MONTILLIERS  49310 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 299 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $440,234.98

In re  **NORTEL NETWORKS INC.**                                                Case No.  09-10138
_____                                               _____
                    Debtor                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  457321 | | | | | | | |
| GROUP 4 SECURITAS PO BOX 2380 DUBAI UNITED ARAB EMIRATES | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  426164 | | | | | | | |
| GROUP 4 SECURITAS GUARDING LTD PANCHWATI, 82-A SECTOR 18, HARYANA, HR  122016 INDIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  447302 | | | | | | | |
| GRUBER INCORPORATED 21439 N 2ND AVENUE PHOENIX, AZ  85027 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  464135 | | | | | | | |
| GTCI 2100 LAKESIDE BLVD RICHARDSON, TX  75082-4351 | | | TRADE PAYABLE | | | | $27,757.24 |
| ACCOUNT NO. | | | | | | | |
| GUANDONG NORTEL TELECOMMUNICATIONS COMPANY LIMITED RONGLI INDUSTRIAL PARK, LIUHENG ROAD, RONGGUI SHUNDE DISTRICT FOSHAN CITY, GUANGDONG  528306 CHINA | | | INTERCOMPANY PAYABLES | | | X | $12,295,541.51 |
| ACCOUNT NO.  433248 | | | | | | | |
| GUERIN & RODRIGUEZ LLP 5 MOUNT ROYAL AVE MARLBOROUGH, MA  01752 | | | TRADE PAYABLE | | | | $30,052.00 |
| ACCOUNT NO. | | | | | | | |
| GURDIP S JANDE 3559 LESSINI STREET PLEASANTON, CA  94566 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GUY D GILL 1015 LONSDALE COURT ALPHARETTA, GA  30202 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GUY D WERRE 2412 HOLLISTER CROSSING CT WILDWOOD, MO  63011 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 300 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $12,353,350.75

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                      _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| GW BOTHWELL 7171 EAST PARADISE CANYON RD PARADISE VALLEY, AZ  85253 | | | DEFERRED COMPENSATION | | X | | $17,615.00 |
| ACCOUNT NO. | | | | | | | |
| GWINNETT CLINIC, INC. SUITE 100 475 PHILIP BLVD LAWERENVILLE, GA  30045 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| GWYNNE WADE 8 SNUFFYS LANE LEBANON, NJ  08833 | | | DEFERRED COMPENSATION | | X | | $7,316.93 |
| ACCOUNT NO. | | | | | | | |
| H PAUL BRANT 4919 SHALLOWBROOK TRAIL RALEIGH, NC  27616-7838 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  437496 | | | | | | | |
| HAGEMEYER NORTH AMERICA INC 2820 YONKERS ROAD RALEIGH, NC  27604-3230 | | | TRADE PAYABLE | | | | $13,049.02 |
| ACCOUNT NO. | | | | | | | |
| HALL B ASHMORE 4137 CROWN OAKS ROAD OXFORD, NC  27565 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HAMID ARABZADEH 9 CUSTER ST BOSTON, MA  02130 | | | LTIP RESTORATION PLAN | X | X | | $95.10 |
| ACCOUNT NO. | | | | | | | |
| HAMID ARABZADEH 9 CUSTER ST BOSTON, MA  02130 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HAMILTON MED GRP INC 295 OCONNOR DR SAN JOSE, CA  95128 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  467930 | | | | | | | |
| HAMPDEN TELEPHONE CO 525 JUNCTION RD MADISON, WI  53717 | | | TRADE PAYABLE | | | | $2,824.00 |

Sheet no. 301 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal        $40,900.05

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HANS BOLLI 515 TERRACE OAKS DR ROSWELL, GA 30075 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  456586 | | | | | | | |
| HARDWARELABS INC 3010 MAGNUM DRIVE SAN JOSE, CA 95135 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HARMON, PATRICIA ATTN: SAMUEL KATZ 475 FIFTH AVENUE, SUITE 506 NEW YORK, NY 10017 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HARMON, PATRICIA C/O ALAN I. LAMER LAW OFFICE 555 TAXTER ROAD ELMSFORD, NY 10523 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  444536 | | | | | | | |
| HARMONIC INC 549 BALTIC WAY SUNNYVALE, CA 94089-1101 | | | TRADE PAYABLE | | | X | $56,885.00 |
| ACCOUNT NO. | | | | | | | |
| HAROLD SEAMAN 987 CRESTVIEW CR WESTON, FL 33327 | | | DEFERRED COMPENSATION | | X | | $54,463.02 |
| ACCOUNT NO.  370589 | | | | | | | |
| HARRIS ENVIRONMENTAL SYSTEMS 11 CONNECTOR ROAD ANDOVER, MA 01810-5993 | | | TRADE PAYABLE | | | | $3,627.91 |
| ACCOUNT NO.  441193 | | | | | | | |
| HARRIS INTERACTIVE INC 135 CORPORATE WOODS ROCHESTER, NY 14623 | | | TRADE PAYABLE | | | | $93,150.00 |
| ACCOUNT NO.  464309 | | | | | | | |
| HARRIS STRATEX NETWORKS INC KEYSTONE PARK MORRISVILLE, NC 27560 | | | TRADE PAYABLE | | | | $59,862.60 |
| ACCOUNT NO. | | | | | | | |
| HARRY G SMEENK 808 LAKEWOOD DRIVE MCKINNEY, TX 75070 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 302 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $267,988.53

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HARRY H WHITE 526 BRAIRCLIFF WAY 207 PIGEON FORGE, TN 37863 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HARRY RUSSELL 1080 GRANITE DR GREENSBORO, GA 30642 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HARRY YOUNG 44 STANLEY AVENUE SUMMIT, NJ 07901 | | | LTIP RESTORATION PLAN | X | X | | $3,736.44 |
| ACCOUNT NO.   411973 | | | | | | | |
| HARTE HANKS EUROPE EKKELGAARDEN 6 HASSELT 3500 BELGIUM | | | TRADE PAYABLE | | | | $10,570.88 |
| ACCOUNT NO.   441364 | | | | | | | |
| HARTE HANKS INC 9980 HUENNEKENS STREET SAN DIEGO, CA 92121-2917 | | | TRADE PAYABLE | | | | $37,000.00 |
| ACCOUNT NO.   426106 | | | | | | | |
| HARTE HANKS MARKET INTELLIGENC PO BOX 911900 DALLAS, TX 75391-1900 | | | TRADE PAYABLE | | | | $1,500.00 |
| ACCOUNT NO.   386372 | | | | | | | |
| HARTE HANKS MARKET INTELLIGENCE 3344 NORTH TORREY PINES COURT LA JOLLA, CA 92037 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HAYNES & BOONE P.O BOX 841399 DALLAS, TX 75284-1399 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HAYNES & BOONE 901 MAIN STREET, P.O. BOX 841399 DALLAS, TX 75284-1399 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HAYNES & BOONE 2323 VICTORY AVENUE, SUITE 700 DALLAS, TX 75219 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 303 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $52,807.32

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   314403 |  |  |  |  |  |  |  |
| HAYNES AND BOONE LLP PO BOX 841399 DALLAS, TX  75284-1399 |  |  | TRADE PAYABLE |  |  |  | $472.50 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| HEALTHCARE NETWORK PO BOX 3428 SPRINGFIELD, IL  62708 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| HEART & HAND FAMILY MEDICINE 1021 W. WILLIAM ST SUITE 103 APEX, NC  27502 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| HEART CENTER CARDIOLOGY 1300 HEALTH DR NEW BERN, NC  28560 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| HEATH SAMINSKY 1 QUAIL COURT PLAINVIEW, NY  11803 |  |  | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO.   454019 |  |  |  |  |  |  |  |
| HEAVY READING 32 AVE OF THE AMERICAS NEW YORK, NY  10013 |  |  | TRADE PAYABLE |  |  |  | $4,000.00 |
| ACCOUNT NO.   444605 |  |  |  |  |  |  |  |
| HEAVY READING 23 LEONARD STREET NEW YORK, NY  10013 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   462057 |  |  |  |  |  |  |  |
| HELEIN & MARASHLIAN LLC 1483 CHAIN BRIDGE RD MCLEAN, VA  22101-5703 |  |  | TRADE PAYABLE |  |  |  | $4,609.51 |
| ACCOUNT NO.   263783 |  |  |  |  |  |  |  |
| HELLMUTH OBATA & KASSABAUM 2800 POST OAK BLVD HOUSTON, TX  77056-6119 |  |  | TRADE PAYABLE |  |  | X | $527,168.64 |
| ACCOUNT NO.   388114 |  |  |  |  |  |  |  |
| HELLMUTH OBATA AND KASSABAUM 620 AVENUE OF THE AMERICAS NEW YORK, NY  10011 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 304 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         $536,250.65

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  246640 <br><br> HELLMUTH OBATA AND KASSABAUM <br> 3223 GRACE STREET NW <br> WASHINGTON, DC  20007-3614 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  460763 <br><br> HEMINGWAY & HANSEN LLP <br> COMERICA BANK TOWER SUITE 2500 <br> DALLAS, TX  75201 | | | TRADE PAYABLE | | | | $12,216.78 |
| ACCOUNT NO. <br><br> HEMINGWAY & HANSEN LLP <br> 1717 MAIN STREET, SUITE 2500 <br> DALLAS, TX  75201 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  453972 <br><br> HENDERSON ELECTRIC INC <br> 18427 W MCNICHOLS <br> DETROIT, MI  48219-4113 | | | TRADE PAYABLE | | | | $121,529.02 |
| ACCOUNT NO. <br><br> HENDRIKUS THELOOSEN <br> 162 WATERTON <br> WILLIAMSBURG, VA  23188 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> HENRIETTA J BARTELINK | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> HENRY COPELAND <br> 2071 OLD PEACHTREE ROAD <br> LAWRENCEVILLE, GA  30043 | | | LTIP RESTORATION PLAN | X | X | | $417.55 |
| ACCOUNT NO. <br><br> HERBERT A. STONE III <br> LINEBARGER GOGGAN BLAIR & <br> SAMPSON LLP <br> 1301 TRAVIS, SUITE 300 <br> P.O. BOX 3064 <br> HOUSTON, TX  77253-3064 | | | LITIGATION   CASE NUMBER 200722560 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> HERBERT KRAEMER <br> 2823 REDRIVER HILL <br> SAN ANTONIO, TX  78259 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> HERZOG FOX NEEMAN <br> ASIA HOUSE, 4 WEIZMANN STREET <br> TEL AVIV  64239 <br> ISRAEL | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 305 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $134,163.35

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HEWITT ASSOCIATES ATTN: NELLIE MYERS 3350 RIVERWOOD PARKWAY, SUITE 80 ATLANTA, GA  30339 | | | TRADE PAYABLE | X | X | | UNKNOWN |
| ACCOUNT NO.   426351 | | | | | | | |
| HEWITT ASSOCIATES LLC PO BOX 95135 CHICAGO, IL  60694-5135 | | | TRADE PAYABLE | | | | $365,621.00 |
| ACCOUNT NO.   74810 | | | | | | | |
| HEWLETT PACKARD P O BOX 75629 CHARLOTTE, NC  28275-5629 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   12392 | | | | | | | |
| HEWLETT PACKARD PO BOX 101149 ATLANTA, GA  30392-1149 | | | TRADE PAYABLE | | | X | $1,302.81 |
| ACCOUNT NO.   457344 | | | | | | | |
| HEWLETT PACKARD 8000 FOOTHILLS BOULEVARD ROSEVILLE, CA  95747 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   290379 | | | | | | | |
| HEWLETT PACKARD 8000 FOOTHILLS BLVD. ROSEVILLE, CA  95747-5200 | | | TRADE PAYABLE | | | X | $79,718.25 |
| ACCOUNT NO.   241 | | | | | | | |
| HEWLETT PACKARD CANADA LTD 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   208655 | | | | | | | |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE, BETHESDA, MD  20817 | | | TRADE PAYABLE | | | X | $301,308.81 |
| ACCOUNT NO.   448557 | | | | | | | |
| HEWLETT PACKARD CO PO BOX 101149 ATLANTA, GA  30392-1149 | | | TRADE PAYABLE | | | X | $154,750.00 |
| ACCOUNT NO.   458046 | | | | | | | |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET PALO ALTO, CA  94304 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 306 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                      Subtotal        $902,700.87

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   451095 | | | | | | | |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | | | TRADE PAYABLE | | | X | $875.98 |
| ACCOUNT NO.   456600 | | | | | | | |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   354974 | | | | | | | |
| HEWLETT PACKARD LIMITED 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   412938 | | | | | | | |
| HEWLETT PACKARD NEDERLAND BV POSTBUS 667 AMSTELVEEN  1180 AR NETHERLANDS | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   445297 | | | | | | | |
| HIFN INC 750 UNIVERSITY AVE LOS GATOS, CA  95032 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   440737 | | | | | | | |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | | | TRADE PAYABLE | | | X | $219,578.95 |
| ACCOUNT NO. | | | | | | | |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | | | LITIGATION   CASE NUMBER NOT SPECIFIED | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HIGHWOODS FORSYTH LP 2200 CENTURY PARKWAY, SUITE 800 ATLANTA, GA  30345 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HILLSBORO VILLAGE DENTAL G INC 2200 21ST AVE SOUTH SUITE 302 NASHVILLE, TN  37212 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 307 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $220,454.93

In re **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                         _____
                      Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HINDSDALE HOSPITAL OB FAM EDU 13 NORTH OAK STREET HINSDALE, IL  60521 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HINES REVERFRONT PLAZA POST OFFICE BOX 281493 ATLANTA, GA  30384-1493 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HINES RIVERFRONT PLAZA LP 901 E. BYRD STREET WEST TOWER, 11TH FLOOR RICHMOND, VA  23219-4052 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.    440154 | | | | | | | |
| HISCOCK & BARCLAY LLP 1100 M&T CENTER BUFFALO, NY  14203-1414 | | | TRADE PAYABLE | | | | $1,341.27 |
| ACCOUNT NO.    455692 | | | | | | | |
| HITACHI DATA SYSTEMS 472 N 24TH STREET PHOENIX, AZ  85016 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HLTH TX PROVIDER NTWK #201 3434 SWISS AVE DALLAS, TX  75204 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HOK(HELLMUTH, OBATA & KASSABAUM) 2800 POST OAK BLVD SUITE 3700 HOUSTON, TX  77056-6119 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HOLLAND & KNIGHT LLP ATTN. ROGER SIMS PO BOX 1526 ORLANDO, FL  32802 | | | ENVIRONMENTAL LITIGATION   91-597-CIV-ORL-3A20 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HOME CARE HOME HEALTH AGENCY 6400 N KEATING AVE LINCOLNWOOD, IL  60712 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 308 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,341.27

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HOMESTEAD MANOR 1330 NW 1ST AVENUE HOMESTEAD, FL  33030 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   446583 | | | | | | | |
| HON HAI PRECISION IND CO LTD 5F-1, 5 HSIN-AN ROAD HSINCHU, HSZ  236 TAIWAN | | | TRADE PAYABLE | | | X | $178,566.99 |
| ACCOUNT NO.   393174 | | | | | | | |
| HONIGMAN MILLER SCHWARTZ & COHN 222 NORTH WASHINGTON SQUARE LANSING, MI  48933-1800 | | | TRADE PAYABLE | | | | $125.34 |
| ACCOUNT NO.   462108 | | | | | | | |
| HOOVERS INC PO BOX 671032 DALLAS, TX  75267-1032 | | | TRADE PAYABLE | | | | $2,850.00 |
| ACCOUNT NO.   467906 | | | | | | | |
| HOOVERS INC A DNB COMPANY 75 REMITTANCE DRIVE SUITE 1617 CHICAGO, IL  60675-1617 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HORIZON WOMENS CARE 137 W. COUNTRY LINE RD. #10 LITTLETON, CO  80126 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HOSPTIAL DA CRUZ VERMELHA PORTGES 1549-008 LISBOA PORTUGAL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HP WISE/290379 HEWLETT-PACKARD COMPANY PO BOX 101149 ATLANTA, GA  30392-1149 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HP WISE/457344 HEWLETT-PACKARD COMPANY PO BOX 101149 ATLANTA, GA  30392-1149 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 309 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $181,542.33

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| HSU-DOUNG TSENG TAIWN DEPT TWGM PO BOX 13955 RESEARCH TRIANGLE PARK, NC  27709 | | | DEFERRED COMPENSATION | | X | | $86,333.81 |
| ACCOUNT NO.   460257 | | | | | | | |
| HUAN HSIN GROUP USA 837B INDUSTRIAL RD SAN CARLOS, CA  94070 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   456553 | | | | | | | |
| HUAWEI TECHNOLOGIES CO LTD BANTAIN LONGGANG DISTRICT SHENZHEN  518129 CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   288031 | | | | | | | |
| HUBER & SUHNER INC 19 THOMPSON DRIVE ESSEX JUNCTION, VT  05452-3408 | | | TRADE PAYABLE | | | | $4,284.04 |
| ACCOUNT NO.   461205 | | | | | | | |
| HUDDLESTON BOLEN LLP PO BOX 2185 HUNTINGTON, WV  25722-2185 | | | TRADE PAYABLE | | | | $1,325.00 |
| ACCOUNT NO. | | | | | | | |
| HUDDLESTON BOLEN LLP 611 THIRD AVENUE, P.O. BOX 2185 HUNTINGTON, WV  25722 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HUGHES HUBBARD 47 AV GEORGES MANDEL PARIS  75116 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HUNG TRUONG 1660 VIA CAMPAGNA SAN JOSE, CA  95120 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| HUNTER-HOPKINS CENTER PA 10344 PARK RD SUITE 300 CHARLOTTE, NC  28210 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 310 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $91,942.85

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   433242 |  |  |  |  |  |  |  |
| HUNTON & WILLIAMS POST OFFICE BOX 18936 WASHINGTON, DC  20036 |  |  | TRADE PAYABLE |  |  |  | $3,718.74 |
| ACCOUNT NO.   278536 |  |  |  |  |  |  |  |
| HUNTON & WILLIAMS 1900 K STREET NW WASHINGTON, DC  20006-1109 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   445257 |  |  |  |  |  |  |  |
| HUTTON COMMUNICATIONS PO BOX 201439 DALLAS, TX  75320-1439 |  |  | TRADE PAYABLE |  |  |  | $308.80 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| I & G DIRECT REAL ESTATE 18 LP 622 EMERSON ROAD SUITE 450 CREVE COEUR, MO  63141-6743 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| I & G DIRECT REAL ESTATE 18 LP 15006 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| IAN HAMILTON C/O SIGNIANT INC. 15 THIRD AVENUE BURLINGTON, MA  01803 |  |  | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| IAN HOOD 4594 BADGER ROAD SANTA ROSA, CA  95409 |  |  | LTIP RESTORATION PLAN | X | X |  | $461.88 |
| ACCOUNT NO.   449682 |  |  |  |  |  |  |  |
| IAN MARTIN LIMITED 465 MORDEN ROAD OAKVILLE, ON  L6K 3W6 CANADA |  |  | TRADE PAYABLE |  |  | X | $584,733.48 |
| ACCOUNT NO.   249999 |  |  |  |  |  |  |  |
| IAN MARTIN LTD 275 SLATER STREET OTTAWA, ON  K1P 5H9 CANADA |  |  | TRADE PAYABLE |  |  | X | $93,835.00 |

Sheet no. 311 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $683,057.90

In re **NORTEL NETWORKS INC.**                    Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   3023 <br><br> IAN MARTIN LTD <br> 465 MORDEN RD 2ND FLOOR <br> OAKVILLE, ON  L6K 3W6 <br> CANADA | | | TRADE PAYABLE | | | X | $25,800.64 |
| ACCOUNT NO. <br><br> IAN R STEWART <br> 7205 RIDGELINE DRIVE <br> RALEIGH, NC  27613 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> IAN V SUGARBROAD <br> 1 LEWIS RANCH ROAD <br> SAN CARLOS, CA  94070 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   419286 <br><br> IBERO AMERICAN PRODUCTIONS INC <br> 630 NINTH AVENUE <br> NEW YORK, NY  10036 | | | TRADE PAYABLE | | | | $2,100.00 |
| ACCOUNT NO.   297063 <br><br> IBISKA TELECOM INC <br> 130 ALBERT STREET <br> OTTAWA, ON  K1P 5G4 <br> CANADA | | | TRADE PAYABLE | | | | $51,191.61 |
| ACCOUNT NO.   393623 <br><br> IBM <br> PO BOX 945684 <br> ATLANTA, GA  30394 | | | TRADE PAYABLE | | | X | $21,908.01 |
| ACCOUNT NO.   455982 <br><br> IBM <br> PO BOX 643600 <br> PITTSBURGH, PA  15264-3600 | | | TRADE PAYABLE | | | X | $297.64 |
| ACCOUNT NO.   84563 <br><br> IBM CORP <br> PO BOX 26688 <br> RALEIGH, NC  27611 | | | TRADE PAYABLE | | | X | $283,633.08 |
| ACCOUNT NO.   450398 <br><br> IBM CORPORATION <br> NEW ORCHARD ROAD <br> ARMONK, NY  10504 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   453554 <br><br> IBM CORPORATION <br> 2020 TECHNOLOGY PARKWAY <br> MECHANICSBURG, PA  17050 | | | TRADE PAYABLE | | | X | $10,691.14 |

Sheet no. 312 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $395,622.12

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   346871 | | | | | | | |
| IBM CORPORATION 3039 CORNWALLIS ROAD RESEARCH TRIANGLE PARK, NC  27709 | | | TRADE PAYABLE | | | X | $524,316.24 |
| ACCOUNT NO.   465650 | | | | | | | |
| IBM CREDIT LLC 4111 NORTHSIDE PARKWAY ATLANTA, GA  30327-3015 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   384431 | | | | | | | |
| IBM MICROELECTRONICS 1000 RIVER STREET ESSEX JUNCTION, VT  05452-4299 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   378991 | | | | | | | |
| IBM NETWORKS CORP 150 KETTLETOWN ROAD SOUTHBURY, CT  06488-2600 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   460559 | | | | | | | |
| IBRACE INSTITUTO BRASILEIRO DE AV JOSE DE SOUZA CAMPOS 753 CAMPINAS, SP  13025-320 BRAZIL | | | TRADE PAYABLE | | | | $1,295.00 |
| ACCOUNT NO.   431144 | | | | | | | |
| ICHIA USA INCORPORATED FILE 55314 LOS ANGELES, CA  90074-5314 | | | TRADE PAYABLE | | | | $2,375.00 |
| ACCOUNT NO.   428999 | | | | | | | |
| IDC PO BOX 3580 BOSTON, MA  02241-3580 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   418568 | | | | | | | |
| IDT COMMUNICATION TECHNOLOGY BLOCK C 9F KAISER ESTATE PHASE 1 / 41 MAN YUE STREET HUNGHOM KOWLOON HONG KONG | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   462614 | | | | | | | |
| IEEE REGISTRATION AUTHORITY 445 HOES LANE PISCATAWAY, NJ  08854-4141 | | | TRADE PAYABLE | | | | $6,600.00 |

Sheet no. 313 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $534,586.24

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                         _____
                  Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| IGD PROPERTIES CORPORATION 1510 FD ROOSEVELT AVENUE SUITE 11B-1 GUAYNABO  00968 PUERTO RICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  466244 | | | | | | | |
| IIL INC 200 BAY STREET SUITE 3240 TORONTO, ON  M5J 2J1 CANADA | | | TRADE PAYABLE | | | | $22,500.00 |
| ACCOUNT NO. | | | | | | | |
| ILDEFONSO BARANANO 4118 MONTGOMERY ST OAKLAND, CA  94611 | | | LTIP RESTORATION PLAN | X | X | | $4,765.57 |
| ACCOUNT NO. | | | | | | | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY LAKE CALUMET PRP GROUP (LCCS GROUP) ATTN: LINDA B. BACKE GROUP ADMINISTRATOR - LCCS GROUP FRANZETTI LAW FIRM 10 S. LASALLE ST. SUITE 3600 CHICAGO, IL  60603 | | | ENVIRONMENTAL LITIGATION   US EPA ID    ILD 000716852  ILL EPA   ID L0316555084 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY VOLUNTARY SITE REMEDIATION UNIT ATT. GREG DUNN 1021 N. GRAND AVE EAST SPRINGFIELD, IL  62702 | | | ENVIRONMENTAL LITIGATION   VOLUNTARY PROGRAM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ILLINOIS ORTHOPAEDIC AN # 561 7447 W TALCOTT AVE CHICAGO, IL  60631 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  388077 | | | | | | | |
| ILOG INC 1080 LINDA VISTA MOUNTAIN VIEW, CA  94043-1822 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  467562 | | | | | | | |
| ILX GROUP PLC UNIT 5 GEORGE HOUSE NANTWICH, CHS  CW5 6GD UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 314 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $27,265.57

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   432466 | | | | | | | |
| IMAGISTICS INTERNATIONAL INC 8304 ESTERS BOULEVARD IRVIN, TX  75063 | | | TRADE PAYABLE | | | | $951.02 |
| ACCOUNT NO.   467966 | | | | | | | |
| IMPLEMENTATION MANAGEMENTASSISTANCE 3 CHRISTY DRIVE SUITE 200 CHADDS FORD, PA  19317-9670 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   55049 | | | | | | | |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | | | TRADE PAYABLE | | | X | $100,999.22 |
| ACCOUNT NO. | | | | | | | |
| IMRE M GOMBOS 6830 LANCASTER CR CUMMING, GA  30040 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   426566 | | | | | | | |
| INCIDENT REPORTS INC 11921 FREEDOM DRIVE RESTON, VA  20190 | | | TRADE PAYABLE | | | | $750.00 |
| ACCOUNT NO.   349738 | | | | | | | |
| INDUSPAC USA INC 3829 SOUTH MIAMI BOULEVARD DURHAM, NC  27703-5419 | | | TRADE PAYABLE | | | X | $203,740.41 |
| ACCOUNT NO.   467684 | | | | | | | |
| INDUSTRIAL ELECTRIC WIRE & CABLE 15550 NORTH 78TH STREET SCOTTSDALE, AZ  85260-1742 | | | TRADE PAYABLE | | | | $166.16 |
| ACCOUNT NO.   460113 | | | | | | | |
| INFONETICS RESEARCH INC 900 E HAMILTON AVE SUITE 230 CAMPBELL, CA  95008 | | | TRADE PAYABLE | | | | $17,500.00 |
| ACCOUNT NO.   460605 | | | | | | | |
| INFORMATION TODAY INC 143 OLD MARLTON PIKE MEDFORD, NJ  08055-8750 | | | TRADE PAYABLE | | | | $4,500.00 |

Sheet no. 315 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $328,606.81

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   383111 | | | | | | | |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS BANGALORE, KA  560100 INDIA | | | TRADE PAYABLE | | | X | $3,477,523.15 |
| ACCOUNT NO.   390754 | | | | | | | |
| INFOSYS TECHNOLOGIES LTD ASHOKA ESTATES 2ND FLOOR BANGALORE 561229 INDIA | | | TRADE PAYABLE | | | X | $18,669.00 |
| ACCOUNT NO.   461823 | | | | | | | |
| INGATE SYSTEMS INC 7 FARLEY ROAD HOLLIS, NH  03049-5916 | | | TRADE PAYABLE | | | | $17,904.00 |
| ACCOUNT NO.   306723 | | | | | | | |
| INGRAM MICRO INC 1600 E ST ANDREW PLACE SANTA ANA, CA  92799-5125 | | | TRADE PAYABLE | | | X | $1,503.00 |
| ACCOUNT NO.   462019 | | | | | | | |
| INJENTEK INJECT ENGINEERIG 1 YONGE STREET TORONTO, ON  M5E 1W7 CANADA | | | TRADE PAYABLE | | | | $5,420.14 |
| ACCOUNT NO.   341206 | | | | | | | |
| INLAND PAPERBOARD & PACKAGING PO BOX 75405 CHARLOTTE, NC  28275-0405 | | | TRADE PAYABLE | | | | $38,594.90 |
| ACCOUNT NO.   342246 | | | | | | | |
| INNINGS TELECOM EUROPE LTD SANDPIPER COURT CHESTER  CH4 9QU UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   448031 | | | | | | | |
| INNODATA ISOGEN INC 3 UNIVERSITY PLZ HACKENSACK, NJ  07601-6208 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   404684 | | | | | | | |
| INNOVATIA 1 BRUNSWICK SQUARE SAINT JOHN, NL  E2L 4R5 CANADA | | | TRADE PAYABLE | | | X | $209,455.10 |

Sheet no. 316 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,769,069.29

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
               Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   460981 | | | | | | | |
| INNOVATIA ONE GERMAIN ST ATRIUM SUITES SAINT JOHN, NB  E2L 4R5 CANADA | | | TRADE PAYABLE | | | X | $27,264.61 |
| ACCOUNT NO.   449166 | | | | | | | |
| INNOVATIA INC ONE GERMAIN STREET ST JOHN, NB  E2L 4R5 CANADA | | | TRADE PAYABLE | | | X | $180,626.03 |
| ACCOUNT NO.   460534 | | | | | | | |
| INNOVATIA INC ONE GERMAIN STREET SAINT JOHN, NB  E2L 4R5 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   358057 | | | | | | | |
| INNOVATIVE SYSTEMS LLC 1000 INNOVATIVE DRIVE MITCHELL, SD  57301-5516 | | | TRADE PAYABLE | | | | $330,764.00 |
| ACCOUNT NO.   460908 | | | | | | | |
| INNUA GLOBAL CONNECT 1296 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   442891 | | | | | | | |
| INOVERIS LLC 7001 METATEC BOULEVARD DUBLIN, OH  43017 | | | TRADE PAYABLE | | | | $491.81 |
| ACCOUNT NO.   450872 | | | | | | | |
| INROADS INC 10 SOUTH BROADWAY ST LOUIS, MO  63102 | | | TRADE PAYABLE | | | | $3,900.00 |
| ACCOUNT NO.   461255 | | | | | | | |
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | | | TRADE PAYABLE | | | X | $84,252.72 |
| ACCOUNT NO.   461254 | | | | | | | |
| INSIGHT 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA, ON  L5R 3K6 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 317 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $627,299.17

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   370963<br><br>INSIGHT DIRECT INC<br>6820 SOUTH HARL AVENUE<br>TEMPE, AZ 85283-4318 | | | TRADE PAYABLE | | | X | $75,000.00 |
| ACCOUNT NO.   398739<br><br>INSIGHT DIRECT UK LTD<br>TECHNOLOGY BUILDINGS<br>SHEFFIELD  S9 2BU<br>GREAT BRITAIN | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   445669<br><br>INSIGHT INVESTMENTS CORP<br>600 CITY PARKWAY WEST<br>ORANGE, CA  92868-2946 | | | TRADE PAYABLE | | | X | $2,123.01 |
| ACCOUNT NO.<br><br>INSIGNIA ESG INC<br>TWO CENTERPOINTE DRIVE<br>SUITE 300<br>LAKE OSWEGO, OR  97035-8628 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>INSIGNIA ESG INC<br>C/O ST PAUL COMPANIES - DEPT 70<br>LOS ANGELES, CA  90030-1104 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468012<br><br>INSULATION SUPPLY<br>1901 HARPERS WAY<br>TORRANCE, CA  90501-1522 | | | TRADE PAYABLE | | | | $51.00 |
| ACCOUNT NO.<br><br>INT MED AND PED<br>SUITE 501<br>2821 EAST GEORGE BUSH HIGHWAY<br>RICHARDSON, TX  75082 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   463080<br><br>INTAX INC<br>PO BOX 54650<br>LEXINGTON, KY  40555-4650 | | | TRADE PAYABLE | | | | $9,549.75 |
| ACCOUNT NO.   442396<br><br>INTEC BILLING INC<br>301 PERIMETER CENTER NORTH<br>ATLANTA, GA  30346-2432 | | | TRADE PAYABLE | | | | $2,882.00 |

Sheet no. 318 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $89,605.76

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                  Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   447873 | | | | | | | |
| INTECH GROUP INC 305 EXTON COMMONS EXTON, PA  19341-2450 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   248461 | | | | | | | |
| INTEL 1900 PRAIRIE CITY ROAD FOLSOM, CA  95630-9599 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   392313 | | | | | | | |
| INTELLIGENT COMPRESSION 1250 HANCOCK STREET SUITE 701N QUINCY, MA  02169 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   349792 | | | | | | | |
| INTELLIGRAPHICS INC 1401 N CENTRAL EXPRESSWAY RICHARDSON, TX  75080 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   463013 | | | | | | | |
| INTELLYS CORPORATION 621 W COLLEGE STREET GRAPEVINE, TX  76051-5222 | | | TRADE PAYABLE | | | | $5,379.50 |
| ACCOUNT NO.   459898 | | | | | | | |
| INTERATELL RUA PORTUGAL SANTANA DO PARNAMBA, SP  06502-370 BRAZIL | | | TRADE PAYABLE | | | | $19,700.00 |
| ACCOUNT NO.   332996 | | | | | | | |
| INTERNATIONAL DATA CORP 5 SPEEN STREET FRAMINGHAM, MA  01701 | | | TRADE PAYABLE | | | | $20,000.00 |
| ACCOUNT NO.   448215 | | | | | | | |
| INTERNATIONAL NORTEL NETWORKS USERS 401 NORTH MICHIGAN AVENUE CHICAGO, IL  60611 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   453952 | | | | | | | |
| INTERNATIONAL SOS ASSISTANCE 3600 HORIZON BOULEVARD TREVOSE, PA  19053 | | | TRADE PAYABLE | | | | $2,500.00 |

Sheet no. 319 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $47,579.50

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

_____                                  _____
Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  279023  INTERNATIONAL TECHNOLOGY SOLUTIONS 11635 CAPITAL BOULEVARD WAKE FOREST, NC  27587 | | | TRADE PAYABLE | | | | $1,450.00 |
| ACCOUNT NO.  411765  INTERNET SECURITY SYSTEMS 2121 SOUTH EL CAMINO REAL SAN MATEO, CA  94403-1860 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  456636  INTERSYSTEMS INTERSYSTEMS HOUSE WINDSOR  SL4 6BB UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  391451  INTOTO INC 3100 DE LA CRUZ BOULEVARD SANTA CLARA, CA  95054 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  467924  INTRANSIT TECHNOLOGIES CORP PO BOX 3020 SAN CLEMENTE, CA  92674-3020 | | | TRADE PAYABLE | | | | $2,949.43 |
| ACCOUNT NO.  446670  INTRASYS DESIGN LTD TWEEN HORIZONS CENTRE MELROSE  TD6 0SG UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  441969  INVENTORY MANAGEMENT PARTNERS LLC 15 UNION STREET LAWRENCE, MA  01840-1866 | | | TRADE PAYABLE | | | | $68,955.00 |
| ACCOUNT NO.  300185  IONA TECHNOLOGIES INC 200 WEST STREET WALTHAM, MA  02451-1125 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  444271  IP UNITY GLENAYRE 475 SYCAMORE DRIVE MILPITAS, CA  95035-7428 | | | TRADE PAYABLE | | | X | $85,100.00 |

Sheet no. 320 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $158,454.43

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   360090 <br><br> IP UNITY GLENAYRE <br> 11360 LAKEFIELD DR <br> DULUTH, GA  30097-1569 | | | TRADE PAYABLE | | | X | $9,000.00 |
| ACCOUNT NO. <br><br> IPC METROCENTER LLC <br> PO BOX 635325 <br> CINCINNATI, OH  45263-5325 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> IPERNICA LTD (FKA QPSX LTD) <br> 16 ORD STREET <br> P.O. BOX 1327 <br> WEST PERTH, WA  6872 | | | LITIGATION   CASE NUMBER 2:05-CV-268 | X | X | X | UNKNOWN |
| ACCOUNT NO.   463472 <br><br> IPULSE <br> 9-10 SAVILE ROW <br> LONDON  W1S 3PF <br> UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> IPULSE <br> 9/10 SAVILE ROW <br> LONDON  W1S 3P | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   461806 <br><br> IRON MOUNTAIN <br> 1000 CAMPUS DRIVE <br> COLLEGEVILLE, PA  19426-3976 | | | TRADE PAYABLE | | | | $16,147.47 |
| ACCOUNT NO.   392564 <br><br> IRON MOUNTAIN INC <br> 660 DISTRIBUTION DRIVE <br> ATLANTA, GA  30336 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   435581 <br><br> IRON MOUNTAIN INC <br> PO BOX 915004 <br> DALLAS, TX  75391-5004 | | | TRADE PAYABLE | | | | $25,046.22 |
| ACCOUNT NO.   392417 <br><br> IRON MOUNTAIN INCORPORATED <br> 1650A COMSTOCK ROAD <br> GLOUCESTER, ON  K1B 5L2 <br> CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 321 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal              $50,193.69

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  452155 IRON MOUNTAIN INTELLECTUAL PROPERTY PO BOX 27131 NEW YORK, NY  10087 | | | TRADE PAYABLE | | | | $1,450.00 |
| ACCOUNT NO.  452077 IRON MOUNTAIN INTELLECTUAL PROPERTY 2100 NORCROSS PARKWAY NORCROSS, GA  30071 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. IRVINE COMPANY LLC TIC OFFICE PROPERTIES LOS ANGELES, CA  90084 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. IRVINE COMPANY LLC 18500 VON KARMAN SUITE 1100 IRVINE, CA  92612-0527 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. ISTAR CTL 1 LP LEHMAN ALI INC C/O GECC/CRE PROJECT GALAXY CHICAGO, IL  60693 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. ISTAR CTL NORTH GLENVILLE RICHARDSON LLC 1460 N. GLENVILLE DRIVE RICHARDSON, TX  75081-2415 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  464673 ISUPPLI CORPORATION 1700 E. WALNUT AVE STE 600 EL SEGUNDO, CA  90245-2631 | | | TRADE PAYABLE | | | | $56,950.00 |
| ACCOUNT NO.  424957 ITC NETWORKS CALEA FLOREASCA 167 BUCHAREST  14459 ROMANIA | | | TRADE PAYABLE | | | X | $2,359,835.55 |
| ACCOUNT NO.  434474 ITOH INTERNATIONAL PATENT OFFICE 32ND FL YEBISU GARDEN PL TOWER TOKYO JAPAN | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 322 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$2,418,235.55

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  459600 <br><br> ITS INC <br> 6700 PIONEER PARKWAY <br> JOHNSTON, IA  50131 | | | TRADE PAYABLE | | | | $3,420.00 |
| ACCOUNT NO.  451098 <br><br> ITSMA <br> 420 BEDFORD STREET <br> LEXINGTON, MA  02420-1506 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> IVELIA GONZALEZ ESTEBAN MD <br> 68 CALLE SANTA CRUZ <br> #603 <br> BAYAMON, PR  00961 <br> PUERTO RICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> IVELIA GONZALEZ ESTEBAN MD <br> 68 CALLE SANTA CRUZ <br> #603 <br> BAYAMON, PR  00961 <br> PUERTO RICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  354761 <br><br> IXIA <br> 26601 WEST AGOURA ROAD <br> CALABASAS, CA  91302 | | | TRADE PAYABLE | | | X | $79,500.00 |
| ACCOUNT NO.  458847 <br><br> IZONGATE INCORPORATED <br> 113 FAIRFIELD SUITE 206 <br> BLOOMINGDALE, IL  60108 | | | TRADE PAYABLE | | | | $67,000.00 |
| ACCOUNT NO. <br><br> J A CRAIG <br> 111 ECHO DRIVE <br> APT 502 <br> OTTAWA  K1S5K8 <br> CANADA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> J. SPENCER FEIGHNER <br> C/O HALLER & COLVIN PC <br> 444 E. MAIN STREET <br> FORT WAYNE, IN  46802 | | | LITIGATION   CASE NUMBER NOT SPECIFIED | X | X | X | UNKNOWN |

Sheet no. 323 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                Subtotal           $149,920.00

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| J.A. CAHN, ESQ. ASST. REGIONAL COUNSEL U.S. EPA, REGION 5 (C-14J) 77 WEST JACKSON BLVD CHICAGO, IL  60604-3590 | | | ENVIRONMENTAL LITIGATION   US EPA ID   ILD 000716852   ILL EPA   ID L0316555084 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| J.D.M. DAVIES 7201 LONGWOOD DRIVE BETHESDA, MD  20817 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| J.D.M. DAVIES 7201 LONGWOOD DRIVE BETHESDA, MD  20817 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| J.D.M. DAVIES 7201 LONGWOOD DRIVE BETHESDA, MD  20817 | | | DEFERRED COMPENSATION | | X | | $93,199.08 |
| ACCOUNT NO.   407438 | | | | | | | |
| JABIL CIRCUIT 30 GREAT OAKS BOUL SAN JOSE, CA  95119 | | | TRADE PAYABLE | | | X | $80,702.04 |
| ACCOUNT NO.   392483 | | | | | | | |
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR ST PETERSBURG, FL  33716-3718 | | | TRADE PAYABLE | | | X | $2,000,041.90 |
| ACCOUNT NO.   394343 | | | | | | | |
| JABIL GLOBAL SERVICES 4601 CROMWELL AVENUE MEMPHIS, TN  38118 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JACK FRANKEL C/O U.S. TRUSTEE'S OFFICE 115 S. UNION STREET ALEXANDRIA, VA  22314 | | | LITIGATION   CASE NUMBER 01-12266-SSM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JACK JOHNSON 7123 AZALEA LN DALLAS, TX  75230 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 324 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,173,943.02

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  466318  JACK MORTON WORLDWIDE INC 14 TH FLOOR NEW YORK, NY  10022-3902 | | | TRADE PAYABLE | | | | $35,608.67 |
| ACCOUNT NO.  JACK TOWNSEND III 139 DAN MOODY TR GEORGETOWN, TX  78633 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  465602  JACKSON LEWIS LLP PO BOX 34973 NEWARK, NJ  07189-4973 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  466177  JADELIQUID SOFTWARE PTY LTD LEVEL 2 147 MACQUARIE ST HOBART, TAS  7000 AUSTRALIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  JAG MOHAN SHARMA 113 COUNCIL GAP COURT CARY, NC  27513 | | | DEFERRED COMPENSATION | | X | | $174,479.11 |
| ACCOUNT NO.  JAGDISH DASSANI 5317 WOOD VALLEY DRIVE RALEIGH, NC  27613 | | | DEFERRED COMPENSATION | | X | | $155,118.62 |
| ACCOUNT NO.  JAGDISH PATEL 4413 LAIRD CIRCLE SANTA CLARA, CA  95054 | | | DEFERRED COMPENSATION | | X | | $23,659.70 |
| ACCOUNT NO.  JAIME HERNANDEZ 7458 S LAFAYETTE CIRCLE E CENTENNIAL, CO  80122 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  JAMES AVERETT 3519-B HWY 96 OXFORD, NC  27565 | | | LTIP RESTORATION PLAN | X | X | | $50.82 |
| ACCOUNT NO.  JAMES B KINNEY P.O. BOX 3165 INUVIK  X0E0T0 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 325 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $388,916.92

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____            _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JAMES BIARD<br>3525 MOUNT PROSPECT CIRCLE<br>RALEIGH, NC  27614 | | | LTIP RESTORATION PLAN | X | X | | $3,806.13 |
| ACCOUNT NO.<br><br>JAMES C LYLE<br>1611 MINUTEMAN<br>COCO BEACH, FL  32931 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>JAMES D CLARKE<br>4801 SALEM RIDGE RD<br>HOLLY SPRIN, NC  27540 | | | SEVERANCE | | | | $11,917.94 |
| ACCOUNT NO.<br><br>JAMES DEMERS<br>DEPT SMPT QUARRY BAY/HK<br>PO BOX 13955<br>RESEARCH TRIANGLE PARK, NC  27709 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>JAMES DEPOLO<br>7137 CIRCA DE MEDIA<br>ELFIN FOREST, CA  92029 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>JAMES F COLLIER<br>15 FAIRFIELD DR<br>MORRISTOWN, NJ  07960 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>JAMES F EWING<br>80 WOODCROFT DR<br>YOUNGSVILLE, NC  27596 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>JAMES G HIX<br>2709 SAFARI CIR<br>PLANO, TX  75025 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO.<br><br>JAMES GARLINGTON<br>38 PINE HILL LN<br>MARION, MA  02738 | | | LTIP RESTORATION PLAN | X | X | | $312.36 |
| ACCOUNT NO.<br><br>JAMES GAZDIC<br>21651 GREENWOOD<br>KILDEER, IL  60047 | | | LTIP RESTORATION PLAN | X | X | | $84.01 |

Sheet no. 326 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $16,120.44

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JAMES H LANGLEY 9999 SUMMERBREEZE DRIVE # 618 SUNRISE, FL  33322 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES HAROLD 1140 HOPKINS WAY PLEASANTON, CA  94566 | | | LTIP RESTORATION PLAN | X | X | | $1,037.79 |
| ACCOUNT NO. | | | | | | | |
| JAMES HOARD 12313 DELEVAN DR OAK HILL, VA  20171 | | | LTIP RESTORATION PLAN | X | X | | $3,525.07 |
| ACCOUNT NO. | | | | | | | |
| JAMES IMBEMBA 116 MERRITT AVE BERGENFIELD, NJ  07621 | | | LTIP RESTORATION PLAN | X | X | | $1,348.30 |
| ACCOUNT NO. | | | | | | | |
| JAMES J CANTWELL 2524 HEATH PL RESTON, VA  20191 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES KELLETT 6593 ALTA PASEO CT SAN JOSE, CA  95120 | | | LTIP RESTORATION PLAN | X | X | | $170.73 |
| ACCOUNT NO. | | | | | | | |
| JAMES KERRIGAN 2678 STREET GILES CT MOUNTAIN VIEW, CA  94040 | | | LTIP RESTORATION PLAN | X | X | | $2,784.74 |
| ACCOUNT NO. | | | | | | | |
| JAMES L BEARD 1530 HADDENHAM DRIVE CUMMING, GA  30041 | | | SEVERANCE | | | | $334.24 |
| ACCOUNT NO. | | | | | | | |
| JAMES LANDON 2-2044 TWIN LAKES PRESERVE SHOHOLA, PA  18458 | | | DEFERRED COMPENSATION | | X | | $77,240.00 |
| ACCOUNT NO. | | | | | | | |
| JAMES MCLEISH 498 NORTH STREET TEWKSBURY, MA  01876 | | | DEFERRED COMPENSATION | X | X | | $12,517.42 |

Sheet no. 327 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $98,958.29

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JAMES MONAGHAN 7070 REDCLIFF CT SUWANEE, GA  30024 | | | LTIP RESTORATION PLAN | X | X | | $33.64 |
| ACCOUNT NO. | | | | | | | |
| JAMES R LONG 2348 S. OCEAN BLVD HIGHLAND BEACH, FL  33487 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES R LONG 2348 S. OCEAN BLVD HIGHLAND BEACH, FL  33487 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES R LONG 2348 S. OCEAN BLVD HIGHLAND BEACH, FL  33487 | | | DEFERRED COMPENSATION | | X | | $497,851.37 |
| ACCOUNT NO. | | | | | | | |
| JAMES R PATNER 166 MEADOW FLOWER CIRCLE BELLEFONTE, PA  16823 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES R PATNER 166 MEADOW FLOWER CIRCLE BELLEFONTE, PA  16823 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES R PATNER 166 MEADOW FLOWER CIRCLE BELLEFONTE, PA  16823 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES R SPEIRAN 161 NORTH BAY DR. BULLARD, TX  75757 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES R.K. DUGGAN 625 RENÉ-LÉVESQUE BOULEVARD WEST SUITE 805 MONTREAL, QC  H3B 1R2 | | | LITIGATION   CASE NUMBER 500-17-026421-050 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES W COLE 1148 MIDWAY DR RICHARDSON, TX  75081 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 328 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    | $497,885.01 |

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JAMES W DENISON III 3601 NORRIS PLACE ALEXANDRIA, VA  22305 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAMES W SWENT 4611 TRAVIS APT 1405A DALLAS, TX  75205 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  395678 | | | | | | | |
| JAMIL PACKAGING CORP 540 NATIONAL DRIVE GALLATIN, TN  37066-3361 | | | TRADE PAYABLE | | | X | $1,998.85 |
| ACCOUNT NO. | | | | | | | |
| JAN HICE 1416 NE 9TH STREET FORT LAUDERDALE, FL  33304 | | | LTIP RESTORATION PLAN | X | X | | $12,134.87 |
| ACCOUNT NO. | | | | | | | |
| JAN PHILLIPS 4233 TIMBERWOOD  DR. RALEIGH, NC  27612 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JANIS L FAWN 213 HARBOR DRIVE SOUTH VENICE, FL  34285 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAROMIR J BECAN 21910 SOMERTON LANE SAN ANTONIO, TX  78258 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JASON SMITH 1990 SAWNEE CT CUMMING, GA  30130 | | | LTIP RESTORATION PLAN | X | X | | $0.89 |
| ACCOUNT NO. | | | | | | | |
| JASPER H HIGHSMITH 13714 HALLIFORD DR TAMPA, FL  33624 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAY ALLAN 21912 BARBADOS MISSION VIEJO, CA  92692 | | | DEFERRED COMPENSATION | | X | | $4,976.60 |

Sheet no. 329 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  $19,111.21

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JAY COLTON 90 BROOKDALE PLACE NEWTOWN, PA  18940 | | | LITIGATION   CASE NUMBER 10127186 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAY REED 8417 PARKDALE DR N RICHLAND HILLS, TX  76180 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JAY STEARNS 1201 TACKETTS POND DRIVE RALEIGH, NC  27614 | | | LTIP RESTORATION PLAN | X | X | | $229.41 |
| ACCOUNT NO. | | | | | | | |
| JAY TIMMONS 1411 ANDOVER STREET TEWKSBURY, MA  01876 | | | DEFERRED COMPENSATION | | X | | $16,568.40 |
| ACCOUNT NO. | | | | | | | |
| JAY WHITEHURST 1512  CONSETT COURT RALEIGH, NC  27613 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JB DENTAL INC 4620 NW HWY GARLAND, TX  75043 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JCI(JOHNSON CONTROLS, INC.) 2215 YORK ROAD DRAKE PLAZA, SUITE 110 OAK BROOK, IL  60523 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   384394 | | | | | | | |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | | | TRADE PAYABLE | | | X | $3,835,255.00 |
| ACCOUNT NO. | | | | | | | |
| JEAN PAUL GAGNON 209 BRANCH CREEK TRAIL SUMMERVILLE, SC  29483 | | | DEFERRED COMPENSATION | | X | | $195,557.00 |
| ACCOUNT NO. | | | | | | | |
| JEFF R ATWOOD 1966 WILLOW LAKE DR CHESTERFIELD, MO  63017 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 330 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $4,047,609.81

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
                              Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JEFFERY MUENSTERMANN 6400 WINDCREST DRIVE #916 PLANO, TX  75024 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEFFERY REA 1808 LORRAINE AVENUE ALLEN, TX 75002 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEFFREY B HAIDINGER 10217 WENDOVER DR VIENNA, VA  22181 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEFFREY BLAKE 1414 RONAN COURT LIBERTYVILLE, IL  60048 | | | LTIP RESTORATION PLAN | X | X | | $9,797.46 |
| ACCOUNT NO. | | | | | | | |
| JEFFREY CLOWERS 2248 CONSTITUTION DR SAN JOSE, CA  95124 | | | DEFERRED COMPENSATION | X | X | | $13,611.43 |
| ACCOUNT NO. | | | | | | | |
| JEFFREY DIMURO 240 ACORN LN MILFORD, CT  06460-1888 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEFFREY FALKANGER 2517 WALDEN WOODS DR APEX, NC  27523 | | | LTIP RESTORATION PLAN | X | X | | $120.56 |
| ACCOUNT NO. | | | | | | | |
| JEFFREY GOLDIN 26146 AMY CR CONIFER, CO  80433 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEFFREY JOY ONE BRIDLE WAY N READING, MA  01864 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEFFREY KLEINO 1011 NW 104TH AVE PLANTATION, FL  33322 | | | LTIP RESTORATION PLAN | X | X | | $2,372.59 |

Sheet no. 331 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $25,902.04

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

                            Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JEFFREY LUNSFORD 7013 TRAILS END ROAD MANASSAS, VA  20112 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEFFREY MEIKLEJOHN 6734 FIRE OPAL LANE CASTLE ROCK, CO  80108 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEFFREY R. WORLEY ATTN: LAW OFFICE OF JEFFREY R. WORLEY PA P.O. BOX 6129 RALEIGH, NC  27628 | | | LITIGATION   CASE NUMBER 5:08-CV-532-F | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEFFREY SOBECK 7826 S. LAKEVIEW ROAD TRAVERSE CITY, MI  49684 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEFFREY VOSBURG 1342 NIGHTINGALE LN BARTLETT, IL  60103 | | | LTIP RESTORATION PLAN | X | X | | $1,234.67 |
| ACCOUNT NO.   467662 | | | | | | | |
| JEM PLASTICS INC 2177 BRITANNIA BLVD. # 203 SAN DIEGO, CA  92154-8307 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JENNIFER CLIFFORD 14330 WYNDHAM FARMS DR ALPHARETTA, GA  30004 | | | LTIP RESTORATION PLAN | X | X | | $0.14 |
| ACCOUNT NO. | | | | | | | |
| JENNIFER GIAMATTEO 218 OAK ST BELLMORE, NY  11710 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JENNIFER MAY 1326 HOOVER ST #10 MENLO PARK, CA  94025 | | | DEFERRED COMPENSATION | | X | | $15,174.26 |
| ACCOUNT NO. | | | | | | | |
| JERE MCBRIDE 1305 SILVER WIND AVENUE HENDERSON, NV  89052 | | | LTIP RESTORATION PLAN | X | X | | $762.85 |

Sheet no. 332 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $17,171.92

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                     Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JEREMY KING DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY  10036 | | | LITIGATION   CASE NUMBER 1:077-CV-00189-GBD | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JEROME RAPHAEL 250 JEFFERSON AVE HADDONFIELD, NJ  08033 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JERROLD R YARBROUGH 14395 BERRY RD GOLDEN, CO  80401 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JERRY L AIKEN 8536 CARRIAGE WOODS LN. ROUGEMONT, NC  27572 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JERRY L KREIGER 318 MINT SPRING CIRCLE BRENTWOOD, TN  37027 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JERRY T CAPLINGER 6 TRAILSIDE CT MANSFIELD, TX  76063 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JERUSALEM PARTNERS IV. LP 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY  10106 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JESSE R. CASTILLO C/O CASTILLO & SNYDER BANK OF AMERICA PLAZA, SUITE 1020 SAN ANTONIO, TX  78205 | | | LITIGATION   CASE NUMBER SA-07-CA-0737-FB | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JESUS ZAMORA 9802 NW 58TH CT PARKLAND, FL  33076 | | | LTIP RESTORATION PLAN | X | X | | $2,777.69 |
| ACCOUNT NO. | | | | | | | |
| JEWELL H WEATHERLY 215 MELROSE DRIVE PINEHURST, NC  28374 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 333 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 $2,777.69

In re **NORTEL NETWORKS INC.**                                           Case No.  09-10138

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JEYAKUMAR NAGARATHINAM 2744 BUCK HILL DRIVE PLANO, TX  75025 | | | LTIP RESTORATION PLAN | X | X | | $366.51 |
| ACCOUNT NO.    468392 | | | | | | | |
| JGRAPH LTD 35 PARRACOMBE WAY NORTHAMPTON  NN3 3ND GREAT BRITAIN | | | TRADE PAYABLE | | | | $5,600.00 |
| ACCOUNT NO. | | | | | | | |
| JIM C CAUDLE 4109 SOUTH LIVERPOOL WAY AURORA, CO  80013 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JIM MERCURE 1505 ELK POINT DRIVE RESTON, VA  20194 | | | LTIP RESTORATION PLAN | X | X | | $4,184.33 |
| ACCOUNT NO. | | | | | | | |
| JIM MERCURE 1505 ELK POINT DRIVE RESTON, VA  20194 | | | DEFERRED COMPENSATION | | X | | $24,187.66 |
| ACCOUNT NO. | | | | | | | |
| JIMENEZ, GRAFFAM & LAUSELL, LAW OFFICES OF P. O. BOX 366104 SAN JUAN, PR  0936-6104 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOAN BARKHORDN HASS, ESQ., NIXON PEABODY LLP 101 FEDERAL STREET BOSTON, MA  02110 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOE R. WHATLEY JR., ESQ. WHATLEY DRAKE LLC 2323 2ND AVENUE NORTH P.O. BOX 10647 BIRMINGHAM, AL  35202 | | | LITIGATION   CASE NUMBER 3:03-MD-1537 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOEL I YANCEY 2046 US HWY 441 N DUBLIN, GA  31021 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 334 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $34,338.50

In re  **NORTEL NETWORKS INC.**                                           Case No.    09-10138
_____                          _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOEL S BAILEY 2020 RUBICON LANE WAKE FOREST, NC  27587 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. JOHN A ETTEN 4106 THORNHILL LN. VADNAIS HEIGHTS, MN  55127 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. JOHN A MAHONEY 822 LAKE EVALYN DR PO BOX 470218 CELEBRATION, FL  34747-0218 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. JOHN A RYAN 2912 AMESBURY DR PLANO, TX  75093 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. JOHN A THOMAS JR 103 DEVINE WAY CARY, NC  27511 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. JOHN ALVI 3913 BENTLEY BROOK DRIVE RALEIGH, NC  27612 | | | DEFERRED COMPENSATION | | X | | $103,020.98 |
| ACCOUNT NO. JOHN B HULTGREN 1301 PLEASANT LN GLENVIEW, IL  60025 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. JOHN BARNETT 16315 BLACK CHERRY DR WILDWOOD, MO  63040 | | | LTIP RESTORATION PLAN | X | X | | $2,694.20 |
| ACCOUNT NO. JOHN BODEN 1000 S. WELLINGTON POINT RD. MCKINNEY, TX  75070 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. JOHN C. TAYLOR 250 SOCIETY STREET ALPHARETTA, GA  30022 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 335 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $105,715.18

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   464066 | | | | | | | |
| JOHN CAGE 19 LAINES HEAD CHIPPENHAM  SN15 1PH UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN CAHILL 668 CRESCENT RIDGE TRAIL MABLETON, GA  30126 | | | LTIP RESTORATION PLAN | X | X | | $3,595.62 |
| ACCOUNT NO. | | | | | | | |
| JOHN CAHILL 668 CRESCENT RIDGE TRAIL MABLETON, GA  30126 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN CARE 2037 TROWBRIDGE DR NEWTOWN, PA  18940 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN CROSBY JR. 1006 BLUE RIDGE PLACE RICHARDSON, TX  75080 | | | SEVERANCE | | | | $21,180.57 |
| ACCOUNT NO. | | | | | | | |
| JOHN D MCMILLAN 143 HUCKLEBERRY TRAI 10762 BIG CANOE, GA  30143 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN F TYSON 7 HARTFORD PLACE NEPEAN  K2R1A5 CANADA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN G CALLAHAN 2799 NW 127TH AVE PORTLAND, OR  97229 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN GOTTWALD 25 AUTUMN LANE READING, MA  01867 | | | LTIP RESTORATION PLAN | X | X | | $16,569.15 |

Sheet no. 336 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $41,345.34

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                          Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOHN J CRECIUN III 4529 MEADOW RIDGE DR PLANO, TX  75093 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN J DIMATTEO 8 CHESTNUT STREET BELMONT, MA  02478 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN J GIAMATTEO 1730 EVERGREEN PL SEATTLE, WA  98122 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN J HINDLE 35 EATON CT LONDON  NW33HJ UNITED KINGDOM | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN J HINDLE 35 ETON COURT ETON AVE LONDON  NW33HJ UNITED KINGDOM | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN KALFA 75 JOHNSON PL WOODMERE, NY  11598 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN KALFA 75 JOHNSON PL WOODMERE, NY  11598 | | | DEFERRED COMPENSATION | | X | | $173,042.54 |
| ACCOUNT NO. | | | | | | | |
| JOHN KEPP 5198 SADDLE BROOK DR OAKLAND, CA  94619 | | | LTIP RESTORATION PLAN | X | X | | $1,788.68 |
| ACCOUNT NO. | | | | | | | |
| JOHN KLOPACZ 1415 N TAFT ST #293 ARLINGTON, VA  22201 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 337 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $174,831.22

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOHN L REID P O BOX 882851 STEAMBOAT SPRINGS, CO  80488 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN L WOODS 600 CANTAGRAL STREET DALLAS, TX  75207 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN LOVELESS 10280 QUAIL CREEK PL IJAMSVILLE, MD  21754 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN LOWE 228 HEIN DRIVE CLAYTON, NC  27527 | | | DEFERRED COMPENSATION | | X | | $29,511.81 |
| ACCOUNT NO. | | | | | | | |
| JOHN M BULGER 3516 WANDERING TRL PLANO, TX  75075 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN M OSGOOD 112 RUMFORD STREET CONCORD, NH  03301 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN MACDONALD 6025 WELLESLEY WAY BRENTWOOD, TN  37027 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN MACDONALD 6025 WELLESLEY WAY BRENTWOOD, TN  37027 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN MANARAS 99 COLBOURNE CRESCENT BROOKLINE, MA  02445-4571 | | | LTIP RESTORATION PLAN | X | X | | $6,837.46 |
| ACCOUNT NO. | | | | | | | |
| JOHN MURPHY 3518 KINGBARD SAN ANTONIO, TX  78230 | | | LTIP RESTORATION PLAN | X | X | | $331.11 |

Sheet no. 338 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $36,680.38

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  JOHN N MARSON 1500 HATCH ROAD CHAPEL HILL, NC  27516 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  JOHN NEVILLE 12452 RICHMOND RUN DRIVE RALEIGH, NC  27614 | | | LTIP RESTORATION PLAN | X | X | | $1,159.75 |
| ACCOUNT NO.  JOHN OSTASZEWSKI 1933 CAMBORNE CRESCENTS OTTAWA, ON  K1H7B CANADA | | | DEFERRED COMPENSATION | | X | | $14,414.90 |
| ACCOUNT NO.  JOHN R SKINNER 4156 LAKE WILSON RD WILSON, NC  27896 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  JOHN RINALDI 401 E 34TH ST APT N20H NEW YORK, NY  10016 | | | LTIP RESTORATION PLAN | X | X | | $15.09 |
| ACCOUNT NO.  JOHN S MCFARLANE 13546 TONI ANN PLACE SARATOGA, CA  95070 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  JOHN S WHITE 36 ENGLISH TURN DR. NEW ORLEANS, LA  70131 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  JOHN SCHEER 5736 CHADWICK LN BRENTWOOD, TN  37027 | | | DEFERRED COMPENSATION | | X | | $30,583.55 |
| ACCOUNT NO.  JOHN SGROE 1801 EAST LAKE RD #4B PALM HARBOR, FL  34685 | | | LTIP RESTORATION PLAN | X | X | | $5.99 |
| ACCOUNT NO.  JOHN SHEPPARD 4808 WOOD VALLEY DR RALEIGH, NC  27613 | | | DEFERRED COMPENSATION | | X | | $72,314.60 |

Sheet no. 339 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $118,493.88

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOHN SIMMONS 206 LORDS MILL ROAD COMMERCE, GA 30529 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN T ZALOKAR 6N426 CRESCENT LANE ST. CHARLES, IL 60175 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN VALENTINE 719 QUARTERSTAFF ROAD WINSTON SALEM, NC 27104 | | | DEFERRED COMPENSATION | | X | | $35,188.87 |
| ACCOUNT NO. | | | | | | | |
| JOHN W CAFFRY PO BOX 1139 BRISTOL, RI 02809-0903 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN W CAFFRY P.O. BOX 1139 BRISTOL, RI 02809 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHN W CAFFRY PO BOX 1139 BRISTOL, RI 02809 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHNNIE HOLT 11140 HACIENDA DEL MAR BLVD UNIT E-401 PLACIDA, FL 33946 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHNNY CARREON 4769 NW 22ND ST. COCONUT CREEK, FL 33063 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  428943 | | | | | | | |
| JOHNSON CONTROLS 5757 NORTH GREEN BAY AVENUE MILWAUKEE, WI 53201-0591 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  434122 | | | | | | | |
| JOHNSON CONTROLS JOHNSON CONTROLS INC PO BOX 905240 CHARLOTTE, NC 28290 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 340 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $35,188.87

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   441296 | | | | | | | |
| JOHNSON CONTROLS PO BOX 730068 DALLAS, TX  75373-0068 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   442199 | | | | | | | |
| JOHNSON CONTROLS (I) PVT LTD #82 2ND FLOOR OKHLA INDUSTRIAL NEW DELHI, DL  110020 INDIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   438995 | | | | | | | |
| JOHNSON CONTROLS AUTOMOTIVE LTDA AV PRINCIPAL ROD BR025 KM 6.75 SAO JOSE DOS PINHAIS, PR  83181-000 BRAZIL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   438719 | | | | | | | |
| JOHNSON CONTROLS AUTOMOTIVE LTDA ROD BR-040 KM 773 K JUIZ DE FORA, MG  36105-000 BRAZIL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   464403 | | | | | | | |
| JOHNSON CONTROLS COLOMBIA LIMITADA CALLE 25D # 100-12 BOGOTA D C COLOMBIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   458262 | | | | | | | |
| JOHNSON CONTROLS DE MEXICO SA DE CV MONTES URALES 530 5O PISO MEXICO CITY  11000 MEXICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   467550 | | | | | | | |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE LTDA RUA PEDERNEIRAS 274 SANTO ANDRE, SP BRAZIL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   467506 | | | | | | | |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE LTDA ESTRADA VELHA RIO SAO JOSE DOS CAMPOS, SP BRAZIL | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 341 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   467507 | | | | | | | |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE LTDA AV ALECRINS 999 POUSO ALEGRE, MG BRAZIL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   383457 | | | | | | | |
| JOHNSON CONTROLS HONG KONG LIMITED 32/F MILLENNIUM CITY TWR 1 KWUN TONG, HONG KONG CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   462307 | | | | | | | |
| JOHNSON CONTROLS INC PO BOX 905240 CHARLOTTE, NC  28290-5240 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   458921 | | | | | | | |
| JOHNSON CONTROLS INC 507 EAST MICHIGAN ST M59 MILWAUKEE, WI  53202 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   2776 | | | | | | | |
| JOHNSON CONTROLS INC 5757 NORTH GREEN BAY AVENUE MILWAUKEE, WI  53209-4408 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   377722 | | | | | | | |
| JOHNSON CONTROLS INC 419 W BODEN STREET MILWAUKEE, WI  53207-6275 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   457927 | | | | | | | |
| JOHNSON CONTROLS INC 22220 NETWORK PLACE CHICAGO, IL  60673-1222 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   458533 | | | | | | | |
| JOHNSON CONTROLS INC 2215 YORK ROAD OAK BROOK, IL  60523 | | | TRADE PAYABLE | | | X | $1,702,482.79 |
| ACCOUNT NO.   460984 | | | | | | | |
| JOHNSON CONTROLS INC PO BOX 4800 MARKHAM, ON  L3R 4E6 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 342 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,702,482.79

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                    _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   460983 | | | | | | | |
| JOHNSON CONTROLS INC PO BOX 4800 MARKHAM, ON  L3R 4E6 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   465907 | | | | | | | |
| JOHNSON CONTROLS INDIA PVT LTD 501-502 PRIME CORPORATE PARK MUMBAI, MH  400099 INDIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   467299 | | | | | | | |
| JOHNSON CONTROLS INTERNATIONAL SRO SEBERΦNIHO 1 BRATISLAVA SLOVAKIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   19849 | | | | | | | |
| JOHNSON CONTROLS LTD 30 EDGEWATER STREET OTTAWA, ON  K2L 1V6 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   466905 | | | | | | | |
| JOHNSON CONTROLS MEXICO BE SA DE CV CARRETERA MIGUEL ALEMAN MONTERREY  66634 MEXICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   466876 | | | | | | | |
| JOHNSON CONTROLS MEXICO BE SA DE CV CARRETERA MIGUEL ALEMAN KM 11 APODACA, NL  66634 MEXICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHNSON,JUDY M 4073 156TH STREET WEST ROSEMOUNT, MN  55068 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOHNSTON MEMORIAL HSP PO BOX 1376 SMITHFIELD, NC  27577 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 343 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. JOJI TATSUGI 1170 KEATS STREET MANHATTAN BEACH, CA 90266 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. JON P WARNICK 0028 INDIAN PAINTBRUSH ASPENGLEN CARBONDALE, CO 81623 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. JON P WARNICK 0028 INDIAN PAINTBRUSH ASPENGLEN CARBONDALE, CO 81623 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. JONATHAN SCHMIDT 202 CLIFFSIDE SAN ANTONIO, TX 78231 | | | DEFERRED COMPENSATION | | X | | $22,078.27 |
| ACCOUNT NO. JONES,DELYLA 1035 BOISE AVENUE IDAHO FALLS, ID 83402 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. JOSE SABAT 345 ALEXANDRA CIR WESTON, FL 33326 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. JOSEPH A STATILE 4475 FARMVIEW CT BETHLEHEM, PA 18020 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. JOSEPH BEATY 110 CRESTHAVEN COURT HENDERSONVILLE, TN 37075 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. JOSEPH H. GILLESPIE C/O GILLESPIE ROZEN WATSKY & JONES PC 3401 OAK GROVE AVENUE DALLAS, TX 75204 | | | LITIGATION   CASE NUMBER 308CV0052G | X | X | X | UNKNOWN |
| ACCOUNT NO. JOSEPH HART 213 HIGH LEA ROAD BRENTWOOD, TN 37027 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 344 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $22,078.27

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138
_____                                        _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOSEPH HERRAGE 4302 SPRINGHILL ESTATES DRIVE PARKER, TX  75002 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOSEPH HICKEY 2262 LENOX PLACE SANTA CLARA, CA  95054 | | | LTIP RESTORATION PLAN | X | X | | $9.57 |
| ACCOUNT NO. | | | | | | | |
| JOSEPH M FALCONE 186 THE HELM EAST ISLIP, NY  11730 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOSEPH MCDERMOTT 212 FOREST DR LINWOOD, NJ  08221 | | | LTIP RESTORATION PLAN | X | X | | $54.26 |
| ACCOUNT NO. | | | | | | | |
| JOSEPH O'DONNELL 2416 ESPERANZA RICHMOND, TX  77469 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOSEPH O'HARA 7840 CHICK EVANS PL SARASOTA, FL  34240 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOSEPH PAUL DAVIS 2053 PARK BLVD PALO ALTO, CA  94306 | | | LTIP RESTORATION PLAN | X | X | | $26,334.18 |
| ACCOUNT NO. | | | | | | | |
| JOSEPH SAMUEL 102 BATHGATE LANE CARY, NC  27513 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOSEPH T HODGES JR 4415 HEIDI PLACE MIDLOTHIAN, VA  23112 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 345 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $26,398.01

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JOSEPH W HOUGHTON 11 CHEMIN ALBERT VAL DES MONTS QUEBEC  J8N5H5 CANADA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOY A WEISS 5951 CHELTON DRIVE OAKLAND, CA  94611 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JOYCE S LIPSCHUTZ 7209 MANOR OAKS DR RALEIGH, NC  27615 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   453332 | | | | | | | |
| JPMORGANCHASE VASTERA 20700 CIVIC CENTER SOUTHFIELD, MI  48076 | | | TRADE PAYABLE | | | X | $446,793.00 |
| ACCOUNT NO. | | | | | | | |
| JUAN CHICO 875 NANDINA DR. WESTON, FL  33327 | | | LTIP RESTORATION PLAN | X | X | | $5,148.76 |
| ACCOUNT NO. | | | | | | | |
| JUAN RODRIGUEZ 2105 BENT CREEK MANOR ALPHARETTA, GA  30005 | | | LTIP RESTORATION PLAN | X | X | | $45,042.78 |
| ACCOUNT NO. | | | | | | | |
| JUDITH M CLINKARD 1909 KINGS ISLE DR. PLANO, TX  75093 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JUNG MAR 355 ALDENSHIRE PL ATLANTA, GA  30350 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JUPITER PRIMARY CARE 2151 ALTERNATE A1A JUPITER, FL  33477 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| JUSTIN O'CONNOR 5 EDMONDS RD CONCORD, MA  01742 | | | LTIP RESTORATION PLAN | X | X | | $524.48 |

Sheet no. 346 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                            Subtotal        $497,509.02

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JYOTI BOPPANA 1421 DEBON DRIVE PLANO, TX  75075 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| K. STEWARD EVANS JR. C/O PEPPER HAMILTON LLP 600 FOURTEENTH ST. NW WASHINGTON, DC  20005 | | | LITIGATION   CASE NUMBER 01-12266-SSM | X | X | X | UNKNOWN |
| ACCOUNT NO.   423369 | | | | | | | |
| KAISER ASSOCIATES INC 1747 PENNSYLVANIA AVE NW WASHINGTON, DC  20006-4651 | | | TRADE PAYABLE | | | | $56,044.00 |
| ACCOUNT NO. | | | | | | | |
| KALYAN BASU 3605 SAGE BRUSH TRL PLANO, TX  75023 | | | DEFERRED COMPENSATION | | X | | $16,605.56 |
| ACCOUNT NO.   456626 | | | | | | | |
| KANATEK 535 LEGGET DRIVE OTTAWA, ON  K2K 3B8 CANADA | | | TRADE PAYABLE | | | | $11,113.00 |
| ACCOUNT NO.   442298 | | | | | | | |
| KAON INTERACTIVE INC 2 CLOCK TOWER PLACE MAYNARD, MA  01754 | | | TRADE PAYABLE | | | | $15,000.00 |
| ACCOUNT NO. | | | | | | | |
| KAPLAN & CAMPS 800 N LOGAN #106 DANVILLE, IL  61832 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KAREN A ZURLO 306 MOUNTAINVIEW DR WAYNE, PA  19087 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KAREN ECKERSLEY 3513 ENCLAVE TRL PLANO, TX  75074 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KAREN J BERTEAU 8328 BARBER OAK DR PLANO, TX  75025 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 347 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $98,762.56

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KAREN MERLINO 22 LIEPER STREET HUNTINGTON, NY  11746 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KAREN PETERSON 335 HADLEY DR TRUMBULL, CT  06611 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KAREN S YAMADA 1530 VISTA CLUB CIR APT 204 SANTA CLARA, CA  95054 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KAREN TRYLOVICH 221 SPALDING GATE DR ATLANTA, GA  30328 | | | DEFERRED COMPENSATION | X | X | | $43,358.76 |
| ACCOUNT NO. | | | | | | | |
| KAREN W TRYLOVICH 221 SPALDING GATE DR ATLANTA, GA  30328 | | | SEVERANCE | | | | $187,487.66 |
| ACCOUNT NO. | | | | | | | |
| KASH MISHRA 53 MEADOW BLUFF RD MORRIS PLAINS, NJ  07950 | | | LTIP RESTORATION PLAN | X | X | | $5,000.01 |
| ACCOUNT NO.   0191904 | | | | | | | |
| KASTEN,DOUGLAS 929 GRANDE HAVEN DRIVE TITUSVILLE, FL  32780 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KATHERINE A. GIOVACCO SOBEL & KELLY PC 464 NEW YORK AVENUE SUITE 100 HUNTINGTON, NY  11743 | | | LITIGATION   CASE NUMBER 05-15932 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KATHLEEN D MCCABE 2868 COUNTRY LN ELLICOTT CITY, MD  21042 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Subtotal        $235,846.43

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                   _____
Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KAYES HOME HEALTHCARE 679 E MAIN ST MERIDEN, CT 06450 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KAZEM YAHYAPOUR 6100 CRESCENT KNOLL DR RALEIGH, NC 27614 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. 446824 | | | | | | | |
| KDDI AMERICA INC PO BOX 7777 W510005 PHILADELPHIA, PA 19175-0005 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KEERTI G MELKOTE 3305 POMERADO WAY SAN JOSE, CA 95135 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KEITH M MEYER 5902 MOSS GLEN COURT MCKINNEY, TX 75070 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KEITH WEINER 19865 EAST VIA DEL PALO QUEEN CREEK, AZ 85242 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KELLY ANDERSON 1514 MANHATTAN AVE HERMOSA BEACH, CA 90254 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KELLY J MARTIN 1411 N. SALEM BLVD ARLINGTON HEIGHTS, IL 60004 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. 423119 | | | | | | | |
| KELLY SERVICES INC PO BOX 530437 ATLANTA, GA 30353-0437 | | | TRADE PAYABLE | | | | $3,680.00 |
| ACCOUNT NO. 441912 | | | | | | | |
| KEMPER CONSULTING 112 GRANBY STREET NORFOLK, VA 23510 | | | TRADE PAYABLE | | | | $12,333.00 |

Sheet no. 349 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $16,013.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. KEN CROSSON 10605 EVERGREEN CHASE WAY RALEIGH, NC 27613 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. KEN PROPES 2686 MUM DRIVE RICHARDSON, TX 75082 | | | LTIP RESTORATION PLAN | X | X | | $1,333.69 |
| ACCOUNT NO. KENNETH B DUNBAR 902 CARNEGIE CT ALLEN, TX 75002 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. KENNETH BOWLER C/O SIGNIANT INC. 15 THIRD AVENUE BURLINGTON, MA 01803 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. KENNETH E HEFFNER 2102 HEATHER COURT MCKINNEY, TX 75070 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. KENNETH F KOCH 5550 E LEHIGH AVE DENVER, CO 80237 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. KENNETH HORN 6708 FOXFIRE PLACE RALEIGH, NC 27615 | | | DEFERRED COMPENSATION | | X | | $287,724.62 |
| ACCOUNT NO. KENNETH J BERNIER 2008 16TH ST NW #403 WASHINGTON, DC 20009-3462 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. KENNETH J. GORDON, ESQ., GOODWIN PROCTER LLP EXCHANGE PLACE BOSTON, MA 02109 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. KENNETH MOERMAN 4758 MEADOWVIEW RD MURRAY, UT 84107 | | | LTIP RESTORATION PLAN | X | X | | $40.88 |

Sheet no. 350 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $289,099.19

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KENNETH OUELLETTE 62 SCHOOL HOUSE LN BOXBOROUGH, MA  01719 | | | LTIP RESTORATION PLAN | X | X | | $831.67 |
| ACCOUNT NO. | | | | | | | |
| KENNETH PENNELL 30 PERRIN AVE. NEPEAN  K2J2Y1 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KENNETH R HARKER JR 4111 MORRISON ROAD NASHVILLE, IN  47448 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KENNETH R W TAYLOR 9401 SHADOW OAK WAY RALEIGH, NC  27615 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KENNETH TAYLOR 9401 SHADOW OAK WAY RALEIGH, NC  27615 | | | DEFERRED COMPENSATION | | X | | $62,426.29 |
| ACCOUNT NO. | | | | | | | |
| KENNETH W HORN 6708 FOX FIRE PLACE RALEIGH, NC  27615 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| KENT H HEADRICK 1512 AUGUSTA CT MILPITAS, CA  95035 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   464434 | | | | | | | |
| KENTUCKY STATE TREASURER 1050 US HWY 127 SOUTH FRANKFORT, KY  40601-4326 | | | TRADE PAYABLE | | | | $210.36 |
| ACCOUNT NO.   457625 | | | | | | | |
| KEPNER TREGOE ASSOCIATES LTD PO BOX 574 CRANBURY, NJ  08512-0574 | | | TRADE PAYABLE | | | | $74,758.89 |
| ACCOUNT NO. | | | | | | | |
| KERILYN BURRI 8980 CAMINO DEL AVION GRANITE BAY, CA  95746 | | | LTIP RESTORATION PLAN | X | X | | $2.15 |

Sheet no. 351 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $138,229.36

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> KEVIN DOUKAS <br> 1317 HIDDEN MEADOW RD. <br> MCKINNEY, TX  75070 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br> KEVIN E BOWYER <br> 33 ATLANTIS COVE <br> NEWPORT COAST, CA  92657 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br> KEVIN G KLAPPER <br> 494 HUDSON RD <br> SUDBURY, MA  01776 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br> KEVIN J RUDGE <br> 4N380 MOUNTAIN ASH DRIVE <br> WAYNE, IL  60184 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br> KEVIN L STRICKER <br> 10520 MORTON RIDGE DR <br> ALPHARETTA, GA  30022 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br> KEVIN N GOOSE <br> 2500 SILVER SPUR CT <br> HERNDON, VA  20171-2927 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br> KEVIN RATOO <br> 315 N.W, 153RD AVENUE <br> PEMBROKE PINES, FL  33028 | | | LTIP RESTORATION PLAN | X | X | | $270.28 |
| ACCOUNT NO. <br> KEVIN TAYLOR <br> 2456 NE 27TH AVE <br> FT. LAUDERDALE, FL  33305 | | | LTIP RESTORATION PLAN | X | X | | $13,751.97 |
| ACCOUNT NO. <br> KEVIN TREWEEK <br> 73 PLUMERIA CT <br> DANVILLE, CA  94506 | | | LTIP RESTORATION PLAN | X | X | | $0.05 |
| ACCOUNT NO.  464587 <br> KEY EQUIPMENT FINANCE INC <br> PO BOX 74225 2025 ONTARIO AV <br> CLEVELAND, OH  44115-4225 | | | TRADE PAYABLE | | | | $114,788.06 |

Sheet no. 352 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $128,810.36

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   318462 <br><br> KEY SERVICES INC <br> 3921 WEST POINT BLVD <br> WINSTON-SALEM, NC  27103 | | | TRADE PAYABLE | | | | $2,335.00 |
| ACCOUNT NO.   406446 <br><br> KEYTECH USA <br> 9 INDUSTRIAL PARK ROAD <br> MEDWAY, MA  02053 | | | TRADE PAYABLE | | | | $8,015.00 |
| ACCOUNT NO. <br><br> KIM AND CHANG <br> SEYANG BUILDING, 223 NAEJA-DONG <br> CHONGRO-KU, SEOUL  110 720 <br> KOREA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> KIM B HOLMES <br> 773 COFFEEWOOD COURT <br> SAN JOSE, CA  95120 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> KIM ORDER <br> 15 DANE CIR <br> TYNGSBORO, MA  01879 | | | LTIP RESTORATION PLAN | X | X | | $1,047.82 |
| ACCOUNT NO. <br><br> KIM ORDER <br> 15 DANE CIR <br> TYNGSBORO, MA  01879 | | | DEFERRED COMPENSATION | | X | | $24,093.73 |
| ACCOUNT NO. <br><br> KIM S ORDER <br> 15 DANE CIR <br> TYNGSBORO, MA  01879 | | | SEVERANCE | | | | $64,654.46 |
| ACCOUNT NO. <br><br> KIMBERLEY KAUSEN <br> 26 CEDAR RIDGE <br> IRVINE, CA  92612 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   456057 <br><br> KING & SPALDING LLP <br> 1700 PENNSYLVANIA AVENUE NW <br> WASHINGTON, DC  20006-4706 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 353 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $100,146.01

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| KING & WOOD 54TH FLOOR, CITIC PLAZA, 233 TIANHE RD. NORTH GUANGZHOU CITY, GUANGDONG 510613 CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  461327 | | | | | | | |
| KIRK CONSULTING GROUP INC 101 NORTH MONROE STREET TALLAHASSEE, FL  32301 | | | TRADE PAYABLE | | | | $2,500.00 |
| ACCOUNT NO. | | | | | | | |
| KIRSTIN & KEVIN VANBECCLAERE 2306 W 113TH COURT JENKS, OK  74307 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO.  27238 | | | | | | | |
| KK MACHINE PRODUCTS INC 64 BOULEVARD HUOT ILE PERROT, QC  J7V 5V6 CANADA | | | TRADE PAYABLE | | | | $133,392.00 |
| ACCOUNT NO.  439130 | | | | | | | |
| KN LEADLOGISTICS 909 AVIATION PARKWAY MORRISVILLE, NC  27560 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  466284 | | | | | | | |
| KONET PR PO BOX 366243 SAN JUAN  00936-6243 PUERTO RICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  447667 | | | | | | | |
| KONTRON CANADA INC 616 CURE BOIVIN BOISBRIAND, QC  J7G 2A7 CANADA | | | TRADE PAYABLE | | | | $245.00 |
| ACCOUNT NO.  460620 | | | | | | | |
| KONTRON CANADA INC 616 CURI BOIVIN BOISBRIAND, QC  J7G 2A7 CANADA | | | TRADE PAYABLE | | | | $26,535.00 |
| ACCOUNT NO.  453538 | | | | | | | |
| KONTRON MODULAR COMPUTER GMBH SUDETENSTR 7 KAUFBEUREN  87600 GERMANY | | | TRADE PAYABLE | | | | $85,467.00 |

Sheet no. 354 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $248,139.00

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   440778 <br><br> KROLL ONTRACK <br> 9023 COLUMBINE RD <br> EDEN PRAIRIE, MN  55347-4182 | | | TRADE PAYABLE | | | | $30,215.45 |
| ACCOUNT NO.   460307 <br><br> KUEHNE & NAGEL INC <br> 10205 NW 108 AVE <br> MIAMI, FL  33178 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   443912 <br><br> KUEHNE & NAGEL LOGISTICS INC <br> 4001 EAST CHAPEL HILL NELSON <br> DURHAM, NC  27709 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   450365 <br><br> KUEHNE & NAGEL SINGAPORE PTE LTD <br> 7 TEMAGEK BOULEVARD <br> SINGAPORE  38987 <br> SINGAPORE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   460431 <br><br> KUEHNE&NAGEL LEADLOGISTICS SOLUTION <br> 30803 SANTANA STREET <br> HAYWARD, CA  94544 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   455590 <br><br> KUMARAN SYSTEMS INC <br> 12300 TWINBROOK PKWY SUITE 415 <br> ROCKVILLE, MD  20852-1606 | | | TRADE PAYABLE | | | X | $12,144.00 |
| ACCOUNT NO. <br><br> KURT BRUCHAL <br> 16935 MAPLEWILD AVE SW <br> SEATTLE, WA  98166 | | | LTIP RESTORATION PLAN | X | X | | $5.15 |
| ACCOUNT NO.   75783 <br><br> L & R TRAILER INC <br> 12124 HARRY HINES <br> DALLAS, TX  75234 | | | TRADE PAYABLE | | | | $786.27 |
| ACCOUNT NO. <br><br> L R DIAG SVC <br> DE LA VERA D6 <br> URB VILLA ESPANA <br> BAYAMON, PR  00961 <br> PUERTO RICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 355 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $43,150.87

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                    _____
                            Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   25894 <br><br> LA MARCHE MANUFACTURING CO <br> 106 BRADROCK DRIVE <br> DES PLAINES, IL  60018-1967 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LABCORP HOLDINGS 99 <br> PO BOX 2270 <br> BURLINGTON, NC  27216 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LABORATORY SOUTH INC <br> PO BOX 491240 <br> LAWRENCEVILLE, GA  30049 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   467668 <br><br> LABRA ELECTRONICS <br> 17332 VON KARMAN AVE STE 160 <br> IRVINE, CA  92614-6292 | | | TRADE PAYABLE | | | | $1,228.50 |
| ACCOUNT NO. <br><br> LAKE MCHENRY PATHOLOGY ASSOCIATES <br> 520 EAST 22ND STREET <br> LOMBARD, IL  60148 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LAKELAND MED ASC. <br> 117 MEDICAL CIRCLE <br> ATHENS, TX  75751 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> LAKEVIEW MEDICAL GROUP <br> 8602 LAKEVIEW PKWY # E <br> ROWLETT, TX  75088 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   371437 <br><br> LAMBDA EMI <br> 405 ESSEX RD <br> NEPTUNE, NJ  07753-7701 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   421962 <br><br> LANGUAGE LINE SERVICES INC <br> ONE LOWER RAGSDALE DRIVE <br> MONTEREY, CA  93940 | | | TRADE PAYABLE | | | | $2,507.00 |
| ACCOUNT NO.   458418 <br><br> LANIER WORLDWIDE INC <br> 4667 NORTH ROYAL ATLANTA DRIVE <br> TUCKER, GA  30084 | | | TRADE PAYABLE | | | | $70,370.54 |

Sheet no. 356 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $74,106.04

In re **NORTEL NETWORKS INC.**                                              Case No.  09-10138
_____                                      _____
                      Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LARRY GARDNER <br> 576 VAN BUREN ST <br> LOS ALTOS, CA  94022 | | | LTIP RESTORATION PLAN | X | X | | $1.19 |
| ACCOUNT NO. <br> LARRY HUDSON <br> 1477 STEARNS DR <br> LOS ANGELES, CA  90035 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br> LARRY REIST <br> 5948 CARNEGIE LANE <br> PLANO, TX  75093 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br> LATHAM & WATKINS <br> 555 ELEVENTH STREET NW, SUITE 1000 <br> WASHINGTON, DC  20004-1304 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LAURA BEA ENTERPRISE <br> 877 W FREMONT AVE # B1 <br> SUNNYVALE, CA  94087 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> LAURA DIAZ-GRUBB <br> 18322 EMERALD OAKS <br> SAN ANTONIO, TX  78259 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br> LAURA OWEN <br> 9 KILCHURN <br> GARLAND, TX  75044 | | | LTIP RESTORATION PLAN | X | X | | $0.45 |
| ACCOUNT NO. <br> LAWRENCE BLAIR <br> 2495 AQUASANTA <br> TUSTIN, CA  92782 | | | LTIP RESTORATION PLAN | X | X | | $496.61 |
| ACCOUNT NO. <br> LAWRENCE C HAVERKAMP <br> PO BOX 2497 OREGON CITY <br> OREGON CITY, OR  97045-0211 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br> LAWRENCE M FLYNN <br> 909 WATERCRESS DRIVE <br> NAPERVILLE, IL  60540 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 357 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $498.25

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                  Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LAWRENCEVILLE FAMILY PRACTICE 1730 LAWRENCEVILLE SUWANEE RD LAWRENCEVILLE, GA  30043 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   426909 | | | | | | | |
| LAYER 3 COMMUNICATIONS 1670 OAKBROOK DR NORCROSS, GA  30093 | | | TRADE PAYABLE | | | | $11,700.00 |
| ACCOUNT NO.   219509 | | | | | | | |
| LAYNE COMMUNICATIONS 602 E MAIN STREET ALLEN, TX  75002-3033 | | | TRADE PAYABLE | | | | $153,239.26 |
| ACCOUNT NO.   448328 | | | | | | | |
| LEDCOR TECHNICAL SERVICES INC 9655 SE 36TH STREET MERCER ISLAND, WA  98040-3798 | | | TRADE PAYABLE | | | X | $586,898.35 |
| ACCOUNT NO. | | | | | | | |
| LEE DERRY 1144 GILBERT DOWNERS GROVE, IL  60515 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LEILA CARDO C/O DIAMOND CARDO KING PETERS & FODERA 1 BATTER PARK PLAZA NEW YORK, NY  10004-1437 | | | LITIGATION   CASE NUMBER 2296-02 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LEILA CARDO ATTN: DIAMOND CARDO KING PETERS & FODERA 1 BATTER PARK PLAZA 30TH FLOOR, SUITE 3009 NEW YORK, NY  10004-1437 | | | LITIGATION   CASE NUMBER 20356/03 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LENCZNER SLAGHT ROYCE SMITH GRIFFIN 130 ADELAIDE STREET WEST, SUITE 2600 TORONTO, ON  M5H 3P5 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LEONARD D MCCOY 4218 HIGH STAR LANE DALLAS, TX  75287 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 358 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $751,837.61

In re   **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LEONARD KAMINSKI 42 HIDDEN GLEN DRIVE SPARTA, NJ 07871 | | | LTIP RESTORATION PLAN | X | X | | $16,122.05 |
| ACCOUNT NO.  383926 | | | | | | | |
| LEVEL 3 COMMUNICATIONS LLC DEPARTMENT 182 DENVER, CO 80291-0182 | | | TRADE PAYABLE | | | X | $441.80 |
| ACCOUNT NO.  384440 | | | | | | | |
| LEVY RESTAURANTS 7994 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $7,033.54 |
| ACCOUNT NO. | | | | | | | |
| LEXECON 32 S. MICHIGAN AVENUE CHICAGO, IL 60604 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  452904 | | | | | | | |
| LEXISNEXIS PO BOX 7247-7090 PHILADELPHIA, PA 19170-7090 | | | TRADE PAYABLE | | | | $1,514.00 |
| ACCOUNT NO.  459560 | | | | | | | |
| LEXISNEXIS CANADA 181 UNIVERSITY AVE SUITE 200 TORONTO, ON M5H 3M7 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LG-NORTEL COMPANY LIMITED 7TH, 8TH FLOOR, GS KANGNAM TOWER 679 YEOKSAM-DONG, KANGNAM-GU SEOUL KOREA | | | INTERCOMPANY PAYABLES | | | X | $1,053,199.52 |
| ACCOUNT NO.  425635 | | | | | | | |
| LIGHT READING INC 23 LEONARD STREET NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $40,062.50 |
| ACCOUNT NO.  454023 | | | | | | | |
| LIGHT READING INC 32 AVENUE OF THE AMERICAS NEW YORK, NY 10013 | | | TRADE PAYABLE | | | | $25,200.00 |

Sheet no. 359 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal      $1,143,573.41

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                   Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LIN CHAO G27, LI JING ROAD, DYNASTY GARDEN TIANZHU, SHUNYI BEIJING 101312 CHINA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LINCOLN INTERNAL MEDICINE PO BOX 164 ROCKLIN, CA 95765 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LINDA L ARNOLD-BERRY 18 THE FAIRWAY WOODSTOCK, GA 30188 | | | SEVERANCE | | | | $47,692.30 |
| ACCOUNT NO. | | | | | | | |
| LINDA SCHEIDLE 3000 TAYLOR MAKENZYE COURT HERNDON, VA 20171 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LINDA SHEA 3015 2ND STREET SOUTH WEST CALGARY, AB T2S1T4 CANADA | | | LTIP RESTORATION PLAN | X | X | | $0.84 |
| ACCOUNT NO. 467970 | | | | | | | |
| LINEAGE POWER 3000 SKYLINE DRIVE MESQUITE, TX 75149 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. 411945 | | | | | | | |
| LINEAGE POWER CORPORATION 3000 SKYLINE DR MESQUITE, TX 75149-1802 | | | TRADE PAYABLE | | | | $2,429.60 |
| ACCOUNT NO. | | | | | | | |
| LINEX CORPORATION 187 HIGHWAY 36 WEST LONG BRANCH | | | LITIGATION   CASE NUMBER 05-80300 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LINEX TECHNOLOGIES, INC. C/O CORBY VOWELL, EDWARD GOLDSTEIN, STEPHEN ABBOTT GOLDSTEIN & FAUCETT, LLP 1177 W. LOOP SOUTH, STE 400 HOUSTON, TX 77027 | | | LITIGATION | X | X | X | UNKNOWN |

Sheet no. 360 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $50,122.74

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LINEX TECHNOLOGIES, INC. ATTN: JULIE BRAMAN KANE, MARC COOPER COLSON HICKS EIDSON 255 ARAGON AVENUE, 2ND FL CORAL GABLES, FL  33134-2351 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   465877 | | | | | | | |
| LIONBRIDGE 1440 STE CATHERINE ST WEST MONTREAL, QC  H3G 1R8 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   464029 | | | | | | | |
| LIONBRIDGE CANADA INC 1440 SAINTE CATHERINE OUEST MONTREAL, QC  H3G 1R8 CANADA | | | TRADE PAYABLE | | | | $700.35 |
| ACCOUNT NO.   455609 | | | | | | | |
| LIONBRIDGE TECHNOLOGIES INC RM 909 TOWER C1 THE TOWERS BEIJING  100738 CHINA | | | TRADE PAYABLE | | | | $8,126.00 |
| ACCOUNT NO. | | | | | | | |
| LJ IRONWORKS ATTN: IRA ROSENBERG P.O. BOX 1328 MORTON GROVE, IL  60053 | | | ENVIRONMENTAL LITIGATION   VOLUNTARY PROGRAM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LOGGINS,ESTELLE 1602 N GRAVES MCKINNEY, TX  75069 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   468395 | | | | | | | |
| LOGMEIN INC 500 UNICORN PARK DRIVE WOBURN, MA  01801-3377 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LOIS LEVINE 874 VERONA DRIVE MELVILLE, NY  11747 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LONESTAR CARDIO SURG PA 6023 ARBORTEUM DR FRISCO, TX  75034 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 361 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $8,826.35

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LONNIE SCHWARTZ DPM 5959 HARRY HINES BLVD # 1016 DALLAS, TX  75235 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   442162 | | | | | | | |
| LOOMIS FARGO & CO 125 NOVA DRIVE MORRISVILLE, NC  27560 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LORI MCLEAN 2045 LAKESHORE BLVD WEST UNIT 2003 TORONTO  M8V2Z6 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LORI MCLEAN 2045 LAKESHORE BLVD. WEST APT 2003 TORONTO, ON  M8V2Z CANADA | | | DEFERRED COMPENSATION | | X | | $18,656.76 |
| ACCOUNT NO. | | | | | | | |
| LORNE C HINZ 7309 LOUGHEED PLAZA PLANO, TX  75025 | | | SEVERANCE | | | | $42,799.93 |
| ACCOUNT NO. | | | | | | | |
| LORNE HINZ 7309 LOUGHEED PLAZA PLANO, TX  75025 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LORNE HINZ 7309 LOUGHEED PLAZA PLANO, TX  75025 | | | DEFERRED COMPENSATION | X | X | | $51,090.54 |
| ACCOUNT NO. | | | | | | | |
| LORNE J WEINKAUF 3169 HUXLEY DRIVE MISSISSAUGA  L5L4S8 CANADA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LOUIS W CUREAU 5630 CANNONERO DR ALPHARETTA, GA  30005 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Subtotal        $112,547.23

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| LOVELLS 900 THIRD AVENUE, 16TH FLOOR NEW YORK, NY  10022 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LOVELLS STUDIO LEGALE PIAZZA VENEZIA 11 ROME, ROME  00187 ITALY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  371599 | | | | | | | |
| LOWE MARTIN GROUP PO BOX 9702 OTTAWA, ON  K1G 4E9 CANADA | | | TRADE PAYABLE | | | | $23,910.00 |
| ACCOUNT NO.  344109 | | | | | | | |
| LOWE-MARTIN COMPANY INC BOX 9702 OTTAWA, ON  K1G 4E9 CANADA | | | TRADE PAYABLE | | | | $18,724.41 |
| ACCOUNT NO.  3674 | | | | | | | |
| LSI CORPORATION 1551 MCCARTHY BOULEVARD MILPITAS, CA  95035-7424 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  415130 | | | | | | | |
| LSI CORPORATION 1551 MCCARTHY BOULEVARD MILPITAS, CA  95035-7424 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  378619 | | | | | | | |
| LTC INTERNATIONAL INC 800 EAST CAMPBELL ROAD RICHARDSON, TX  75081-1872 | | | TRADE PAYABLE | | | | $32,078.85 |
| ACCOUNT NO. | | | | | | | |
| LUC PAUL SICOTTE 1933 PEMBROOKE LANE MCKINNEY, TX  75070 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| LUCILLE HARENDZA 1206 SWINGING GATE SAN JOSE, CA  95120 | | | LTIP RESTORATION PLAN | X | X | | $1.42 |

Sheet no. 363 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $74,714.68

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.<br>IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   455305<br><br>LUTHI & CO LAW OFFICES<br>AMERICA HOUSE PO BOX 33113<br>TEL AVIV  64927<br>ISRAEL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LUTHI AND COMPANY<br>AMERICA HOUSE, 35 SHAUL HAMELECH BLVD., PO BOX 33113<br>TEL AVIV<br>ISRAEL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>LYNN GARRICK<br>13330 RAVENS CAW<br>CYPRESS, TX  77429 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br><br>LYNN GARRICK<br>13330 RAVENS CAW<br>CYPRESS, TX  77429 | | | LTIP RESTORATION PLAN | X | X | | $120.60 |
| ACCOUNT NO.<br><br>LYNN GARRICK<br>13330 RAVENS CAW<br>CYPRESS, TX  77429 | | | DEFERRED COMPENSATION | | X | | $32,294.63 |
| ACCOUNT NO.<br><br>LYNN LINCOLN SARKO ESQ.<br>DAVID COPLEY ESQ.<br>KELLER ROHRBACK LLP<br>1201 THIRD AVENUE, SUITE 3200<br>SEATTLE, WA  98101-3052 | | | LITIGATION   CASE NUMBER 3:03-MD-1537 | X | X | X | UNKNOWN |
| ACCOUNT NO.   465094<br><br>LYNX PHOTO NETWORKS<br>13 HAMELAHA STREET<br>ROSH-HAAYIN  48091<br>ISRAEL | | | TRADE PAYABLE | | | | $1,082.50 |
| ACCOUNT NO.<br><br>M G MAND<br>618 BERWICK ROAD<br>WILMINGTON, DE  19803-2204 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   464125<br><br>M1 PROFESSIONAL SERVICES INC<br>PO BOX 1032<br>COOKSTOWN, ON  L0L 1L0<br>CANADA | | | TRADE PAYABLE | | | | $44,458.06 |

Sheet no. 364 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $77,955.79

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  439356 | | | | | | | |
| MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE OTTAWA, ON  K1G 0Y9 CANADA | | | TRADE PAYABLE | | | X | $407,868.68 |
| ACCOUNT NO.  324324 | | | | | | | |
| MACRO4 INC PO BOX 19157 NEWARK, NJ  07195-0157 | | | TRADE PAYABLE | | | | $7,247.04 |
| ACCOUNT NO.  419290 | | | | | | | |
| MADELEINE MONETTE 2 CHARLTON STREET NEW YORK, NY  10014 | | | TRADE PAYABLE | | | | $520.00 |
| ACCOUNT NO.  181633 | | | | | | | |
| MAGNETEK INCORPORATED 2025 ROYAL LANE DALLAS, TX  75229-7200 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MAHYAR RAHMATIAN 62 CLUB DR SAN CARLOS, CA  94070 | | | LTIP RESTORATION PLAN | X | X | | $690.45 |
| ACCOUNT NO. | | | | | | | |
| MALCOLM MCGEE 1440 WEST BITTERS APT. 1317 SAN ANTONIO, TX  78248 | | | LTIP RESTORATION PLAN | X | X | | $599.07 |
| ACCOUNT NO. | | | | | | | |
| MAN-FAI NG 3713 MOUNT PLEASANT LN PLANO, TX  75025 | | | DEFERRED COMPENSATION | | X | | $30,421.62 |
| ACCOUNT NO. | | | | | | | |
| MANFRED SOHNI 2981 H STREET ROAD BLAINE, WA  98230 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MANMOHAN CHIMA 4041 LASER LANE PLANO, TX  75023 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MANMOHAN CHIMA 4041 LASER LANE PLANO, TX  75023 | | | DEFERRED COMPENSATION | | X | | $145,541.04 |

Sheet no. 365 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $592,887.90

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MANUEL TERRERO 13166 NW 7TH ST MIAMI, FL  33182 | | | LTIP RESTORATION PLAN | X | X | | $4,141.29 |
| ACCOUNT NO. | | | | | | | |
| MARA FOULOIS 10910 BELMONT BLVD LORTON, VA  22079 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARA FOULOIS 10910 BELMONT BLVD LORTON, VA  22079 | | | DEFERRED COMPENSATION | | X | | $67,787.42 |
| ACCOUNT NO.   464034 | | | | | | | |
| MARBEN PRODUCTS TOUR LES MIROIRS C PARIS LA DEFENSE  92926 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARC LAZAROU 19 PUGSLEY AVENUE RICHMOND HILL  L4C 8B6 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARGARET TURNER 2306 MARCHURST ROAD KANATA, ON  00K2K CANADA | | | DEFERRED COMPENSATION | | X | | $53,425.37 |
| ACCOUNT NO. | | | | | | | |
| MARIANNE SCHEUBER ATTN: SCHEUBER JEANN PETEL 91 RUE SAINT-LAZARE PARIS  75009 FRANCE | | | LITIGATION   CASE NUMBER NOT SPECIFIED | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARIANNE SCHEUBER C/O SCHEUBER JEANN PETEL 91 RUE SAINT-LAZARE 750009 PARIS | | | LITIGATION   CASE NUMBER NOT SPECIFIED | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARIE JURASEVICH 29210 GIMPL HILL RD EUGENE, OR  97402 | | | RESTORATION PLAN | X | X | | UNKNOWN |

| | |
|---|---|
| Subtotal | $125,354.08 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MARINO F GARBIS 18295 CANFIELD PL SAN DIEGO, CA  92128 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   430276 | | | | | | | |
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ON  L5W 1L8 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   419747 | | | | | | | |
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ON  L5W 1L8 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK A STARKEBAUM 38 GROSVENOR STREET N P.O. BOX 779 SOUTHHAMPTON  N0H 2L0 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK B ASTOR 1318 YOUNG AVE. MARYVILLE, TN  37801 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK BURCHBY 79 ROLLING ACRES DRIVE CALGARY  T3R1B8 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK C BERGESON 59 CENTER ST ANDOVER, MA  01810 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK COPE 4513 QUEEN CR THE COLONY, TX  75056 | | | LTIP RESTORATION PLAN | X | X | | $1.59 |
| ACCOUNT NO. | | | | | | | |
| MARK DE LA VEGA 3427 WOODSTOCK LN MOUNTAIN VIEW, CA  94040 | | | LTIP RESTORATION PLAN | X | X | | $2,383.80 |

Sheet no. 367 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,385.39

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MARK J LINAUGH 370 N. MOUNTAIN AVE UPPER MONTCLAIR, NJ 07043 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK J THARBY 500 WOOD DUCK LN MCKINNEY, TX 75070 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK MINICHIELLO 455 MT. ELAM RD FITCHBURG, MA 01420 | | | LTIP RESTORATION PLAN | X | X | | $0.98 |
| ACCOUNT NO. | | | | | | | |
| MARK R SELISKER 4620 WHITE CHAPEL WAY RALEIGH, NC 27615 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK SHEDD 3704 MARCHWOOD DR RICHARDSON, TX 75082 | | | LTIP RESTORATION PLAN | X | X | | $83.68 |
| ACCOUNT NO. | | | | | | | |
| MARK TWAIN RURAL TELEPHONE COMPANY HWY 6 E HURDLAND, MO 63547 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK VANDERHEYDEN 492 RAVINEVIEW WAY OAKVILLE L6H6S9 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK W MC CLURE MD 4505 FAIRMEADOW LN #111 RALEIGH, NC 27607 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK W RAU 5408 ESTATE LANE PLANO, TX 75094 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MARK WHITFILL 3822 RAINTREE DRIVER FLOWER MOUND, TX 75022 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |

Sheet no. 368 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $84.66

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MARK WHITTON 19206 MILL SITE PLACE LEESBURG, VA  20176 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  306541  MARKERTEK VIDEO SUPPLY 812 KINGS HIGHWAY SAUGERTIES, NY  12477 | | | TRADE PAYABLE | | | | $16,972.04 |
| ACCOUNT NO.  434130  MARKET PROBE 2655 NORTH MAYFAIR ROAD MILWAUKEE, WI  53226 | | | TRADE PAYABLE | | | | $50,000.00 |
| ACCOUNT NO.  459070  MARKETBRIDGE CORPORATION 4550 MONTGOMERY AVENUE BETHESDA, MD  20814 | | | TRADE PAYABLE | | | | $20,525.99 |
| ACCOUNT NO.  457744  MARKETSOURCE INC 11700 GREAT OAKS WAY ALPHARETTA, GA  30022 | | | TRADE PAYABLE | | | X | $539,305.60 |
| ACCOUNT NO.  459056  MARKETSOURCE INC PO BOX 102348 ATLANTA, GA  30368-2348 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  MARKSON CHIROPRACTER, INC. 10078 N W 1ST CT. PLANTATION, FL  33324 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  MARSHALL M. STERN ESQ. 17 CARDIFF COURT HUNTINGTON STATION, NY  11746 | | | LITIGATION   CASE NUMBER 05-15932 | X | X | X | UNKNOWN |
| ACCOUNT NO.  MARTHA BEJAR 2500 EVERGREEN POINT ROAD MEDINA, WA  98039 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  MARTIN A BALL 5713 CLOVERWOOD DR BRENTWOOD, TN  37027 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 369 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $626,803.63

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARTIN A COZYN <br> 2363 BUCKINGHAM LANE <br> LOS ANGELES, CA  90077 | | | SEVERANCE | | | | $168,346.20 |
| ACCOUNT NO. <br> MARTIN COZYN <br> 2363 BUCKINGHAM LANE <br> LOS ANGELES, CA  90077 | | | DEFERRED COMPENSATION | | X | | $596,550.56 |
| ACCOUNT NO. <br> MARTIN J HEAVEY <br> 65 TOMMI ANN TERR <br> BRIDGEWATER, MA  02324 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br> MARTIN ORTHODONTICS OF LAKE CI <br> 701 SW STATE RD 47 <br> LAKE CITY, FL  32025 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MARVIN DIAZ LACAYO MD <br> 21150 BISCAYNE BLVD # 101 <br> MIAMI, FL  33180 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> MARWAN SHISHAKLY <br> 9506 SHELLY KRASNOW LANE <br> FAIRFAX, VA  22031 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br> MARY CROSS <br> P.O. BOX 24871 <br> NASHVILLE, TN  37202-4871 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br> MARY ELLEN COLONTONIO <br> PO BOX 603 <br> FAIRY ISLAND <br> MAHOPAC, NY  10541 | | | SEVERANCE | | | | $64,738.78 |
| ACCOUNT NO. <br> MARY GRACE LOFTIN-HAYES <br> 4309 HORSESHOE BEND <br> MATTHEWS, NC  28104 | | | LTIP RESTORATION PLAN | X | X | | $3,645.98 |
| ACCOUNT NO. <br> MARY GRACE LOFTIN-HAYES <br> 4309 HORSESHOE BEND <br> MATTHEWS, NC  28104 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 370 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $833,281.52

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MARY STEUBING 41 JEWETT ST PEPPERELL, MA  01463 | | | LTIP RESTORATION PLAN | X | X | | $4,882.41 |
| ACCOUNT NO.   466852 | | | | | | | |
| MASERGY COMMUNICATIONS INC PO BOX 671454 DALLAS, TX  75267-1454 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MASON YOUNG 2984 FRANKLIN OAKS DRIVE OAK HILL, VA  20171 | | | DEFERRED COMPENSATION | | X | | $27,830.58 |
| ACCOUNT NO. | | | | | | | |
| MASOOD TARIQ 12325 RICHMOND RUN DRIVE RALEIGH, NC  27614-6413 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MASOOD TARIQ 12325 RICHMOND RUN DRIVE RALEIGH, NC  27614 | | | DEFERRED COMPENSATION | | X | | $507,601.98 |
| ACCOUNT NO.   468252 | | | | | | | |
| MASSACHUSETTS MATERIALS RESEARCH 1500 CENTURY DRIVE WEST BOYLSTON, MA  01583-2115 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   456838 | | | | | | | |
| MASSEY & BOWERS LLC 30 ALLEN PLAZA SUITE 700 ATLANTA, GA  30308 | | | TRADE PAYABLE | | | | $3,600.00 |
| ACCOUNT NO. | | | | | | | |
| MASSMUTUAL 1295 STATE STREET SPRINGFIELD, MA  01111 | | | LITIGATION   CASE NUMBER 3:07-CV-30203 | X | X | X | UNKNOWN |
| ACCOUNT NO.   289337 | | | | | | | |
| MATSUBARA MURAKI & ASSOC 22-1 ICHIBAN CHO CHIYODA KU  102-0082 JAPAN | | | TRADE PAYABLE | | | | $111,610.00 |

Sheet no. 371 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal

$655,524.97

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MATTHEW FUMENTO 1277 NELSON ST. #401 VANCOUVER, BC  V6E4M8 CANADA | | | LTIP RESTORATION PLAN | X | X | | $297.90 |
| ACCOUNT NO. | | | | | | | |
| MAUREEN CROZIER 1247 MALLARD COURT BOULDER, CO  80303 | | | DEFERRED COMPENSATION | | X | | $2,192.02 |
| ACCOUNT NO. | | | | | | | |
| MAUREEN T PATTERSON 111 ISLE OF VENICE DR. UNIT 6 FT LAUDERDALE, FL  33301 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MAURICE FRADETTE 36 GLENWOOD RD WEST HARTFORD, CT  06107 | | | DEFERRED COMPENSATION | | X | | $4,398.10 |
| ACCOUNT NO. | | | | | | | |
| MAURICE J FRADETTE 36 GLENWOOD RD WEST HARTFORD, CT  06107 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MAURICIO CVJETKOVIC 19701 E COUNTRY CLUB DR #5 106 AVENTURA, FL  33180 | | | DEFERRED COMPENSATION | | X | | $19,073.10 |
| ACCOUNT NO. | | | | | | | |
| MAYRA LUIS-CASTILLO 6891 WINGED FOOT DR MIAMI, FL  33015 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   460268 | | | | | | | |
| MCCANN ERICKSON SAN FRANCISCO 600 BATTERY STREET SAN FRANCISCO, CA  94111 | | | TRADE PAYABLE | | | X | $1,238,231.03 |
| ACCOUNT NO.   455785 | | | | | | | |
| MCDONALD COUNTY TELEPHONE CO PO BOX 207 PINEVILLE, MO  64856-0207 | | | TRADE PAYABLE | | | | $197.90 |

Sheet no. 372 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,264,390.05

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                    _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  457878 <br><br> MCGEE SMITH ANALYTICS LLC <br> 15 BEL LAGO DRIVE <br> PUTNAM VALLEY, NY  10579-3259 | | | TRADE PAYABLE | | | | $2,200.00 |
| ACCOUNT NO.  467908 <br><br> MCI INTERNATIONAL INC <br> PO BOX 382077 <br> PITTSBURGH, PA  15251-8077 | | | TRADE PAYABLE | | | | $222,549.70 |
| ACCOUNT NO.  467423 <br><br> MCKENNA LONG AND ALDRIDGE <br> PO BOX 116573 <br> ATLANTA, GA  30368-6573 | | | TRADE PAYABLE | | | | $55,077.14 |
| ACCOUNT NO. <br><br> MCKOOL SMITH <br> 300 CRESCENT COURT, SUITE 1500 <br> DALLAS, TX  75201 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  439169 <br><br> MCMANIS FAULKNER & MORGAN <br> 50 WEST SAN FERNANDO ST <br> SAN JOSE, CA  95113-2415 | | | TRADE PAYABLE | | | | $528.50 |
| ACCOUNT NO.  121734 <br><br> MCMASTER CARR SUPPLY CO <br> PO BOX 740100 <br> ATLANTA, GA  30374-0100 | | | TRADE PAYABLE | | | | $5,913.02 |
| ACCOUNT NO. <br><br> MCMILLAN BINCH MENDELSOHN <br> BCE PLACE, SUITE 4400, BAY <br> WELLINGTON TOWER, 181 BAY ST, <br> TORONTO, ON  M5J 2T3 <br> CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MEADOW BROOK OFFICE LLC <br> 2975 N GERONIMO ROAD <br> APACHE JUNCTION, AZ  85219 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MEADOW BROOK OFFICE LLC <br> 1200 CORPORATE DRIVE <br> SUITE 220 <br> BIRMINGHAM, AL  35242-2942 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 373 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $286,268.36

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MEADOW BROOK OFFICE LLC PO BOX 601626 CHARLOTTE, NC  28260-1626 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MEADOWS COLLIER REED COUSINS & BLAU LLP 3700 NATIONSBANK PLAZA, 901 MAIN STREET DALLAS, TX  75202 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MEADOWS PT HAND CLINIC 10700 MEDLOCK BRIDGE RD DULUTH, GA  30097 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MED ASC #380 770 WELCH RD PALO ALTO, CA  94304 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MED GROUP OF SWEDISH AMERI PO BOX 1567 ROCKFORD, IL  61110 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MEDEX MEDICAL, INC. #405B 7100 W. CAMINO REAL BOCA RATON, FL  33433 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   363558 | | | | | | | |
| MEDIA5 CORPORATION 4229 GARLOCK STREET SHERBROOKE, QC  J1L 2C8 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   466899 | | | | | | | |
| MEDIATEC PUBLISHING INC 111 EAST WACKER DRIVE SUITE 1 CHICAGO, IL  60601-4220 | | | TRADE PAYABLE | | | | $3,750.00 |
| ACCOUNT NO. | | | | | | | |
| MEDICAL PLUS 6622 PHELAN BLVD BEAUMONT, TX  77706 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 374 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $3,750.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MEHBOOB KASSAM 6 CITRON CT SAN RAMON, CA  94583 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MELVIN J CRAIN JR 3525 PRINCETON CRN L MARIETTA, GA  30062 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   263891 | | | | | | | |
| MEMOFIX HITECH SERVICES 330 MILLWAY AVENUE CONCORD, ON  L4K 3W2 CANADA | | | TRADE PAYABLE | | | X | $2,158.40 |
| ACCOUNT NO. | | | | | | | |
| MENARD, INC. ATTN: THERON BERG - CORP. COUNSEL 5101 MENARD DRIVE EAU CLAIRE, WI  54703 | | | ENVIRONMENTAL LITIGATION   VOLUNTARY PROGRAM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MENDEL L PETERSON P.O. BOX 901627 SANDY, UT  84090 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MENDEL L PETERSON PO BOX 901627 SANDY, UT  84090 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MENG YEE 1506 SOMERSET PL RICHARDSON, TX  75081 | | | DEFERRED COMPENSATION | | X | | $17,371.08 |
| ACCOUNT NO.   419163 | | | | | | | |
| MENLO LOGISTICS INC ONE LAGOON DRIVE SUITE 300 REDWOOD CITY, CA  94065 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   454930 | | | | | | | |
| MENLO WORLDWIDE 2055 NW SAVIER STREET PORTLAND, OR  97209 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 375 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $19,529.48

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138

                                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  419701 <br><br> MERA NETWORKS INC <br> 15 WERTHEIM COURT <br> RICHMOND HILL, ON  L4C 8K4 <br> CANADA | | | TRADE PAYABLE | | | X | $43,707.92 |
| ACCOUNT NO.  453745 <br><br> MERA NN <br> 12 SOVETSKY STREET <br> NIZHNY NOVGOROD  603086 <br> RUSSIA | | | TRADE PAYABLE | | | X | $463,745.11 |
| ACCOUNT NO.  445686 <br><br> MERCER HUMAN RESOURCE CONSULTING <br> 10 SOUTH WAKER DRIVE <br> CHICAGO, IL  60606-7500 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  464804 <br><br> MERCURY COMPUTER SYSTEMS INC <br> 199 RIVERNECK ROAD <br> CHELMSFORD, MA  01824 | | | TRADE PAYABLE | | | | $369,600.00 |
| ACCOUNT NO. <br><br> MEREDITH P LAFFERTY <br> 914 HILLS CREEK DRIVE <br> MCKINNEY, TX  75070 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  426147 <br><br> METASOLV SOFTWARE INC <br> 5560 TENNYSON PKY <br> PLANO, TX  75024-3532 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  464994 <br><br> METIA SOLUTIONS INC <br> 10230 NE POINTS DR <br> KIRKLAND, WA  98033-7897 | | | TRADE PAYABLE | | | | $12,013.00 |
| ACCOUNT NO. <br><br> METROPOLITAN TULSA INVESTMENTS LLC <br> PO BOX 840043 <br> DALLAS, TX  75284-0043 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MIAMI CHILDREN'S PATHOLOGISTS PC <br> PO BOX 552011 <br> TAMPA, FL  33655 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 376 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $889,066.03

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                              _____
                      Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   468480 <br><br> MIAMI VALLEY DOWN SYNDROME ASSOC <br> 1133 S EDWIN C MOSES BLVD <br> DAYTON, OH  45408-2071 | | | TRADE PAYABLE | | | | $1,000.00 |
| ACCOUNT NO.   467577 <br><br> MIAMI-DADE COUNTY <br> 5680 SW 87TH AVENUE <br> MIAMI, FL  33173 | | | TRADE PAYABLE | | | | $1,229.72 |
| ACCOUNT NO. <br><br> MICHAEL A MURAWSKI <br> 24235 N GRANDVIEW DR <br> BARRINGTON, IL  60010 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> MICHAEL BERTHIAUME <br> 9 KEILTY AVE. <br> PELHAM, NH  03076 | | | LTIP RESTORATION PLAN | X | X | | $826.36 |
| ACCOUNT NO. <br><br> MICHAEL BRAZAWSKI <br> 5715 YEWING WAY <br> GAINESVILLE, VA  20155 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> MICHAEL CANARY <br> 34877 HARRY BYRD HWY <br> ROUND HILL, VA  20141 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> MICHAEL CHILDS & JEFFREY MARTINEZ <br> 8908 MELODIC COURT <br> ELK GROVE, CA  95624 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MICHAEL COOPER <br> 4509 STATEN ISLAND CT <br> PLANO, TX  75024 | | | DEFERRED COMPENSATION | | X | | $7,154.13 |
| ACCOUNT NO. <br><br> MICHAEL D JEWETT <br> 2510 N. CENTRAL PARK BLVD <br> DENVER, CO  80238 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> MICHAEL FIRTOS <br> 2229 CHULA VISTA <br> PLANO, TX  75023 | | | SEVERANCE | X | X | X | UNKNOWN |

Sheet no. 377 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $10,210.21

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MICHAEL FORESE 379 B WEST BROADWAY LONG BEACH, NY  11561-3936 | | | LTIP RESTORATION PLAN | X | X | | $1,886.62 |
| ACCOUNT NO. MICHAEL G. MEHARY CURTIS VASILE DEVINE & MCELHENNY LLP 2175 HEWLETT AVENUE P.O. BOX 801 MERRICK, NY  11566 | | | LITIGATION   CASE NUMBER 05-15932 | X | X | X | UNKNOWN |
| ACCOUNT NO. MICHAEL HAMAS 2 OLD CANAL ROAD WASHINGTON, NJ  07882 | | | LTIP RESTORATION PLAN | X | X | | $3,102.52 |
| ACCOUNT NO. MICHAEL HINGER 5688 MCCARTHY COURT WEST CHESTER, OH  45069 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. MICHAEL HOWELL 1416 BRANDON CT ALLEN, TX  75013 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. MICHAEL HOWELL 1205 W YAKIMA AVE SELAH, WA  98942 | | | DEFERRED COMPENSATION | | X | | $253,330.32 |
| ACCOUNT NO. MICHAEL J. LICHTENSTEIN JOEL W. RUDERMAN SWIDLER BERLIN SHEREFF FRIEDMAN LLP WASHINGTON, DC  20007 | | | LITIGATION   CASE NUMBER 02-0709 | X | X | X | UNKNOWN |
| ACCOUNT NO. MICHAEL JAMES 6122NW45AVE COCONUT CREEK, FL  33073 | | | LTIP RESTORATION PLAN | X | X | | $807.60 |
| ACCOUNT NO. MICHAEL K LAMBERT 10413 S. HIGHLAND CIRCLE OLATHE, KS  66061 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 378 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $259,127.06

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MICHAEL LARAMIE 34 HARMONY HOLLOW CT THE WOODLANDS, TX 77385 | | | LTIP RESTORATION PLAN | X | X | | $2,009.32 |
| ACCOUNT NO. MICHAEL LAWSON 701 EARL OF WARWICK CT VIRGINIA BEACH, VA 23454 | | | LTIP RESTORATION PLAN | X | X | | $6,129.87 |
| ACCOUNT NO. MICHAEL MCCORKLE DEPT 7575/MOP PO BOX 13955 RESEARCH TRIANGLE PARK, NC 27709 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. MICHAEL P RESSNER 5909 APPLEGARTH LN RALEIGH, NC 27614 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. MICHAEL PAIGE 6521 OLD STONE FENCE ROAD FAIRFAX STATION, VA 22039 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. MICHAEL POTEET 12839 PARAPET WAY OAK HILL, VA 20171 | | | LTIP RESTORATION PLAN | X | X | | $7,298.55 |
| ACCOUNT NO. MICHAEL SADLER 1127 MATARO COURT PLEASANTON, CA 94566 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. MICHAEL VONDERHAAR 3525 LAKE BREEZE LANE GAINESVILLE, GA 30506 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. MICHEL J FONTAINE BOX 2636 N. HATLEY J0B2C0 CANADA | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 379 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $15,437.74

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MICHELLE RYAN, ESQ. LEGAL DEPT ILLINOIS ENV. PROTECTION AGENCY 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD, IL  62794-9276 | | | ENVIRONMENTAL LITIGATION   US EPA ID   ILD 000716852  ILL EPA  ID L0316555084 | X | X | X | UNKNOWN |
| ACCOUNT NO.   464918 | | | | | | | |
| MICROPATENT LLC 39441 TREASURY CENTER CHICAGO, IL  60694-9400 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   401141 | | | | | | | |
| MICROSOFT CORPORATION PO BOX 844505 DALLAS, TX  75284-4505 | | | TRADE PAYABLE | | | | $9,000.00 |
| ACCOUNT NO.   445294 | | | | | | | |
| MICROSOFT LICENSING GP 6100 NEIL RD RENO, NV  89511-1132 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   374286 | | | | | | | |
| MICROSOFT WINDOWS HARDWARE QUALITY 1 MICROSOFT WAY BLDG 20 REDMOND, WA  98052 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MILAN VLAJNIC 9428 ELGER MILL RD GAITHERSBURG, MD  20886 | | | LTIP RESTORATION PLAN | X | X | | $560.89 |
| ACCOUNT NO. | | | | | | | |
| MILCOM TECHNOLOGIES, LLC, C/O MILITARY COMMERCIAL TECHNOLOGIES INC. ATTN: CHIEF EXECUTIVE OFFICER 485 N. KELLER RD., SUITE 100 MAITLAND, FL  32751 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MILLER FAUCHER AND CAFFERTY LLP ONE LOGAN SQUARE 18TH & CHERRY STREETS PHILADELPHIA, PA  19103 | | | LITIGATION   CASE NUMBER OCN L-002803-04 | X | X | X | UNKNOWN |
| ACCOUNT NO.   468338 | | | | | | | |
| MILLRY TELEPHONE CO PO BOX 561 MILLRY, AL  36558-0561 | | | TRADE PAYABLE | | | | $152.00 |

Sheet no. 380 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $9,712.89

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MILTON PEREZ 3042 SW 189TH AVE MIRAMAR, FL  33029 | | | DEFERRED COMPENSATION | | X | | $13,027.58 |
| ACCOUNT NO.  384103  MINDWAVE RESEARCH INC 511 WEST 7TH STREET AUSTIN, TX  78701 | | | TRADE PAYABLE | | | | $25,400.00 |
| ACCOUNT NO.  MINDY L WONG 26266 EVA STREET LAGUNA HILLS, CA  92656 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  391734  MINERVA NETWORKS INC 2111 TASMAN DRIVE SANTA CLARA, CA  95054-1027 | | | TRADE PAYABLE | | | | $45,010.00 |
| ACCOUNT NO.  290631  MINI CIRCUITS INC P O BOX 350166 BROOKLYN, NY  11235-0003 | | | TRADE PAYABLE | | | | $388.05 |
| ACCOUNT NO.  MINNEAPOLIS RADIOLOGY ASSOCIATES LIMITED SUITE 10 2800 CAMPUS DRIVE MINNEAPOLIS, MN  55441 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO 666 THIRD AVENUE, CHRYSLER CENTER NEW YORK, NY  10017 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO ONE FINANCIAL CENTER, P.O. BOX 4539 BOSTON, MA  02212-4539 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  465056  MIR3 INC 3398 CARMEL MTN RD SAN DIEGO, CA  92121-1044 | | | TRADE PAYABLE | | | | $17,190.00 |

Sheet no. 381 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $101,015.63

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MISSION WEST PROPERTIES, L.P. 10050 BANDLEY DRIVE CUPERTINO, CA  95014 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO.   452213 | | | | | | | |
| MISSOURI TELECOMMUNICATIONS PO BOX 785 JEFFERSON CITY, MO  65102-0785 | | | TRADE PAYABLE | | | | $300.00 |
| ACCOUNT NO.   427806 | | | | | | | |
| MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE, QC  H9R 5Z8 CANADA | | | TRADE PAYABLE | | | | $83,994.00 |
| ACCOUNT NO. | | | | | | | |
| MITESH D DESAI 5337 TATE AVE PLANO, TX  75093 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   358174 | | | | | | | |
| MITRA ENERGY 131 BOULEVARD DE L'EUROPE WAVRE  1301 BELGIUM | | | TRADE PAYABLE | | | X | $1,570.00 |
| ACCOUNT NO. | | | | | | | |
| MOBERLY PROPERTIES, LLC C/O DIXIE DEVELOPMENT 3715 N. BUSINESS DRIVE, SUITE 201 FAYATTEVILLE, AR  72703 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO.   449680 | | | | | | | |
| MOBILENET SERVICES INC 6 MORGAN IRVINE, CA  92618 | | | TRADE PAYABLE | | | | $324,090.00 |
| ACCOUNT NO.   462645 | | | | | | | |
| MOBILENET SERVICES INC 18 MORGAN SUITE 200 IRVINE, CA  92618-2004 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MOHAMED ALHAKIM 12-16 ELLERY STREET #304 CAMBRIDGE, MA  02138 | | | LTIP RESTORATION PLAN | X | X | | $499.31 |

Sheet no. 382 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $410,453.31

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MOHAMED JAMAL 1741 NW 127TH WAY CORAL SPRINGS, FL  33071 | | | LTIP RESTORATION PLAN | X | X | | $15,222.21 |
| ACCOUNT NO.   4032 | | | | | | | |
| MOLEX INC 2222 WELLINGTON CT LISLE, IL  60532-1682 | | | TRADE PAYABLE | | | | $10,890.00 |
| ACCOUNT NO.   457708 | | | | | | | |
| MONOTYPE IMAGING INC 500 UNICORN PARK DRIVE WOBURN, MA  01801 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MONSON HAYES 12043 TRETAGNIER CIR SAN DIEGO, CA  92128 | | | DEFERRED COMPENSATION | | X | | $101,907.00 |
| ACCOUNT NO.   460050 | | | | | | | |
| MONSTER WORLDWIDE 5 CLOCK TOWER PLACE SUITE 50 MAYNARD, MA  01754 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MONTE WEDEL 10710 W 128TH CT OVERLAND PARK, KS  66213 | | | LTIP RESTORATION PLAN | X | X | | $9.30 |
| ACCOUNT NO.   462475 | | | | | | | |
| MOORE WALLACE NORTH AMERICA INC 1200 LAKESIDE DRIVE BANNOCKBURN, IL  60015-1243 | | | TRADE PAYABLE | | | | $8,169.93 |
| ACCOUNT NO.   451062 | | | | | | | |
| MORE DIRECT INC PO BOX 918588 ORLANDO, FL  32891-8588 | | | TRADE PAYABLE | | | | $627.71 |
| ACCOUNT NO.   297919 | | | | | | | |
| MORLEY MOSS ELECTRICAL CONT 430 ASTON DRIVE SUNNYVALE, TX  75182 | | | TRADE PAYABLE | | | | $22,521.41 |
| ACCOUNT NO.   455610 | | | | | | | |
| MORLEY MOSS ELECTRICAL CONT 430 ASTON DRIVE SUNNYVALE, TX  75182 | | | TRADE PAYABLE | | | | $10,478.62 |

Sheet no. 383 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $169,826.18

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| MORRIS & CUSTER PA #665 1150 N 35TH AVE HOLLYWOOD, FL  33021 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MORRIS GUREVITCH 17890 ABERDEEN WAY BOCA RATON, FL  33496 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MORRIS GUREVITCH 17890 ABERDEEN WAY BOCA RATON, FL  33496 | | | DEFERRED COMPENSATION | | X | | $41,295.30 |
| ACCOUNT NO. | | | | | | | |
| MORRIS W HIGGINS 600 TALIA CIRCLE FAIRVIEW, TX  75069 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   64064 | | | | | | | |
| MORRISETTE PAPER CO INC PO BOX 651591 CHARLOTTE, NC  28265-1591 | | | TRADE PAYABLE | | | | $951.40 |
| ACCOUNT NO. | | | | | | | |
| MORRISON,PAUL 2241 COLLEGE AVENUE QUINCY, IL  62301 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   462573 | | | | | | | |
| MOSAIC NETWORKS INC 2410 PRESIDENTIAL DRIVE DURHAM, NC  27703 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MOSES BROWN 230 LINCOLN STREET LOWELL, MA  01852-4408 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| MOUNIR E FARAG 1100 AUTUMN CLOSE ALPHARETTA, GA  30004 | | | SEVERANCE | | | | $9,839.17 |
| ACCOUNT NO.   53940 | | | | | | | |
| MOUSER ELECTRONICS INC 1000 NORTH MAIN ST MANSFIELD, TX  76063-1514 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 384 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $52,085.87

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                 Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  464164 <br><br> MOVING SOLUTIONS INC <br> 927 WRIGLEY WAY <br> MILPITAS, CA  95035-5407 | | | TRADE PAYABLE | | | | $7,719.82 |
| ACCOUNT NO.  460265 <br><br> MOVIUS INTERACTIVE CORPORATION <br> 11360 LAKEFIELD DRIVE <br> DULUTH, GA  30097 | | | TRADE PAYABLE | | | | $20,378.12 |
| ACCOUNT NO.  59929 <br><br> MRV COMMUNICATIONS INC <br> 20415 NORDHOFF ST <br> CHATSWORTH, CA  91311-6112 | | | TRADE PAYABLE | | | | $14,069.00 |
| ACCOUNT NO.  430897 <br><br> MRV COMMUNICATIONS INC <br> 295 FOSTER STREET <br> LITTLETON, MA  01460-2004 | | | TRADE PAYABLE | | | | $10,845.00 |
| ACCOUNT NO.  464096 <br><br> MSL COPORATION <br> ATTN GLENN BRAWLEY <br> 7345 IBM DRIVE <br> CHARLOTTE, NC  28262 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> MUIR ORTHOPEADIC SPECIALISTS <br> PO BOX 31396 <br> WALNUT CREEK, CA  94598 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  461671 <br><br> MULLIN TBG ADVISORY SERVICES <br> 520 LAKE COOK RD <br> SUITE 520 <br> DEERFIELD, IL  60015-4900 | | | EMPLOYEE PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  461384 <br><br> MULLIN TBG ADVISORY SERVICES <br> 2029 CENTURY PARK EAST <br> LOS ANGELES, CA  90067 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  461457 <br><br> MULTISERVICE FORUM <br> 48377 FREMONT BOULEVARD <br> FREMONT, CA  94538-6565 | | | TRADE PAYABLE | | | | $2,000.00 |
| ACCOUNT NO.  464862 <br><br> MUNCK BUTRUS CARTER <br> 600 BANNER PLACE <br> DALLAS, TX  75251-1339 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 385 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $55,011.94

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                      Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   467999 |  |  |  |  |  |  |  |
| MUNCK CARTER 600 BANNER PLACE DALLAS, TX  75251 |  |  | TRADE PAYABLE |  |  |  | $13,939.50 |
| ACCOUNT NO.   453542 |  |  |  |  |  |  |  |
| MYCOM INTERNATIONAL PO BOX 546 ST-HELIER JERSEY  JE4 8XY JERSEY |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   445842 |  |  |  |  |  |  |  |
| MYSQL INCORPORATED PO BOX 951549 DALLAS, TX  75395-1549 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| N MEML MED CTR MAMMOGRAP 3300 OAKDALE N AVE MINNEAPOLIS, MN  55422 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| NANCY J WHITE 5738 PARK LANE FRISCO, TX  75034 |  |  | RESTORATION PLAN |  | X |  | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| NANCY S MCGONAGLE 35 LIP LIP LANE NORDLAND, WA  98358 |  |  | RESTORATION PLAN |  | X |  | UNKNOWN |
| ACCOUNT NO.   465218 |  |  |  |  |  |  |  |
| NAP OF THE AMERICA 2601 S BAYSHORE DRIVE COCONUT GROVE, FL  33133 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| NASH & COMPANY 666 BURRARD STREET, SUITE 800 VANCOUVER, BC  V6C 3P3 CANADA |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| NASIR MALIK 1172 PARK WILLOW CT MILPITAS, CA  95035 |  |  | LTIP RESTORATION PLAN | X | X |  | $692.09 |
| ACCOUNT NO.   437532 |  |  |  |  |  |  |  |
| NASTD 2760 RESEARCH PARK DR LEXINGTON, KY  40578 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 386 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $14,631.59

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   464830 | | | | | | | |
| NATHANSON AND COMPANY 10 MINUTE MAN HILL WESTPORT, CT  06880 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459059 | | | | | | | |
| NATIONAL ENVELOPE SHELBYVILLE PO BOX 933255 ATLANTA, GA  31193-3255 | | | TRADE PAYABLE | | | | $3,060.34 |
| ACCOUNT NO.   461350 | | | | | | | |
| NATIONAL INSTITUTE OF AEROSPACE 100 EXPLORATION WAY HAMPTON, VA  23666-6147 | | | TRADE PAYABLE | | | | $50,000.00 |
| ACCOUNT NO.   466859 | | | | | | | |
| NATIONAL INTEGRATED SYSTEMS INC 4622 RUNWAY BLVD ANN ARBOR, MI  48108-9555 | | | TRADE PAYABLE | | | | $4,707.00 |
| ACCOUNT NO.   419998 | | | | | | | |
| NATIONAL JOURNAL GROUP INC 600 NEW HAMPSHIRE AVE NW WASHINGTON, DC  20037 | | | TRADE PAYABLE | | | | $4,228.94 |
| ACCOUNT NO.   468142 | | | | | | | |
| NATIVE DISCOVERY SOLUTIONS LLC 15700 MOHAWK CIRCLE OVERLAND PARK, KS  66224-3881 | | | TRADE PAYABLE | | | | $200,808.61 |
| ACCOUNT NO.   126310 | | | | | | | |
| NATURAL MICROSYSTEMS CORP 100 CROSSING BOULEVARD FRAMINGHAM, MA  01702 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   461288 | | | | | | | |
| NCC GROUP INC 1731 TECHNOLOGY DRIVE SAN JOSÉ, CA  95110 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NCR PUERTO RICO PO BOX 190939 SAN JUAN  00919-0939 PUERTO RICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NEA PARTNERS 10, LIMITED PARTNERSHIP 1119 ST. PAUL STREET BALTIMORE, MD  21202 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |

Sheet no. 387 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $262,804.89

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
Debtor                                                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NEA PARTNERS 9, LIMITED PARTNERSHIP 1119 ST. PAUL STREET BALTIMORE, MD  21202 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NEA PARTNERS VIII, LIMITED PARTNERSHIP 1119 ST. PAUL STREET BALTIMORE, MD  21202 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.   431623 | | | | | | | |
| NEAL & HARWELL PLC 150 FOURTH AVE NORTH NASHVILLE, TN  37219-2498 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NEAL HAMILTON 1046 CROYDEN CT FT MILL, SC  29715 | | | LTIP RESTORATION PLAN | X | X | | $599.67 |
| ACCOUNT NO.   459770 | | | | | | | |
| NEC ELECTRONICS AMERICA INC 461 NORTH SERVICE ROAD W OAKVILLE, ON  L6M 2V5 CANADA | | | TRADE PAYABLE | | | X | $42,847.50 |
| ACCOUNT NO.   458230 | | | | | | | |
| NEC FIBEROPTECH INC 20400 STEVENS CREEK BLVD CUPERTINO, CA  95014 | | | TRADE PAYABLE | | | X | $85,500.00 |
| ACCOUNT NO.   434597 | | | | | | | |
| NEI 25 DAN ROAD CANTON, MA  02021-2817 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   460894 | | | | | | | |
| NEI 25 DAN ROAD CANTON, MA  02021 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   3001139 | | | | | | | |
| NEI DEPT CH 17013 PALATINE, IL  60055-7013 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 388 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $128,947.17

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NEIL GRUNDHOEFER PO BOX 701627 DALLAS, TX  75370 | | | LTIP RESTORATION PLAN | X | X | | $703.42 |
| ACCOUNT NO. | | | | | | | |
| NEIL POLIAKOFF 9639 TRYON STREET CUCAMONGA, CA  91730 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  460078 | | | | | | | |
| NEMERTES RESEARCH INC 19225 BLACKHAWK PARKWAY MOKENA, IL  60448 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  467334 | | | | | | | |
| NEMKO USA INC 802 NORTH KEALY LEWISVILLE, TX  75057-6469 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  460466 | | | | | | | |
| NEOPHOTONICS CORPORATION 2911 ZANKER ROAD SAN JOSE, CA  95134 | | | TRADE PAYABLE | | | X | $455,160.00 |
| ACCOUNT NO.  467235 | | | | | | | |
| NERA INC 1303 E. ARAPAHO ROAD RICHARDSON, TX  75081 | | | TRADE PAYABLE | | | | $439,902.21 |
| ACCOUNT NO.  457632 | | | | | | | |
| NET IQ 1650 TECHNOLOGY DRIVE SAN JOSE, CA  95110 | | | TRADE PAYABLE | | | X | $390,942.02 |
| ACCOUNT NO.  460597 | | | | | | | |
| NET OPTICS INC 5303 BETSY ROSS DR SANTA CLARA, CA  95054-1102 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  449917 | | | | | | | |
| NETFORMX INC 275 SARATOGA AVENUE SANTA CLARA, CA  95050 | | | TRADE PAYABLE | | | X | $32,266.74 |
| ACCOUNT NO.  401799 | | | | | | | |
| NETIQ 14042 COLLECTIONS CENTER DR CHICAGO, IL  60693 | | | TRADE PAYABLE | | | X | $25,117.40 |

Sheet no. 389 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $1,344,091.79

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____              _____
                          Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   462644 | | | | | | | |
| NETIQ 12333 WEST LOOP SOUTH HOUSTON, TX  77027 | | | TRADE PAYABLE | | | X | $3,325.00 |
| ACCOUNT NO.   188512 | | | | | | | |
| NETWORK ENGINEERING 3010 LBJ FREEWAY SUITE 350 DALLAS, TX  75234-2714 | | | TRADE PAYABLE | | | | $5,416.00 |
| ACCOUNT NO.   458045 | | | | | | | |
| NEUSTAR NGM 1762 GREENWICH STREET SAN FRANCISCO, CA  94123 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468344 | | | | | | | |
| NEUTRAL TANDEM INC ONE SOUTH WACKER DRIVE CHICAGO, IL  60606-4686 | | | TRADE PAYABLE | | | | $6,673.76 |
| ACCOUNT NO. | | | | | | | |
| NEVILLE P LOWE 3003 CAMBRIDGE HILL DRIVE DACULA, GA  30019 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NEW BEGINNING REHAB GRP 5040 NW 7TH ST # 430 MIAMI, FL  33126 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NEW BOSTON 175 CAPITAL BOULEVARD LP C/O NEW BOSTON MANAGEMENT BOSTON, MA  02241-5349 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NEW BOSTON 175 CAPITAL LLC 175 CAPITAL BLVD. 3RD FLOOR ROCKY HILL, CT  06067-3914 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NEW ENTERPRISE ASSOCIATES 10, LIMITED PARTNERSHIP, C/O THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON, DE  19801 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |

Sheet no. 390 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal               $15,414.76

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   399140 |  |  |  |  |  |  |  |
| NEW HORIZONS 901 COPE INDUSTRIAL WAY PALMER, AK  99645 |  |  | TRADE PAYABLE |  |  |  | $68,158.36 |
| ACCOUNT NO.   450518 |  |  |  |  |  |  |  |
| NEW HORIZONS 200 SORRELL GROVE CHURCH RD MORRISVILLE, NC  27560 |  |  | TRADE PAYABLE |  |  |  | $3,995.00 |
| ACCOUNT NO.   323982 |  |  |  |  |  |  |  |
| NEW HORIZONS COMPUTER LEARNING 200 SORRELL GROVE CHURCH ROAD MORRISVILLE, NC  27560 |  |  | TRADE PAYABLE |  |  |  | $2,000.00 |
| ACCOUNT NO.   459192 |  |  |  |  |  |  |  |
| NEW YORK HALL OF SCIENCE 232 MADISON AVENUE NEW YORK, NY  10016 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468098 |  |  |  |  |  |  |  |
| NEW YORK LIFE INSURANCE CO 51 MADISON AVENUE NEW YORK, NY  10010-1603 |  |  | TRADE PAYABLE |  |  |  | $1,358.92 |
| ACCOUNT NO. |  |  |  |  |  |  |  |
| NEW YORK STATE DIVISION OF HUMAN RIGHTS 8 JOHN WALSH BOULEVARD SUITE 204 PEEKSKILL, NY  10566 |  |  | LITIGATION   CASE NUMBER 10127186 | X | X | X | UNKNOWN |
| ACCOUNT NO.   328618 |  |  |  |  |  |  |  |
| NEWARK ELECTRONICS PO BOX 94151 PALATINE, IL  60094-4151 |  |  | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459378 |  |  |  |  |  |  |  |
| NEWBURY NETWORKS INC 745 BOYLSTON STREET BOSTON, MA  02116 |  |  | TRADE PAYABLE |  |  |  | $63,393.75 |
| ACCOUNT NO.   460736 |  |  |  |  |  |  |  |
| NEWCOMM 2000 PO BOX 1314 SABANA SECA  952 PUERTO RICO |  |  | TRADE PAYABLE |  |  |  | $6,264.50 |

Sheet no. 391 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $145,170.53

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  456440 | | | | | | | |
| NEWS EXPRESS PO BOX 53358 WASHINGTON, DC  20009 | | | TRADE PAYABLE | | | | $367.50 |
| ACCOUNT NO.  32766 | | | | | | | |
| NEWTON INSTRUMENT CO 111 EAST A STREET BUTNER, NC  27509-2426 | | | TRADE PAYABLE | | | | $12,843.76 |
| ACCOUNT NO.  467870 | | | | | | | |
| NEWTON WELLESLEY HOSPITAL 2014 WASHINGTON ST NEWTON, MA  02462-1607 | | | TRADE PAYABLE | | | | $54.40 |
| ACCOUNT NO.  444810 | | | | | | | |
| NEXTEL COMMUNICATIONS 2452 LACY LANE CARROLLTON, TX  75006 | | | TRADE PAYABLE | | | | $5,060.99 |
| ACCOUNT NO.  435315 | | | | | | | |
| NEXTHOP TECHNOLOGIES INC 825 VICTORS WAY ANN ARBOR, MI 48108 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  462086 | | | | | | | |
| NEXTIRAONE FEDERAL LLC DBA BLACK 510 SPRING STREET HERNDON, VA  20170-5148 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  456573 | | | | | | | |
| NFUSION GROUP 5000 PLAZA ON THE LAKE AUSTIN, TX  78746 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  434793 | | | | | | | |
| NFUSION GROUP LLC 5000 PLAZA ON THE LAKE AUSTIN, TX  78746 | | | TRADE PAYABLE | | | X | $69,537.50 |
| ACCOUNT NO. | | | | | | | |
| NGUYEN-CUU,JOHN 1830 COUNTRY MEADOWS DRIVE HENDERSON, NV  89012 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NICHOLAS CADWGAN 41 FRANKLIN CATHCART CRES. STITTSVILLE  K2S2A5 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 392 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $87,864.15

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NICHOLAS J. ANGELIDES ATTN: BRIAN J. COOKE SIMMONSCOOPER LLC EAST ALTON, IL 62024 | | | LITIGATION   CASE NUMBER 0722CC08011 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NICHOLAS LOGLISCI 11 MAPLE AVE PLAINSBORO, NJ 08536 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NICHOLS,HARLENE 205 NEEDLS COURT MEDESTO, CA 95351 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NICOLA GARITO 19164 NE 44TH COURT SAMMAMISH, WA 98074 | | | DEFERRED COMPENSATION | | X | | $11,765.32 |
| ACCOUNT NO. | | | | | | | |
| NIXON PEABODY 437 MADISON AVENUE NEW YORK, NY 10022 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   452096 | | | | | | | |
| NMI BRASIL LTDA ROD SP 101 SN KM 09 HORTOLANDIA, SP 13187-000 BRAZIL | | | TRADE PAYABLE | | | | $3,750.00 |
| ACCOUNT NO. | | | | | | | |
| NORBERTO MILAN 7 MINNETONKA RD SEA RANCH LAKES, FL 33308 | | | LTIP RESTORATION PLAN | X | X | | $3,210.29 |
| ACCOUNT NO. | | | | | | | |
| NORCROSS MED CLINIC PO BOX 1553 DULTH, GA 30136 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NORMAN CONKLIN 15 OBSERVATORY RD METHUEN, MA 01844 | | | LTIP RESTORATION PLAN | X | X | | $594.97 |
| ACCOUNT NO. | | | | | | | |
| NORMAN DOBYNS PO BOX 47 WEEMS, VA 22576 | | | DEFERRED COMPENSATION | | X | | $85,269.00 |

Sheet no. 393 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $104,589.58

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____          _____
                    Debtor                                                (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORMAN PETERS 3513 ENCLAVE TRL PLANO, TX  75074 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NORMAN PETERS 3513 ENCLAVE TRL PLANO, TX  75074 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   211577 | | | | | | | |
| NORSEMAN 146, 2726 45TH AVENUE S.E. CALGARY, AB  T2B 3M1 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NORTEL DE MÉXICO, S. DE R.L. DE C.V. INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES, 03900 MEXICO DF MEXICO | | | INTERCOMPANY PAYABLES | | | X | $5,699,987.19 |
| ACCOUNT NO. | | | | | | | |
| NORTEL EUROPE SALES LTD 25/28 NORTH WALL QUAY   DUBLIN 1  IRELAND DUBLIN IRELAND | | | INTERCOMPANY PAYABLES | | | X | $5,043,791.15 |
| ACCOUNT NO. | | | | | | | |
| NORTEL GMBH (FORMERLY 4180 NORTEL NETWORK GERMANY GMBH & CO KG) GRAF-VON-SODEN-STRASSE 88090, IMMENSTAAD FRANKFURT GERMANY | | | INTERCOMPANY PAYABLES | | | X | $684,880.49 |
| ACCOUNT NO. | | | | | | | |
| NORTEL GMBH (MERGED WITH 4180 NORTEL NETWORKS GERMANY GMBH & CO KG) HAHNSTRASSE 37-39 FRANKFURT  60528 GERMANY | | | INTERCOMPANY PAYABLES | | | X | $139.62 |
| ACCOUNT NO. | | | | | | | |
| NORTEL GOVERNMENT SOLUTIONS, INC. CORPORATION SERVICE COMPANY 2711 CENTERVILLE ROAD, SUITE 400 WILMINGTON, DE  19808 | | | INTERCOMPANY PAYABLES | | | X | $43,051,150.40 |

Sheet no. 394 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $54,479,948.85

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   447333 <br><br> NORTEL NETWORKS <br> 3500 CARLING AVENUE <br> OTTAWA, ON  K2H 8E9 <br> CANADA | | | INTERCOMPANY PAYABLES | | | X | $1,978.88 |
| ACCOUNT NO. <br><br> NORTEL NETWORKS (ASIA) LIMITED <br> 6TH FLOOR, CITYPLAZA FOUR <br> 12 TAIKOO WAN ROAD, TAIKOO SHING <br> TAIKOO SHING <br> CHINA | | | INTERCOMPANY PAYABLES | | | X | $4,296,006.24 |
| ACCOUNT NO. <br><br> NORTEL NETWORKS (CALA) INC. <br> CT CORPORATION SYSTEM <br> 1200 SOUTH PINE ISLAND ROAD <br> PLANTATION, FL  33324 | | | INTERCOMPANY PAYABLES | | | X | $40,928,696.78 |
| ACCOUNT NO. <br><br> NORTEL NETWORKS (CHINA) LIMITED <br> NORTEL NETWORKS TOWER, 11TH FLOOR, SUN DONG AN PLAZA <br> 138 WANG FU JING <br> BEIJING  100006 <br> CHINA | | | INTERCOMPANY PAYABLES | | | X | $2,531,589.04 |
| ACCOUNT NO. <br><br> NORTEL NETWORKS (IRELAND) LIMITED <br> MERVUE BUSINESS PARK <br> MERVUE <br> GALWAY <br> IRELAND | | | INTERCOMPANY PAYABLES | | | X | $701,520.87 |
| ACCOUNT NO. <br><br> NORTEL NETWORKS (THAILAND) LIMITED <br> 323 BETAGRO TOWER, 4TH FLOOR, MOO 6 VIPAVADEE, RANGSIT ROAD <br> KHWAENG SENG HONG KHET LAKSI <br> BANGKOK <br> THAILAND | | | INTERCOMPANY PAYABLES | | | X | $857,139.74 |
| ACCOUNT NO. <br><br> NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC. <br> THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER <br> 1209 ORANGE STREET <br> WILMINGTON, DE  19801 | | | INTERCOMPANY PAYABLES | | | X | $97,777.59 |

Sheet no. 395 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $49,414,709.14

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED NORTEL NETWORKS CENTRE, 1 INNOVATION ROAD MACQUARIE UNIVERSITY RESEARCH PARK MACQUARIE PARK, NEW SOUTH WALES  2109 AUSTRALIA | | | INTERCOMPANY PAYABLES | | | X | $543,350.79 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS B.V. SIRIUSDREEF 42-72 HOOFDDORP  2132 WT NETHERLANDS | | | INTERCOMPANY PAYABLES | | | X | $1,646,628.58 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS CABLE SOLUTIONS, INC. THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE  19801 | | | INTERCOMPANY PAYABLES - LOANS | | | X | $1,000.00 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS CAPITAL CORPORATION THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE  19801 | | | INTERCOMPANY PAYABLES | | | X | $4,340,334.30 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS CAPITAL CORPORATION THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE  19801 | | | INTERCOMPANY PAYABLES - LOANS | | | X | $147,602,830.30 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS CHILE S.A. WORLD TRADE CENTER AVENIDA ANDRES BELLO 2607, 12TH FLOOR LOS CONDES, SANTIAGO CHILE | | | INTERCOMPANY PAYABLES | | | X | $20,221.54 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS CORPORATION 200 ATHENS WAY NASHVILLE, TN  372281-3080 | | | INTERCOMPANY PAYABLES | | | X | $12,235.72 |

Sheet no. 396 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $154,166,601.23

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   426751<br><br>NORTEL NETWORKS CUSTOMER CONTACT & PORTAL SOLUTIONS AUDIO SERVICE 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | | | INTERCOMPANY PAYABLES | | | X | $2.00 |
| ACCOUNT NO.<br><br>NORTEL NETWORKS DE ARGENTINA S.A. TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES  C1106ARG ARGENTINA | | | INTERCOMPANY PAYABLES | | | X | $398,694.66 |
| ACCOUNT NO.<br><br>NORTEL NETWORKS DE COLOMBIA S.A. CALLE 96 NO. 13-11 SANTAFÉ DE BOGOTÁ COLOMBIA | | | INTERCOMPANY PAYABLES | | | X | $927,521.58 |
| ACCOUNT NO.<br><br>NORTEL NETWORKS DE VENEZUELA COMPANIA ANONIMA EDIFICIO PARQUE CRISTAL-TORRE ESTE, 11TH FL. AV. FRANCISCO DE MIRANDA, LOS PALOS GRANDES CARACAS VENEZUELA | | | INTERCOMPANY PAYABLES | | | X | $99,554.33 |
| ACCOUNT NO.<br><br>NORTEL NETWORKS DEL ECUADOR S.A. AV. FRANCISCO DE ORELLANA, EDIFICIO CENTRUM, PISO 9, F. 1 GUAYAQUIL ECUADOR | | | INTERCOMPANY PAYABLES | | | X | $653,691.93 |
| ACCOUNT NO.<br><br>NORTEL NETWORKS EUROPE SALES LIMITED 25/28 NORTH WALL QUAY DUBLIN 1 DUBLIN IRELAND | | | INTERCOMPANY PAYABLES | | | X | $7,032.44 |
| ACCOUNT NO.<br><br>NORTEL NETWORKS FRANCE S.A.S PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRANCE | | | INTERCOMPANY PAYABLES | | | X | $597,107.61 |

Sheet no. 397 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $2,683,604.55

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS HISPANIA, S.A. CAMINO DEL CERRO DE LOS GAMOS NO. 1 EDIFICIO 6, 28.224 POZUELO DE ALARCÓN MADRID SPAIN | | | INTERCOMPANY PAYABLES | | | X | $36,341.27 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS HPOCS INC. THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE  19801 | | | INTERCOMPANY PAYABLES | | | X | $887,681.08 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS INC 7055 ALEXANDER-FLEMING ST LAURENT, QC  H4S 2B7 CANADA | | | INTERCOMPANY PAYABLES | | | X | $31,301.83 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS INDIA TECHNOLOGY PRIVATE LIMITED A-8 QUTAB INSTITUTIONAL AREA SOUTH OF IIT, USO ROAD NEW DELHI  110 067 INDIA | | | INTERCOMPANY PAYABLES | | | X | $894,621.47 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS INTERNATIONAL INC. THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE  19801 | | | INTERCOMPANY PAYABLES | | | X | $278,084.29 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS ISRAEL (SALES AND MARKETING) LIMITED HAYARDEN STREET AIRPORT CITY CENTRE, BEN-GURION AIRPORT TEL AVIV  70151 ISRAEL | | | INTERCOMPANY PAYABLES | | | X | $26,833.59 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS KABUSHIKI KAISHA GATE CITY OHSAKI, EAST TOWER 9F, 1-11-2, OHSAKI, SHINAGAWA-KU GATE CITY OHSAKI, EAST TOWER 9F TOKYO JAPAN | | | INTERCOMPANY PAYABLES | | | X | $581,642.56 |

Sheet no. 398 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,736,506.09

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS KOREA LIMITED 16F, HAE-SUNG 2 BLDG. 942-10, DAECHI 3-DONG, KANGNAM-KU SEOUL  135-725 KOREA | | | INTERCOMPANY PAYABLES | | | X | $4,967,817.62 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS LIMITED 2351 BOULEVARD ALFRED-NOBEL TORONTO, QUEBEC  H4S 2A9 CANADA | | | INTERCOMPANY PAYABLES | | | X | $345,809,094.18 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS LTD 4001 E CHAPEL HILL DURHAM, NC  27709-3010 | | | INTERCOMPANY PAYABLES | | | X | $870,217.06 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS MALAYSIA SDN. BHD. SECURITIES SERVICES (HOLDINGS) SDN. BHD. SUITE 18.05 MWE PLAZA, NO. 8 LEBUH FARQUHAR 10200 PENANG MALAYSIA | | | INTERCOMPANY PAYABLES | | | X | $1,126,516.70 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS N.V. IKAROSLAAN 14 ZAVENTEM BELGIUM | | | INTERCOMPANY PAYABLES | | | X | $19,745.00 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS NETAS TELEKOMUNIKASYON A.S. ALEMDAG CADDESI NO. 171 UMRANIYE, ISTANBUL TURKEY | | | INTERCOMPANY PAYABLES | | | X | $13,409,632.87 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS NEW ZEALAND LIMITED 171 FEATHERSTON STREET HP TOWER, LEVEL 21 WELLINGTON NEW ZEALAND | | | INTERCOMPANY PAYABLES | | | X | $14,442.97 |

Sheet no. 399 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $366,217,466.40

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                      _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS PORTUGAL S.A. EDIFICIO TIVOLI FORUM AVDA. DA LIBERDADE, N 180-A 3 ANDAR LISBON PORTUGAL | | | INTERCOMPANY PAYABLES | | | X | $6,749.52 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS S.A. PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRANCE | | | INTERCOMPANY PAYABLES | | | X | $6,022,307.47 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS S.A. 5, RUE GUILLAUME KROLL L-1882, LUXEMBOURG, LUXEMBOURG LUXEMBOURG LUXEMBOURG | | | INTERCOMPANY PAYABLES | | | X | $129.64 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS S.P.A. VIA MONTEFELTRO NO. 6 MILAN  20156 ITALY | | | INTERCOMPANY PAYABLES | | | X | $241,483.76 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED 1 TEMASEK AVENUE #27-01 MILLENIA TOWER SINGAPORE  39192 SINGAPORE | | | INTERCOMPANY PAYABLES | | | X | $250,325.06 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS SOUTHEAST ASIA PTE. LIMITED 1 TEMASEK AVENUE #27-01 MILLENIA TOWER SINGAPORE  39192 SINGAPORE | | | INTERCOMPANY PAYABLES | | | X | $1,314,020.49 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS TECHNOLOGY (THAILAND) LIMITED 1768 THAI SUMMIT TOWER 24TH FLOOR, NEW PETCHBURI ROAD, BANGKAPI, HUAY KWANG BANGKOK  10320 THAILAND | | | INTERCOMPANY PAYABLES | | | X | $84,228.34 |

Sheet no. 400 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $7,919,244.28

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138

_____    _____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS TECHNOLOGY CORP<br>1 BREWER HUNT WAY<br>KANATA, ON  K2K 2B5<br>CANADA | | | INTERCOMPANY PAYABLES | | | X | $137,063.27 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS TECHNOLOGY CORPORATION<br>C/O STEWART MCKELVEY STERLING SCALES,SUITE 800<br>1959 UPPER WATER ST.<br>HALIFAX, NS  B3J 2X2<br>CANADA | | | INTERCOMPANY PAYABLES | | | X | $3,069,128.44 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS TECHNOLOGY KABUSHIKI KAISHA<br>GATE CITY OHSAKI, EAST TOWER 9F, 1-11-2, OHSAKI, SHINAGAWA-KU<br>GATE CITY OHSAKI, EAST TOWER 9F<br>TOKYO<br>JAPAN | | | INTERCOMPANY PAYABLES | | | X | $4,099,987.33 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS TELECOMMUNICACOES INDUSTRIA E COMERCIO LTDA.<br>AVENIDA DAS NACOES UNIDAS 17.891<br>9 ANDAR PARTE B<br>SÃO PAULO  04795-100<br>BRAZIL | | | INTERCOMPANY PAYABLES | | | X | $46,040,944.65 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS TELECOMMUNICATIONS EQUIPMENT (SHANGHAI) CO LIMITED<br>NO.556, FASAI ROAD<br>WAIGAOQIAO FREE TRADE ZONE<br>SHANGHAI  200131<br>CHINA | | | INTERCOMPANY PAYABLES | | | X | $17,664.25 |
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS UK LIMITED<br>MAIDENHEAD OFFICE PARK<br>MAIWESTACOTT WAY<br>MAIDENHEAD, BERKSHIRE  SL6 3QH<br>GREAT BRITAIN | | | INTERCOMPANY PAYABLES | | | X | $12,050,130.44 |

Subtotal          $65,414,918.38

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTEL NETWORKS, S.R.O. KLIMENTSKA 1216/46, 11002 PRAGUE  1 CZECH REPUBLIC | | | INTERCOMPANY PAYABLES | | | X | $15,212.74 |
| ACCOUNT NO. | | | | | | | |
| NORTEL OPTICAL COMP INC. THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE  19801 | | | INTERCOMPANY PAYABLES | | | X | $42,176.76 |
| ACCOUNT NO. | | | | | | | |
| NORTEL TECH EXC CENTRE PVT LTD NO. 122, BULL TEMPLE ROAD BASAVARAGIDI BANGALORE  560 004 INDIA | | | INTERCOMPANY PAYABLES | | | X | $20,681,291.51 |
| ACCOUNT NO. | | | | | | | |
| NORTEL VENTURES LLC THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE  19801 | | | INTERCOMPANY PAYABLES | | | X | $118,956.12 |
| ACCOUNT NO. | | | | | | | |
| NORTEL VIETNAM LIMITED 17TH & 21ST FLOOR VINCOM CITY TOWER HANOI VIETNAM | | | INTERCOMPANY PAYABLES | | | X | $75,468.59 |
| ACCOUNT NO. | | | | | | | |
| NORTEL-GALWAY/EIRE MERVUE INDUSTRIAL ESTATE GALWAY IRELAND | | | INTERCOMPANY PAYABLES | | | X | $49,451.13 |
| ACCOUNT NO. | | | | | | | |
| NORTH BRIDGE VENTURE PARTNERS V-A, LP ATTN: RICHARD A. D'AMORE 950 WINTER STREET, SUITE 4600 WALTHAM, MA  02451-1454 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NORTH BRIDGE VENTURE PARTNERS V-B, LP 950 WINTER STREET, SUITE 4600 WALTHAM, MA  02451-1454 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |

Sheet no. 402 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $20,982,556.85

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| NORTH BRIDGE VENTURE PARTNERS VI, LP ATTN: RICHARD A. D'AMORE 950 WINTER STREET, SUITE 4600 WALTHAM, MA  02451-1454 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NORTH CAROLINA DEPT ENV. & NATURAL RESOURCES DIVISION OF WASTE MGT SUPERFUND SECTION SEABOARD GROUP II C/O AMERICAN ENV., CONSULTANTS ATTN: RANDY SMITH 30 PURGATORY RD MOUNT VERNON, NH  03057 | | | ENVIRONMENTAL LITIGATION   NO. 08-SF-249 | X | X | X | UNKNOWN |
| ACCOUNT NO.   372630 | | | | | | | |
| NORTH CAROLINA STATE UNIVERSITY PO BOX 7203 RALEIGH, NC  27695 | | | TRADE PAYABLE | | | | $29,399.48 |
| ACCOUNT NO.   459297 | | | | | | | |
| NORTH CAROLINA STATE UNIVERSITY CAMPUS BOX 8614 RALEIGH, NC  27695-8614 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NORTH HILLS CHILDREN'S CLINIC 4351 BOOTH CALLOWAY RD # 210 FORT WORTH, TX  76180 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| NORTHERN TELECOM INTERNATIONAL INC. THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON, DE  19801 | | | INTERCOMPANY PAYABLES | | | X | $10,000.00 |
| ACCOUNT NO. | | | | | | | |
| NORTHERN TRUST 50 SOUTH LASALLE STREET FLOOR M-28 CHICAGO, IL  60603 | | | EMPLOYEE PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   457315 | | | | | | | |
| NORTHERN TRUST CORPORATION 50 SOUTHERN LA SALLE STREET CHICAGO, IL  60675 | | | TRADE PAYABLE | | | | $122,708.49 |

Sheet no. 403 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                Subtotal           $162,107.97

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   442896 <br><br> NORTHROP GRUMMAN INFORMATION <br> 850 NORTH DOROTHY DRIVE <br> RICHARDSON, TX  75081 | | | TRADE PAYABLE | | | | $4,090.50 |
| ACCOUNT NO. <br><br> NORTHSIDE ANESTHESOLOGY <br> SEE PROV ID 0845474 <br> ATLANTA, GA  30394 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   452580 <br><br> NOVATIONS GROUP INC <br> 10 GUEST STREET SUITE 300 <br> BOSTON, MA  02135-2067 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   465344 <br><br> NSIGHT INC <br> 1 VAN DE GRAAFF DRIVE <br> BURLINGTON, MA  01803 | | | TRADE PAYABLE | | | | $54,874.50 |
| ACCOUNT NO.   309719 <br><br> NUANCE COMMUNICATIONS <br> 1 WAYSIDE ROAD <br> BURLINGTON, MA  01803-4609 | | | TRADE PAYABLE | | | | $124,811.46 |
| ACCOUNT NO.   432804 <br><br> NUERA COMMUNICATIONS INC <br> 10445 PACIFIC CENTER COURT <br> SAN DIEGO, CA  92121-4339 | | | TRADE PAYABLE | | | | $38,700.00 |
| ACCOUNT NO.   467846 <br><br> NUI SOLUTIONS <br> 18N269 NORTHWIND LANE <br> DUNDEE, IL  60118 | | | TRADE PAYABLE | | | | $42,060.31 |
| ACCOUNT NO. <br><br> NUSSIN S. FOGEL ESQ. <br> 299 BROADWAY <br> SUITE 620 <br> NEW YORK, NY  10007 | | | LITIGATION   CASE NUMBER 2296-02 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> O KENT MERCADO DPM <br> 510 BLACKHAWK DR <br> WESTMONT, IL  60559 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   445292 <br><br> OBJECTIVITY INC <br> 640 WEST CALIFORNIA AVE <br> SUNNYVALE, CA  94086-2486 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 404 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $264,536.77

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138
                                    Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   465708 | | | | | | | |
| OBRYON & SCHNABEL 1515 POYDRAS ST NEW ORLEANS, LA  70112-4541 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   448106 | | | | | | | |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | | | TRADE PAYABLE | | | | $55,846.58 |
| ACCOUNT NO.   393010 | | | | | | | |
| OFS FITEL PRIORPARKEN 680 BRONDBY  2605 DENMARK | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   432076 | | | | | | | |
| OFS FITEL LLC 25 SCHOOLHOUSE ROAD SOMERSET, NJ  08873-1207 | | | TRADE PAYABLE | | | | $35,700.00 |
| ACCOUNT NO.   437377 | | | | | | | |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | | | TRADE PAYABLE | | | | $42,051.01 |
| ACCOUNT NO. | | | | | | | |
| OGILVY RENAULT 1981 AVENUE MCGILL COLLEGE, BUREAU 1100 MONTREAL, QUEBEC  H3A 3C1 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| OGILVY RENAULT P. O. BOX 11, 200 KING ST. WEST, SUITE 1100 TORONTO, ON  M5H 3T4 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   460734 | | | | | | | |
| OHIO SECRETARY OF STATE PO BOX 1028 COLUMBUS, OH  43216 | | | TRADE PAYABLE | | | | $50.00 |
| ACCOUNT NO. | | | | | | | |
| OMAHA PLAZA INVESTMENTS 13815 FNB PARKWAY SUITE 101 OMAHA, NE  68154-5203 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 405 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $133,647.59

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                   _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| OMAHA PLAZA INVESTMENTS C/O CBRE THE MEGA GROUP OMAHA, NE  68154 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| OMEGA CORPORATECENTER CORP ELEVEN PARKWAY CENTER, SUITE 300 PITTSBURGH, PA  15520 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| O'MELVENY & MYERS LLP ATTENTION: DAVID A. MAKARECHIAN, ESQ. 2765 SAND HILL ROAD MENLO PARK, CA  94025 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.   446841 | | | | | | | |
| ON COMPUTER SERVICES 3047 EAST MEADOWS BOULEVARD MEQUITE, TX  75149 | | | TRADE PAYABLE | | | | $381.04 |
| ACCOUNT NO.   407887 | | | | | | | |
| ON PROCESS TECHNOLOGY 200 HOMER AVENUE ASHLAND, MA  01721 | | | TRADE PAYABLE | | | | $79,124.00 |
| ACCOUNT NO. | | | | | | | |
| ONE BOSTON PLACE LLC C/O CB RICHARD ELLIS INC CHICAGO, IL  60696-0311 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ONE BOSTON PLACES, LLC C/O CB RICHARD ELLIS/ WHITTIER PARTNERS ATTN: ANDREW W. HOAR 600 ATLANTIC AVENUE BOSTON, MA  02210 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ONE CAPITOL MALL INVESTORS LP ONE CAPITOL MALL SUITE 230 SACRAMENTO, CA  95814-3234 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ONE SOURCE PEDIATRICS PA 1625 N COMMERCE PARKWAY WESTON, FL  33327 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 406 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $79,505.04

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  448130<br><br>ONEACCESS SA<br>28 RUE DE LA REDOUTE<br>FONTENAY AUX ROSES  92260<br>FRANCE | | | TRADE PAYABLE | | | | $575.04 |
| ACCOUNT NO.<br><br>OONA M GOFORTH<br>700 N MAIN ST, PO BOX 234<br>FARMLAND, IN  47340 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>OPEN MRI OF BEVERLY HILLS<br>PO BOX 16309<br>TAMPA, FL  33687 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>OPEN TERRACE ASSOCIATES LLC<br>750 TRADE CENTER WAY STE 100<br>KALAMAZOO, MI  49008 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>OPEN TERRACE ASSOCIATES LLC<br>2851 CHARLEVOIX DRIVE<br>SE, SUITE 325<br>GRAND RAPIDS, MI  49546-7092 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  372701<br><br>OPLINK COMMUNICATIONS INC<br>46335 LANDING PARKWAY<br>FREMONT, CA  94538-6407 | | | TRADE PAYABLE | | | | $140,599.00 |
| ACCOUNT NO.  431566<br><br>OPNEXT INC<br>1 CHRISTOPER WAY<br>EATONTOWN, NJ  07724 | | | TRADE PAYABLE | | | | $151,585.00 |
| ACCOUNT NO.  460543<br><br>OPSWAT<br>PO BOX 641103<br>SAN FRANCISCO, CA  94104-1103 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  434683<br><br>OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY<br>WESTON, FL  33326 | | | TRADE PAYABLE | | | | $590.00 |
| ACCOUNT NO.  99874<br><br>ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | | | TRADE PAYABLE | | | | $10,208.00 |

Sheet no. 407 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $303,557.04

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  419755 <br><br> ORACLE CORP CANADA INC <br> 110 MATHESON BOULEVARD WEST <br> MISSISSAUGA, ON  L5R 3P4 <br> CANADA | | | TRADE PAYABLE | | | | $14,098.01 |
| ACCOUNT NO.  381036 <br><br> ORACLE CORPORATION <br> 500 ORACLE PARKWAY <br> REDWOOD SHORES, CA  94065-1675 | | | TRADE PAYABLE | | | | $13,333.80 |
| ACCOUNT NO. <br><br> ORACLE USA, INC. <br> ATTN: LEASE ADMINISTRATION <br> 1001 SUNSET BLVD <br> ROCKLIN, CA  95765 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ORAL T SEZER <br> 3724 SUNLAKE FARMS RD <br> APEX, NC  27539 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  464751 <br><br> ORANGE BUSINESS SERVICES <br> 38-40 RUE DU GENERAL LECLERC <br> ISSY-LES MOULINEAUX <br> FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  465392 <br><br> ORC WORLDWIDE <br> 500 5TH AVENUE <br> NEW YORK, NY  10110-0002 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> ORNELLA NAPOLITANO <br> 1938 35TH STREET, NW <br> WASHINGTON, DC, DC  20007 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> ORTHOPAEDIC CTR OF CENTRAL VIR <br> 1906 THOMSON DR <br> LYNCHBURG, VA  24501 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> OSCAR <br> SANTA ANA 2-2D <br> GUECHO, BI  48930 <br> SPAIN | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 408 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $27,431.81

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                          Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   391835 | | | | | | | |
| OSS NOKALVA EXECUTIVE SQUARE SOMERSET, NJ  08873 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| OTTAWA EMERG PHYS PO BOX 815846 DALLAS, TX  75381 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| OTTO DE LA TORRE 8260 NW 162 ST MIAMI LAKES, FL  33016 | | | LTIP RESTORATION PLAN | X | X | | $2,603.03 |
| ACCOUNT NO.   461860 | | | | | | | |
| OUTSTART INC 745 ATLANTIC AVENUE BOSTON, MA  02111-2735 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   381462 | | | | | | | |
| PACIFIC ELECTRICAL CONTRACTORS PO BOX 1430 MEDFORD, OR  97501 | | | TRADE PAYABLE | | | | $570.82 |
| ACCOUNT NO.   451919 | | | | | | | |
| PANGAIA PARTNERS LLC E80 ROUTE 4 PARAMUS, NJ  07652 | | | TRADE PAYABLE | | | | $76,904.00 |
| ACCOUNT NO.   444599 | | | | | | | |
| PARADIGM WORKS INC 100 MARKET STREET PORTSMOUTH, NH  3802 | | | TRADE PAYABLE | | | | $133,000.00 |
| ACCOUNT NO.   405499 | | | | | | | |
| PARAGON COMMUNICATIONS 150 HOMER AVENUE ASHLAND, MA  01721 | | | TRADE PAYABLE | | | | $12,571.07 |
| ACCOUNT NO. | | | | | | | |
| PARK RIDGE REHAB 1480 RENAISSANCE DR # 304 PARK RIDGE, IL  60068 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   257126 | | | | | | | |
| PARKER CHOMERICS 77 DRAGON COURT WOBURN, MA  01888-4104 | | | TRADE PAYABLE | | | | $650.00 |

Sheet no. 409 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $226,298.92

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                          _____
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PASCAL DEBON RUE DES POISSONNIERS NEUILLY SUR SEINE  92200 FRANCE | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PAT PRAYSNER P.O. BOX 252 SAULT  SAINTE MARIE, MI  49783 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PAT PRAYSNER 1421 RIO GRANDE DR ALLEN, TX  75013 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   439170 | | | | | | | |
| PATENT ART LLC 635 FRITZ DR COPPELL, TX  75019 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PATH BIO-MED LABS POB CS11-G009 3701 JUNIUS DALLAS, TX  75246 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PATRICIA C GOYETTE 351 GARDNER LANE DOVER, AR  72837 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PATRICIA COUILLARD 9 KEILTY AVE. PELHAM, NH  03076 | | | LTIP RESTORATION PLAN | X | X | | $5,006.86 |
| ACCOUNT NO. | | | | | | | |
| PATRICIA HARMON 2357 PROSPECT AVENUE APT 4J NEW YORK, NY | | | LITIGATION   CASE NUMBER 15819/00 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PATRICIA R ROONEY 4075 CALAROGA DR WEST LINN, OR  97068 | | | RESTORATION PLAN | | X | | UNKNOWN |

Subtotal                    $5,006.86

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PATRICK G MURPHY 1206 BRAZOS COURT ALLEN, TX  75002 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PATRICK H WILLIAMS 1040 BRANCH ROAD CANTON, GA  30115 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PATRICK L AUTHEMENT 940 WOODED CREEK LN MCKINNEY, TX  75070 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PATRICK OSTASZEWSKI 1802 N. UNIVERSITY DR. NO. 282 PLANTATION, FL  33322 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PATRICK RHODES 41200 ENGLISH YEW PLACE LEESBURG, VA  20175 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PATRICK SQUIRE 3408 MASON DRIVE PLANO, TX  75025 | | | LTIP RESTORATION PLAN | X | X | | $1,456.00 |
| ACCOUNT NO. | | | | | | | |
| PAUL GESSERT 2717 FAIRBROOK DR MOUNTAIN VIEW, CA  94040 | | | LTIP RESTORATION PLAN | X | X | | $2,366.44 |
| ACCOUNT NO. | | | | | | | |
| PAUL HADDAD 1135 COMPASS POINTE CROSSING ALPHARETTA, GA  30005 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   468385 | | | | | | | |
| PAUL HASTINGS JANOFSKY ANDWALKER LL 515 SOUTH FLOWER ST LOS ANGELES, CA  90071-2228 | | | TRADE PAYABLE | | | | $912.02 |
| ACCOUNT NO. | | | | | | | |
| PAUL J MYER 47 MAYBERRY ROAD GRAY, ME  04039 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 411 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,734.46

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER<br>*(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PAUL JOHNSTON<br>53 LAVERNE LN<br>MEMPHIS, TN  38117 | | | LTIP RESTORATION PLAN | X | X | | $439.73 |
| ACCOUNT NO.<br>PAUL LEIBFRIED<br>107 CLIFF AVE<br>PELHAM, NY  10803 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br>PAUL PARENT<br>16614 MEADOW GROVE ST<br>TAMPA, FL  33624 | | | LTIP RESTORATION PLAN | X | X | | $1.87 |
| ACCOUNT NO.<br>PAUL S PAYNE<br>4911 CHATHAM WALK<br>GAINESVILLE, GA  30504 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.<br>PAULA HOLDEN<br>2715 SADDLE DRIVE<br>DURHAM, NC  27712 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br>PAULA L. FEROLETO<br>BROWN & KELLY<br>1500 LIBERTY BLDG<br>BUFFALO, NY  14202 | | | LITIGATION   CASE NUMBER 0003106/2001 | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>PAULA S HOLDEN<br>2715 SADDLE DRIVE<br>DURHAM, NC  27712 | | | SEVERANCE | | | | $9,375.26 |
| ACCOUNT NO.  365479<br>PC CONNECTION<br>730 MILFORD RD<br>MERRIMACK, NH  03054-4612 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  445651<br>PC CONNECTION<br>730 MILFORD ROAD<br>MERRIMACK, NH  3054 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468567<br>PCCW GLOBAL INC<br>PO BOX 512654<br>PHILADELPHIA, PA  19175-2654 | | | TRADE PAYABLE | | | | $10,946.00 |

Sheet no. 412 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $20,762.86

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   432398 <br><br> PDS COMMUNICATIONS INC <br> 1879 BUERKLE ROAD <br> WHITE BEAR LAKE, MN  55110 | | | TRADE PAYABLE | | | | $3,233.67 |
| ACCOUNT NO.   352916 <br><br> PDX INC <br> 101 JIM WRIGHT FREEWAY SOUTH <br> FORT WORTH, TX  76108-2202 | | | TRADE PAYABLE | | | | $10,000.00 |
| ACCOUNT NO. <br><br> PEACHTREE CORNERS INTERNAL MD <br> 3525 HOLCOMB BRIDGE RD <br> NORCROSS, GA  30092 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PEDIATRIC HEALTH O <br> 2233 N COMMERCE PKWY <br> WESTON, FL  33327 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PEMBROKE PINES PHYS ASSOC <br> 17743 SW 2ND ST <br> PEMBROKE PINES, FL  33029 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   109202 <br><br> PENNSYLVANIA TELEPHONE ASSOCIA <br> PO BOX 1169 <br> HARRISBURG, PA  17108 | | | TRADE PAYABLE | | | | $375.00 |
| ACCOUNT NO.   468490 <br><br> PENSION BENEFIT GUARANTY CORP <br> 1200 K STREET NW <br> WASHINGTON, DC  20005 | | | EMPLOYEE PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   467077 <br><br> PEOPLECLICK INC <br> TWO HANNOVER SQUARE 7TH FLOOR <br> RALEIGH, NC  27601-1764 | | | TRADE PAYABLE | | | | $58,420.00 |
| ACCOUNT NO. <br><br> PEPSICO INC <br> 700 ANDERSON HILL ROAD <br> PURCHASE, NY  10577 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PERCY M NEWTON JR <br> 3940 THREE CHIMNEYS LANE <br> CUMMING, GA  30041-6998 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 413 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $72,028.67

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  405813 | | | | | | | |
| PERFORCE SOFTWARE INC FILE NO 73862 SAN FRANCISCO, CA  94160-3862 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  445291 | | | | | | | |
| PERIMETER TECHNOLOGY DESFORD ROAD ENDERBY LEICESTER  LE19 4AT UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PERKINS COIE LLP FOUR EMBARCADERO CENTER, SUITE 2400 SAN FRANCISCO, CA  94111 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  446206 | | | | | | | |
| PEROT SYSTEMS CORPORATION 7489 COLLECTION CENTER RD CHICAGO, IL  60693 | | | TRADE PAYABLE | | | | $45,893.94 |
| ACCOUNT NO.  423907 | | | | | | | |
| PEROT SYSTEMS SOLUTIONS 333 TECHNOLOGY DRIVE CANONSBURG, PA  15317 | | | TRADE PAYABLE | | | | $294,997.93 |
| ACCOUNT NO.  429155 | | | | | | | |
| PERVASIVE SOFTWARE INC PO BOX 200397 HOUSTON, TX  77216-0397 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PETER A CASSIDY 6206 BELLE RIVE DRIV BRENTWOOD, TN  37027 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PETER BATES 65 WESTBOURNE STREET ROSLINDALE, MA  02131 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PETER BINGAMAN 47 INDIAN HILL ROAD WILTON, CT  06897 | | | SEVERANCE | | | | $88,038.41 |
| ACCOUNT NO. | | | | | | | |
| PETER BINGAMAN 47 INDIAN HILL ROAD WILTON, CT  06897 | | | DEFERRED COMPENSATION | X | X | | $10,162.83 |

Sheet no. 414 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $439,093.11

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PETER BUDIHARDJO 103 LOCHFIELD DRIVE CARY, NC  27518 | | | DEFERRED COMPENSATION | | X | | $99,525.75 |
| ACCOUNT NO. | | | | | | | |
| PETER CASSIDY 6206 BELLE RIVE DRIV BRENTWOOD, TN  37027 | | | DEFERRED COMPENSATION | | X | | $16,681.49 |
| ACCOUNT NO. | | | | | | | |
| PETER CELLARIUS 6591 LITTLE FALLS DR SAN JOSE, CA  95120 | | | DEFERRED COMPENSATION | | X | | $60,302.95 |
| ACCOUNT NO. | | | | | | | |
| PETER DEWOLF 213 POPLAR ST ROSLINDALE, MA  02131 | | | LTIP RESTORATION PLAN | X | X | | $1,043.24 |
| ACCOUNT NO. | | | | | | | |
| PETER EVANS 6870 GOLDPINE WAY SAN JOSE, CA  95120 | | | LTIP RESTORATION PLAN | X | X | | $14,568.56 |
| ACCOUNT NO. | | | | | | | |
| PETER FARRANTO 1716 WITHMERE WAY ATLANTA, GA  30338 | | | DEFERRED COMPENSATION | | X | | $63,620.02 |
| ACCOUNT NO. | | | | | | | |
| PETER GRAFF WALLACE WITTY FRAMPTON & VELTRY PC 600 SUFFOLK AVENUE SUITE A BRENTWOOD, NY  11717 | | | LITIGATION   CASE NUMBER 05-15932 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PETER J MELDRUM 5408 SOUTHERN HILLS DR FRISCO, TX  75034 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PETER J WORSLEY 10704 TREGO TRAIL RALEIGH, NC  27614 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 415 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $255,742.01

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PETER JR TAVERNESE 6 NAN PLACE KINGS PARK, NY  11754 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PETER MACLAREN 1496 WEST HILL ROAD WARREN, VT  05674 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PETER MACLAREN 1496 WEST HILL ROAD WARREN, VT  05674 | | | DEFERRED COMPENSATION | | X | | $775,979.96 |
| ACCOUNT NO. | | | | | | | |
| PETER MALVASI 8 JOSHUA DR RAMSEY, NJ  07446 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PETER S BUDIHARDJO 103 LOCHFIELD DRIVE CARY, NC  27518 | | | SEVERANCE | | | | $114,230.74 |
| ACCOUNT NO. | | | | | | | |
| PETERSBURG PUBLIC SCHOOLS 141 E WYTHE ST PETERSBURG, VA  23803 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   466756 | | | | | | | |
| PGT PHOTONICS NORTH AMERICA INC 75 FIFTH ST NW ATLANTA, GA  30308-1019 | | | TRADE PAYABLE | | | | $110,403.00 |
| ACCOUNT NO. | | | | | | | |
| PHILIP YOUNG 2530 PECAN MEADOW DR GARLAND, TX  75040 | | | LTIP RESTORATION PLAN | X | X | | $0.49 |
| ACCOUNT NO. | | | | | | | |
| PHILLIP P WARREN 3450 SILVER LAKE PT CUMMING, GA  30041 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PHILLIP STEVENS JR 36133 CREAMER LANE PURCELLVILLE, VA  20132 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 416 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,000,614.19

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                              _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   445290 <br><br> PHOENIX TECHNOLOGIES <br> 915 MURPHY RANCH RD <br> MILPITAS, CA  95035 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   464998 <br><br> PHOENIX TELECOM SOLUTIONS <br> 15375 BARRANCA PKWY C-106 <br> IRVINE, CA  92618 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   464324 <br><br> PHW INTERNATIONAL LLC <br> 2880 WEST SAHARA AVE <br> LAS VEGAS, NV 89102 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PHYLLIS BROCK <br> 22460 STARLING CRT <br> CUPERTINO, CA 95014 | | | LTIP RESTORATION PLAN | X | X | | $2,353.65 |
| ACCOUNT NO. <br><br> PHYSICIAN BUSINESS SERVICES <br> 3051 N WINDSONG DR <br> PRESCOTT, AZ 86314 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> PHYSICIAN DISCOVERIES <br> PO BOX 25866 <br> WINSTON SALEM, NC  27114 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   441823 <br><br> PICA 9 INC <br> 410 WYNNEWOOD ROAD <br> PELHAM MANOR <br> NEW YORK, NY  10803 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   455164 <br><br> PICO <br> 5361 ROYAL WOODS PARKWAY <br> TUCKER, GA  30084 | | | TRADE PAYABLE | | | X | $88,365.23 |
| ACCOUNT NO. <br><br> PIERCE G WOOD <br> 255 ELLIOT CIRCLE <br> WATKINSVILLE, GA  30677 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> PIERRE BISSONNETTE <br> 912 NW 132 AVENUE <br> SUNRISE, FL  33325 | | | LTIP RESTORATION PLAN | X | X | | $4,327.84 |

Sheet no. 417 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $95,046.72

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PIETRO MICHETTI 63 BRIAR ROAD BETHANY, CT 06524 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PINEHURST RADIO GRP PA PO BOX 6948 RICHMOND, VA 25230 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   257733 | | | | | | | |
| PITNEY BOWES MANAGEMENT SERVICES 501 CORPORATE CENTRE DRIVE TENNESSEE, TN 37067-2662 | | | TRADE PAYABLE | | | | $56,045.37 |
| ACCOUNT NO.   193062 | | | | | | | |
| PITNEY BOWES MANAGEMENT SVCS P.O. BOX 845801 DALLAS, TX 75284 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PLANO ENDODONTICS 5072 W PLANO PKWY STE 180 PLANO, TX 75093 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PLANO FAMILY PRACTICE SPORTS MEDICINE SUITE 436 6124 WEST PARKER ROAD PLANO, TX 75093 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PLAZA CP LLC 2141 ROSECRANS AVENUE SUITE 1100 EL SEGUNDO, CA 90245-4761 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   390665 | | | | | | | |
| POLYCOM BV LANGMARKSVEJ 34 HORSENS 8700 DENMARK | | | TRADE PAYABLE | | | X | $177,901.88 |
| ACCOUNT NO.   448371 | | | | | | | |
| POLYCOM INC 4750 WILLOW ROAD PLEASANTON, CA 94588-2708 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 418 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $233,947.25

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  457072 | | | | | | | |
| POLYCOM INC 4750 WILLOW ROAD PLESANTON, CA  94588 | | | TRADE PAYABLE | | | X | $1,140,481.73 |
| ACCOUNT NO.  458955 | | | | | | | |
| POLYCOM INC DISTRIBUTION CENTER 25212 SCHUTTE ROAD TRACY, CA  95377-9703 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  429146 | | | | | | | |
| POLYCOM INC PO BOX 200976 DALLAS, TX  75320-0976 | | | TRADE PAYABLE | | | X | $45,484.80 |
| ACCOUNT NO.  467352 | | | | | | | |
| POLYCOM USER GROUP 4248 PARK GLEN ROAD MINNEAPOLIS, MN  55416-4758 | | | TRADE PAYABLE | | | X | $2,445.00 |
| ACCOUNT NO.  457872 | | | | | | | |
| POWER ONE INC PO BOX 514847 LOS ANGELES, CA  90051-4847 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  449111 | | | | | | | |
| POWERSOURCE 21 LLC 208 SINGING HILLS DRIVE PITTSBORO, NC  27312 | | | TRADE PAYABLE | | | | $4,336.00 |
| ACCOUNT NO.  326083 | | | | | | | |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | | | TRADE PAYABLE | | | X | $9,750.00 |
| ACCOUNT NO.  459113 | | | | | | | |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | | | TRADE PAYABLE | | | X | $158,334.04 |
| ACCOUNT NO. | | | | | | | |
| PRABIR DAS 2237 FLANDERS LN PLANO, TX  75025 | | | DEFERRED COMPENSATION | | X | | $133,287.04 |
| ACCOUNT NO. | | | | | | | |
| PRASHANT MEHROTRA 215 QUEENS LN MOUNTAINSIDE, NJ  07092 | | | LTIP RESTORATION PLAN | X | X | | $14,490.16 |

Sheet no. 419 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $1,508,608.77

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| PRAVEEN SHEKOKAR 3521 WILLETT PL. SANTA CLARA, CA 95051 | | | DEFERRED COMPENSATION | | X | | $43,200.68 |
| ACCOUNT NO.  468052 | | | | | | | |
| PRECISE POWER SERVICE CORP 6405 WILKINSON BLVD BELMONT, NC 28012-2887 | | | TRADE PAYABLE | | | | $3,812.00 |
| ACCOUNT NO.  435050 | | | | | | | |
| PRECISION COMMUNICATIONS SERVICES 7710 NORTH 30TH STREET TAMPA, FL 33610 | | | TRADE PAYABLE | | | | $8,333.34 |
| ACCOUNT NO.  250876 | | | | | | | |
| PRECISION MACHINE FABRICATION 1100 NORTH NEW HOPE ROAD RALEIGH, NC 27610-1416 | | | TRADE PAYABLE | | | | $747.00 |
| ACCOUNT NO.  392433 | | | | | | | |
| PRECISION MEASUREMENTS CORP 553 PYLON DRIVE RALEIGH, NC 27606 | | | TRADE PAYABLE | | | | $4,890.00 |
| ACCOUNT NO.  466155 | | | | | | | |
| PREMIUMSOFT CYBERTECH LIMITED UNIT 1605-06 LEVEL 16 TOWEL MONGKOK CHINA | | | TRADE PAYABLE | | | | $571.78 |
| ACCOUNT NO.  446386 | | | | | | | |
| PRESIDIO CORPORATION 13555 WEST GEORGETOWN RD COLUMBUS, IN 47201 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  459540 | | | | | | | |
| PRESTI RESEARCH & CONSULTING I 1030 E. EL CAMINO REAL #172 SUNNYVALE, CA 94087-3759 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| PRESTON FLOYD 110 BEECHTREE TRAIL KITTRELL, NC 27544 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 420 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $61,554.80

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   423395 <br><br> PRICEWATERHOUSECOOPERS LLP ROYAL TRUST TOWER SUITE 3000 TORONTO, ON  M5K 1G8 CANADA | | | TRADE PAYABLE | | | | $14,500.00 |
| ACCOUNT NO.   454523 <br><br> PRIMAL TECHNOLOGIES INC 3615 LAIRD ROAD UNIT 13 MISSISSAUGA, ON  L5L 5Z8 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   110793 <br><br> PRIMO MICROPHONES INC PO BOX 1570 MCKINNEY, TX  75070 | | | TRADE PAYABLE | | | | $3,915.80 |
| ACCOUNT NO.   4646 <br><br> PRIMO MICROPHONES INC 1805 COUCH DRIVE MCKINNEY, TX  75069 | | | TRADE PAYABLE | | | | $259.00 |
| ACCOUNT NO.   365791 <br><br> PRISM MARKETING SERVICES 222 W COLLEGE AVENUE APPLETON, WI  54911 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   461332 <br><br> PRO CONNECT TECHNOLOGY 1700 CAPITAL AVENUE PLANO, TX  75074-1203 | | | TRADE PAYABLE | | | | $5,373.88 |
| ACCOUNT NO.   258604 <br><br> PRO FORM INSURANCE SERVICES 15 ALLSTATE PARKWAY MARKHAM, ON  L3R 5B4 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   434811 <br><br> PROBUSINESS SERVICES INC PO BOX 89-4188 LOS ANGELES, CA  90189-4188 | | | TRADE PAYABLE | | | | $51,709.68 |
| ACCOUNT NO.   444700 <br><br> PROCOM 2323 YONGE ST TORONTO, ON  M4P 2C9 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 421 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal         $75,758.36

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                    _____
                      Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  340639 | | | | | | | |
| PROCOM SERVICES 3201 YORKTOWN ROAD DURHAM, NC  27713 | | | TRADE PAYABLE | | | X | $387,244.92 |
| ACCOUNT NO.  414909 | | | | | | | |
| PROCOM SERVICES 2501 BLUE RIDGE ROAD RALEIGH, NC  27607 | | | TRADE PAYABLE | | | X | $67,783.05 |
| ACCOUNT NO.  417526 | | | | | | | |
| PROCOM SERVICES 801 EAST CAMPBELL ROAD RICHARDSON, TX  75081-1890 | | | TRADE PAYABLE | | | X | $22,870.00 |
| ACCOUNT NO.  360281 | | | | | | | |
| PROFESSIONAL COMPUTER 300 RDU CENTER DRIVE MORRISVILLE, NC  27560 | | | TRADE PAYABLE | | | | $20,000.00 |
| ACCOUNT NO.  433708 | | | | | | | |
| PROGRESS SOFTWARE BOX 84-5828 BOSTON, MA  02284-5828 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  365851 | | | | | | | |
| PROVANTAGE CORP 7249 WHIPPLE AVENUE NW NORTH CANTON, OH  44720-7143 | | | TRADE PAYABLE | | | | $857.31 |
| ACCOUNT NO.  465640 | | | | | | | |
| PRUDENTIAL INSURANCE COMPANY 2101 WELSH ROAD DRESHER, PA  19119 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  450288 | | | | | | | |
| PRUDENTIAL RELOCATION INC 3333 MICHELSON DRIVE IRVINE, CA  92612 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  461251 | | | | | | | |
| PSYCHIC BUNNY LLC 453 S SPRING ST 90013 LOS ANGELES, CA  90013 | | | TRADE PAYABLE | | | | $20,000.00 |
| ACCOUNT NO. | | | | | | | |
| PT NORTEL NETWORKS INDONESIA LEVEL 8, GRAHA PARAMITA JL. DENPASAR RAYA BLOK D-2 JAKARTA  12940 INDONESIA | | | INTERCOMPANY PAYABLES | | | X | $24,650.12 |

Sheet no. 422 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal   $543,405.40

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   468438 | | | | | | | |
| PUCAN TRADING 9651 SE 125TH AVE DUNNELLON, FL  34431-7457 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   463712 | | | | | | | |
| PUERTO RICO TELEPHONE COMPANY PO BOX 71535 SAN JUAN  00936-8635 PUERTO RICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| QDI, LLC 10127 WHISPER POINTE DR TAMPA, FL  33647 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   440176 | | | | | | | |
| QUADRO SERVICES LLC PO BOX 676 NEW YORK, NY  10101 | | | TRADE PAYABLE | | | | $9,100.00 |
| ACCOUNT NO.   302949 | | | | | | | |
| QUALCOMM INC 5775 MOREHOUSE DRIVE SAN DIEGO, CA  92121-1714 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   379844 | | | | | | | |
| QUANTA LABORATORIES 3199 DE LA CRUZ BOULEVARD SANTA CLARA, CA  95054-2483 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   416296 | | | | | | | |
| QUARRY INTEGRATED COMMUNICATIONS 1009 SLATER ROAD DURHAM, NC  27703 | | | TRADE PAYABLE | | | | $35,450.00 |
| ACCOUNT NO.   424938 | | | | | | | |
| QUASAR INC 3203 S CHEROKEE LANE WOODSTOCK, GA  30188 | | | TRADE PAYABLE | | | | $36,720.00 |
| ACCOUNT NO. | | | | | | | |
| QUATTRINI LAPRIDA AND ASSOCIADOS AV. DEL LIBERTADOR 602, 4TH FLOOR BUENOS ARES  1425 ARGENTINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 423 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $81,270.00

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| QUEST DIAGNOSTICS INCORPORATED PO BOX 5000 SOUTHEASTERN, PA  19398 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   452899 | | | | | | | |
| QUEST FORUM 101 E PARK BLVD SUITE 220 PLANO, TX  75074-5483 | | | TRADE PAYABLE | | | | $12,000.00 |
| ACCOUNT NO.   460893 | | | | | | | |
| QUESTIONMARK CORP 535 CONNECTICUT AVE NORWALK, CT  06854 | | | TRADE PAYABLE | | | | $600.00 |
| ACCOUNT NO.   466248 | | | | | | | |
| QUICK EAGLE NETWORKS 830 MAUDE AVE MOUNTAIN VIEW, CA  94043 | | | TRADE PAYABLE | | | | $1,600.00 |
| ACCOUNT NO.   0193431 | | | | | | | |
| QUINLAN,STEPHEN 7 DARTMOOR DRIVE SHREWSBURY, MA  01545 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   449251 | | | | | | | |
| QUINSTREET INC 1051 EAST HILLSDALE BOULEVARD FOSTER CITY, CA  94404 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   453108 | | | | | | | |
| QUINTUM TECHNOLOGIES LLC 71 JAMES WAY EATONTOWN, NJ  07724-2272 | | | TRADE PAYABLE | | | X | $3,292.92 |
| ACCOUNT NO.   464871 | | | | | | | |
| QUISLEX INC 29 BROADWAY NEW YORK, NY  10006 | | | TRADE PAYABLE | | | | $6,600.00 |
| ACCOUNT NO.   427810 | | | | | | | |
| QVOX VOICEWORKS 27 TALL PINES LANE NESCONSET, NY  11767 | | | TRADE PAYABLE | | | | $413.00 |
| ACCOUNT NO.   407162 | | | | | | | |
| QWEST PO BOX 856169 LOUISVILLE, KY  40285 | | | TRADE PAYABLE | | | | $5,790.94 |

Sheet no. 424 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $30,296.86

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  459237 | | | | | | | |
| QWEST PO BOX 173638 DENVER, CO  80217-3638 | | | TRADE PAYABLE | | | | $2,095.11 |
| ACCOUNT NO.  459238 | | | | | | | |
| QWEST PO BOX 91154 SEATTLE, WA  98111-9254 | | | TRADE PAYABLE | | | | $7,284.92 |
| ACCOUNT NO.  459438 | | | | | | | |
| QWEST PO BOX 17360 DENVER, CO  80217-0360 | | | TRADE PAYABLE | | | | $711.54 |
| ACCOUNT NO.  468550 | | | | | | | |
| QWEST PO BOX 29040 PHOENIX, AZ  85038-9040 | | | TRADE PAYABLE | | | | $1,767.48 |
| ACCOUNT NO.  459239 | | | | | | | |
| QWEST PO BOX 29039 PHOENIX, AZ  85038-9039 | | | TRADE PAYABLE | | | | $41.70 |
| ACCOUNT NO.  459198 | | | | | | | |
| QWEST PO BOX 91155 SEATTLE, WA  98111-9255 | | | TRADE PAYABLE | | | | $1,480.04 |
| ACCOUNT NO. | | | | | | | |
| R ALBERTO VILLARICA 2634 WEDDINGTON PL. NE MARIETTA, GA  30068 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  309353 | | | | | | | |
| R G C JENKINS AND CO 26 CAXTON STREET LONDON  SW1H 0RJ UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| R N FUNSTON 65 GASGA COURT BREVARD, NC  28712 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  110014 | | | | | | | |
| RAD DATA COMMUNICATIONS INC 900 CORPORATE DRIVE MAHWAH, NJ  07430 | | | TRADE PAYABLE | | | | $2,170.00 |

Sheet no. 425 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $15,550.79

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   324718 | | | | | | | |
| RADCOM EQUIPMENT INC 6 FOREST AVENUE PARAMUS, NJ 07652-5241 | | | TRADE PAYABLE | | | X | $25,500.00 |
| ACCOUNT NO. | | | | | | | |
| RADFIELD D JUSTICE 199 S 16TH ST SAN JOSE, CA 95112 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   458829 | | | | | | | |
| RADIO FREQUENCY SYSTEMS 29 RESEARCH PARKWAY WALLINGFORD, CT 06492-1929 | | | TRADE PAYABLE | | | | $8,500.52 |
| ACCOUNT NO.   418689 | | | | | | | |
| RADIO FREQUENCY SYSTEMS 200 PONDVIEW DRIVE MERIDEN, CT 06450 | | | TRADE PAYABLE | | | | $89,349.00 |
| ACCOUNT NO. | | | | | | | |
| RADIOLOGY ASSOC OF VALDOSTA 2704 D N.OAK ST. VALDOSTA, GA 31604 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   428599 | | | | | | | |
| RADIRECT INC 900 CORPORATE DRIVE MAHWAH, NJ 07430 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   326809 | | | | | | | |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR 97124-5797 | | | TRADE PAYABLE | | | X | $46,595.05 |
| ACCOUNT NO.   439552 | | | | | | | |
| RADVISION 266 HARRISTOWN RD GLEN ROCK, NJ 07452 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   448738 | | | | | | | |
| RADVISION INC 17 17 STATE HIGHWAY 208 NORTH FAIR LAWN, NJ 07410 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   448408 | | | | | | | |
| RADVISION INC 17-17 STATE HIGHWAY 208 FAIR LAWN, NJ 07410-2819 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 426 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $169,944.57

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   460877 <br><br> RAINING DATA US INC <br> PO BOX 51600 <br> IRVINE, CA  92619-1600 | | | TRADE PAYABLE | | | | $2,950.00 |
| ACCOUNT NO. <br><br> RALEIGH FAMILY CHIROPRACTIC <br> 5300 SIX FORKS ROAD <br> SUITE 113 <br> RALEIGH, NC  27609 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   428769 <br><br> RALEIGH RADIOLOGY ASSOCIATES <br> 4020 WEST CHASE BLVD <br> RALEIGH, NC  27607-6868 | | | TRADE PAYABLE | | | | $2,650.00 |
| ACCOUNT NO. <br><br> RALEIGH SURGICAL GROUP PA <br> PO BOX 31323 <br> RALEIGH, NC  27622 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> RAMON GARCIA <br> 236 SABLE PALM WAY <br> DAVIE, FL  33325 | | | LTIP RESTORATION PLAN | X | X | | $67.53 |
| ACCOUNT NO.   467294 <br><br> RAND TECHNOLOGY INC <br> 15225 ALTON PARKWAY <br> IRVINE, CA  92618-2351 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> RANDAL RYALS <br> 320 CENTRAL AVE <br> MENLO PARK, CA  94025 | | | LTIP RESTORATION PLAN | X | X | | $2,212.17 |
| ACCOUNT NO. <br><br> RANDALL H NUNN <br> 601 NW 7TH AVE <br> MINERAL WELLS, TX  76067 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> RANDY D REYNARD <br> 24 BRISTOL ST <br> CASTLE ROCK, CO  80104 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> RANDY R HEDRICK <br> 201 WHITE SPRINGS CR <br> RALEIGH, NC  27615 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 427 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $7,879.70

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   467850 RAPID SHEET METAL INC 104 PERIMETER ROAD NASHUA, NH 03063-1332 | | | TRADE PAYABLE | | | | $1,626.00 |
| ACCOUNT NO.   433531 RAVENSWOOD SYSTEMS INC 35 LEXINGTON STREET BURLINGTON, MA 01803 | | | TRADE PAYABLE | | | | $10,500.00 |
| ACCOUNT NO. RAVI SUBRAMANIAN 4420 TAYLOR LANE RICHARDSON, TX 75082 | | | DEFERRED COMPENSATION | | X | | $9,613.43 |
| ACCOUNT NO. RAY BELLOWS 2502 LARKIN DR. SUN CITY CENTER, FL 33573 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. RAYMOND A BRENT 170 BARROW DOWNS ALPHARETTA, GA 30004 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. RAYMOND A MARINO 301 S JUPITER RD APT 50 ALLEN, TX 75002 | | | SEVERANCE | | | | $492.04 |
| ACCOUNT NO. RAYMOND BULENGO 748 HERITAGE WAY WESTON, FL 33326 | | | LTIP RESTORATION PLAN | X | X | | $614.82 |
| ACCOUNT NO. RAYMOND BULENGO 748 HERITAGE WAY WESTON, FL 33326 | | | DEFERRED COMPENSATION | | X | | $194,788.24 |
| ACCOUNT NO. RAYMOND H SEMBLER 39 FLAT ROCK DRIVE EASTON, CT 06612 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. RAYMOND MARK 6 CHAOWAI STREET BUILDING 21,APT.2705 CHAOYANG DISTRICT, BEIJING 10000 CHINA | | | DEFERRED COMPENSATION | | X | | $111,177.84 |

Sheet no. 428 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $328,812.37

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                    _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RAYMOND P KAVLICK 8473 CLIMBING WAY PINCKNEY, MI  48169 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RAYMOND WATTS 2111 ASHLEY RIDGE CT. SAN JOSE, CA  95138 | | | LTIP RESTORATION PLAN | X | X | | $134.89 |
| ACCOUNT NO. | | | | | | | |
| RAYTHEON COMPANY ATTN: REAL ESTATE DEPARTMENT 870 WINTER STREET WALTHAM, MA  02451 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO.   453083 | | | | | | | |
| REAL TIME MONITORS INC 711 S CARSON, SUITE 4 CARSON CITY, NV  89701-5292 | | | TRADE PAYABLE | | | X | $144,000.00 |
| ACCOUNT NO. | | | | | | | |
| REBECCA L GILLESPY 155 ASPENWOOD DRIVE MORELAND HILLS, OH  44022 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RECKSON OPERATING PARTNERSHIP 100 SUMMIT LAKE SUITE 200 VALHALLA, NY  10595-1362 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RECKSON OPERATING PARTNERSHIP GENERAL POST OFFICE NEW YORK, NY  10087-5656 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   456635 | | | | | | | |
| RED HAT INC 7101 ENVOY COURT NO951701 DALLAS, TX  75247-5101 | | | TRADE PAYABLE | | | | $207.29 |
| ACCOUNT NO.   299927 | | | | | | | |
| RED HAT SOFTWARE INC 1801 VARSITY DRIVE RALEIGH, NC  27606-2072 | | | TRADE PAYABLE | | | | $6,218.70 |
| ACCOUNT NO.   314757 | | | | | | | |
| RED ROCK TECHNOLOGIES INC 14429 N 73RD STREET SCOTTSDALE, AZ  85260-3131 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 429 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $150,560.88

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138
_____                          _____
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   391539 <br><br> REDAPT SYSTEMS & PERIPHERALS INC <br> 12226 134TH COURT <br> REDMOND, WA  98052-2429 | | | TRADE PAYABLE | | | | $9,345.00 |
| ACCOUNT NO. <br><br> REED CURTIS <br> 4369 GLENGARY DR NE <br> ATLANTA, GA  30342 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> REED HERMSTAD <br> 6925 OAK VALLEY DRIVE <br> COLORADO SPRINGS, CO  80919 | | | LTIP RESTORATION PLAN | X | X | | $2,063.14 |
| ACCOUNT NO.   468833 <br><br> REED SMITH LLP <br> PO BOX 360074M <br> PITTSBURGH, PA  15251-6074 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> REGINALD WILCOX <br> 22 EWING COURT <br> LUCAS, TX  75002 | | | DEFERRED COMPENSATION | | X | | $82,152.39 |
| ACCOUNT NO.   464444 <br><br> REIMANN OSTERRIETH KOHLER HAFT <br> DUSSELDORFER STRABE 189 <br> DUSSELDORF <br> GERMANY | | | TRADE PAYABLE | | | | $4,270.83 |
| ACCOUNT NO. <br><br> REIMANN OSTERRIETH KOHLER HAFT (ROKH) <br> DÜSSELDORFER STRABE 189 <br> DÜSSELDORF  40545 <br> GERMANY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   0524121 <br><br> REINISCH,JAMES <br> 15 GLENWOOD DRIVE <br> BOSTON LAKE, NY  12019 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   441143 <br><br> REMFRY & SAGAR <br> REMFRY HOUSE AT MILLENNIUM PL <br> NEW DELHI  110001 <br> INDIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 430 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $97,831.36

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RENATO LABADAN 7800 SEVEN LOCKS RD BETHESDA, MD  20817 | | | DEFERRED COMPENSATION | | X | | $32,324.66 |
| ACCOUNT NO. | | | | | | | |
| RENE BILODEAU 425 GUILDHALL GROVE ALPHARETTA, GA  30022 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   439886 | | | | | | | |
| RESOURCE SOFTWARE INT LTD (RSI) 40 KING STREET WEST, SUITE 300 OSHAWA, ON  L1H 1A4 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   454247 | | | | | | | |
| REVELWOOD INC 14 WALSH DRIVE PARSIPPANY, NJ  07054 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   438323 | | | | | | | |
| REVONET INC 125 ELM STREET NEW CANAAN, CT  06840 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   428762 | | | | | | | |
| REX HEALTHCARE 4420 LAKE BOONE TRAIL RALEIGH, NC  27607 | | | TRADE PAYABLE | | | | $6,748.00 |
| ACCOUNT NO. | | | | | | | |
| RICA LEVY LIEBERMAN 3671 N47TH  AVE. HOLLYWOOD, FL  33021 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD C RICKS 2751 MARSHALL LAKE DRIVE OAKTON, VA  22124 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD CARUSO 402 MAIN STREET SUITE 100-166 EDISON, NJ  08840 | | | LTIP RESTORATION PLAN | X | X | | $49.19 |

Sheet no. 431 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                     Subtotal      | $39,121.85 |

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RICHARD E. HAGERTY PHILIP C. BAXA ATTN: VIVIEON E. KELLY, TROUTMAN SANDERS LLP MCLEAN, VA  22102 | | | LITIGATION   CASE NUMBER 01-12266-SSM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD EISWIRTH 8913 WOOD VINE CT RALEIGH, NC  27613 | | | DEFERRED COMPENSATION | | X | | $28,965.08 |
| ACCOUNT NO. | | | | | | | |
| RICHARD F DOYLE 531 FOX CHASE RD. WIRTZ, VA  24184 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD FORTIER 2173 ADAIR CRES, PO BOX 13955 OAKVILLE, ON  L6J 5J6 CANADA | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD G REID 12601 BELLSTONE LANE RALEIGH, NC  27614 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD H BURTON 112 NORTHAMPTON DR. CANTON, GA  30115 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD J LE GRAND 5 CHALFONTE DRIVE LEBANON, NJ  08833 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD J WHITE 3949 SE GLEN MEADOWS WAY HILLSBORO, OR  97123 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD KENNELLY 26 TAVERN CR SUDBURY, MA  01776 | | | LTIP RESTORATION PLAN | X | X | | $2,779.34 |

Sheet no. 432 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $31,744.42

In re **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RICHARD NIXON 1871 SW 148TH WAY MIRAMAR, FL  33027 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD P HENDERSON 604 OLD COURSE CIRCLE MC KINNEY, TX  75070 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD R STANDEL JR 8231 BAY COLONY DR  APT. 303 NAPLES, FL  34108 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD R STANDEL JR 8231 BAY COLONY DR APT. 303 NAPLES, FL  34108 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD RICKS 2751 MARSHALL LAKE DRIVE OAKTON, VA  22124 | | | DEFERRED COMPENSATION | | X | | $3,626.63 |
| ACCOUNT NO. | | | | | | | |
| RICHARD S BARTON 3513 MOUNT VERNON DR PLANO, TX  75025 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD SHORT 43543 BUTLER PL LEESBURG, VA  20176 | | | LTIP RESTORATION PLAN | X | X | | $554.00 |
| ACCOUNT NO. | | | | | | | |
| RICHARD STANDEL, JR. 8231 BAY COLONY DR. APT. #303 NAPLES, FL  34108 | | | DEFERRED COMPENSATION | | X | | $676,950.08 |
| ACCOUNT NO. | | | | | | | |
| RICHARD T BAKER MD 4725 N FEDERAL HWY FORT LAUDERDALE, FL  33308 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RICHARD T MCLAUGHLIN 358 PROSPECT AVE DUMONT, NJ  07628 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 433 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $681,130.71

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| RICHARD TODD HUNTER LAW OFFICES P.O. BOX 337 SAGAPONACK, NY  11962 | | | LITIGATION   CASE NUMBER 10103270 | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| RICHARD W POWERS 1705 PANTIGO DR PLANO, TX  75075 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| RICHARD WEISS 2206 AMHERST CIRCLE MCKINNEY, TX  75070 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| RICHARDSON, PAMELA D. ATTN: DAVID K. WATSKY, JOSEPH H. GILLESPIE GILLESPIE ROZEN WATSKY MOTLEY & JONES 3402 OAK GROVE AVE, STE 200 DALLAS, TX  75204 | | | LITIGATION | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| RICHLAND CHIRO CLINIC #104 7522 CAMPBELL RD DALLAS, TX  75248 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| RICK CLARK 6640 BUCKINGHAM CR CUMMING, GA  30040 | | | LTIP RESTORATION PLAN | X | X | | $49.60 |
| **ACCOUNT NO.** | | | | | | | |
| RICK J TALLMAN 1457 NOE STREET SAN FRANCISCO, CA  94131 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| **ACCOUNT NO.**   462651 | | | | | | | |
| RICOH AMERICAS CORPORATION 4667 NORTH ROYAL ATLANTA DRIVE TUCKER, GA  30084-3802 | | | TRADE PAYABLE | | | X | $147,578.61 |
| **ACCOUNT NO.**   462273 | | | | | | | |
| RICOH BUSINESS SOLUTIONS 2701 NORTH DALLAS PARKWAY PLANO, TX  75093-8780 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 434 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $147,628.21

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   457349 | | | | | | | |
| RICOH CANADA INC 4100 YOUNGE STREET NORTH YORK, ON  M2P 2B5 CANADA | | | TRADE PAYABLE | | | X | $8,182.09 |
| ACCOUNT NO.   466976 | | | | | | | |
| RIDGWAY AND ASSOCIATES 2030 CARSON AVENUE DORVAL, QC  H9S 1P3 CANADA | | | TRADE PAYABLE | | | | $24,381.00 |
| ACCOUNT NO.   459872 | | | | | | | |
| RIDOUT & MAYBEE LLP 100 MURRAY STREET 4TH FLOOR OTTAWA, ON  K1N 0A1 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   358435 | | | | | | | |
| RIGHT MANAGEMENT CONSULTANTS INC PO BOX 8538-388 PHILADELPHIA, PA  19171-0388 | | | TRADE PAYABLE | | | | $273,800.00 |
| ACCOUNT NO. | | | | | | | |
| RIGHT MANAGEMENT CONSULTANTS, INC. 1818 MARKET STREET 33RD FLOOR PHILADELPHIA, PA  19103-1588 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RIKER DANZIG SCHERE HYLAND PERRETTI HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE MORRISTOWN, NJ  07962-1981 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   89330 | | | | | | | |
| RIMAGE CORP 7725 WASHINGTON AVE S MINNEAPOLIS, MN  55439 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   222621 | | | | | | | |
| RITE AID CORPORATION PO BOX 3165 HARRISBURG, PA  17105 | | | TRADE PAYABLE | | | | $2,792.31 |

Sheet no. 435 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $309,155.40

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RIVERDALE OFFICE PROPERTIES PTNRSHP C/O DICKSON FLAKE PARTNERS LITTLE ROCK, AR  72202 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RIVERDALE OFFICE PROPERTIES PTNRSHP 100 MORGAN KEEGAN DRIVE 3RD FLOOR LITTLE ROCK, AR  72202-2286 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   233238 | | | | | | | |
| RJM SYSTEMS INC 712 MADELYN DRIVE DES PLAINES, IL  60016 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   391984 | | | | | | | |
| RK ELECTRIC INC 42021 OSGOOD ROAD FREMONT, CA  94539 | | | TRADE PAYABLE | | | | $882.26 |
| ACCOUNT NO. | | | | | | | |
| ROB KEATES 10519 138 ST NW EDMONTON, AB  T5N2J CANADA | | | LTIP RESTORATION PLAN | X | X | | $2.53 |
| ACCOUNT NO. | | | | | | | |
| ROB KEATES 10519 138 ST NW EDMONTON, AB  T5N2J CANADA | | | DEFERRED COMPENSATION | X | X | | $106,339.09 |
| ACCOUNT NO. | | | | | | | |
| ROBERT A CANNARELLA 17 REEVES STREET SMITHTOWN, NY  117871923 | | | SEVERANCE | | | | $58,992.56 |
| ACCOUNT NO. | | | | | | | |
| ROBERT ALEXANDER 128 LONGWOOD LANE EASLEY, SC  29642 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT ASHBY 11985 HWY 641 SOUTH HOLLADAY, TN  38341 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 436 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $166,216.44

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROBERT B JACOBS 1920 MARINA WAY BUFORD, GA  30518 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT B LOVING 695 ST. IVES DR ATHENS, GA  30606 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT BARTZOKAS 3505 TURTLE CREEK BLVD.  6 G DALLAS, TX  75219 | | | LTIP RESTORATION PLAN | X | X | | $34,852.90 |
| ACCOUNT NO. | | | | | | | |
| ROBERT BREWER 1172 E. FM 696 LEXINGTON, TX  78947 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT BROWNE C/O SIGNIANT INC. 15 THIRD AVENUE BURLINGTON, MA  01803 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT BURKE 1003 WINDSOR DRIVE MCKINNEY, TX  75070 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT D BOLAND 1237 IROQUOIS DR BATAVIA, IL  60510 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT DECKER 18707 MOUNTAIN SPRING DRIVE SPRING, TX  77379 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT E LAVENDER JR DEPT 6312 MAIDENHEAD/UK PO BOX 13955 RESEARCH TRIANGLE PARK, NC  27709 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT E WOHLFORD 30 ALEXANDER PLACE PITTSBURGH, PA  15243 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |

Sheet no. 437 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal            $34,852.90

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                    _____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROBERT E. WOLHFORD 30 ALEXANDER PLACE PITTSBURGH, PA  15243 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. ROBERT F KUCZYNSKI 150 BAY VIEW DRIVE NORTH HERO, VT  05474 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. ROBERT F MOULTON 592 7TH ST. LAKE OSWEGO, OR  97034 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. ROBERT F WRIGGLESWORTH 4500 RICHMOND HILL DR MURRELLS INLET, SC  29576 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. ROBERT FERGUSON 1004 THREE NOTCH ROAD RALEIGH, NC  27615 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. ROBERT G ELLIS 801 W. 69TH TER KANSAS CITY, MO  64113 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. ROBERT GRAHAM PO BOX 9096 RANCHO SANTA FE, CA  92067 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. ROBERT GRAHAM PO BOX 9096 RANCHO SANTA FE, CA  92067 | | | DEFERRED COMPENSATION | | X | | $132,570.08 |
| ACCOUNT NO. ROBERT GUTCHO 6 FARMSTEAD WAY ACTON, MA  01720 | | | LTIP RESTORATION PLAN | X | X | | $803.82 |
| ACCOUNT NO. ROBERT H HUNSBERGER 5829 155TH AVE. SE BELLEVUE, WA  98006 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 438 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $133,373.90

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                           _____
                      Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROBERT HORNE 10015 HIGH FALLS POINTE ALPHARETTA, GA  30022 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT HORNE 10015 HIGH FALLS POINTE ALPHARETTA, GA  30022 | | | DEFERRED COMPENSATION | | X | | $181,123.14 |
| ACCOUNT NO. | | | | | | | |
| ROBERT HUNT 713593 FIRST LINE RR1 MONO ORANGEVILLE  L9W 2Y8 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT J DUCHESNE 25 INDIAN HILL RD DRACUT, MA  01826 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT J RICHARDSON 5081 GALLATREE LN NORCROSS, GA  30092 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT J SUTHERLIN 7214 BRENTFIELD DR DALLAS, TX  75248 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   466596 | | | | | | | |
| ROBERT JOHNSTON 1227 WALL RD WAKE FOREST, NC  27587 | | | TRADE PAYABLE | | | | $4,607.84 |
| ACCOUNT NO. | | | | | | | |
| ROBERT KENEDI 11726 NIGHT HERON DR NAPLES, FL  34119-8888 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT KESSEL 2245 MONROE DRIVE ALPHARETTA, GA  30004 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT KINAMON 21515 N E 143RD PL WOODINVILLE, WA  98072 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 439 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                      $185,730.98

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROBERT L LAMPHIER JR 207 SUMMERWINDS DR CARY, NC  27511 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT LOONEY 3429 BENHAM  AVE NASHVILLE, TN  37215 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT LOVING 695 ST. IVES DR ATHENS, GA  30606 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT M BENAVIDEZ CALLE LIRIO #8  APT 2-O SEVILLA  41003 SPAIN | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT M GRAHAM P.O. BOX 9096 RANCHO SANTA FE, CA  92067 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT M NEUMEISTER 2729 SILVER CLOUD DR PARK CITY, UT  84060 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT MAO DEPT. ADM1, BEIJING, CHINA P.O. BOX 13955 RESEARCH TRIANGLE PARK, NC  27709 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROBERT MCLAUGHLIN 602 WILMES DRIVE AUSTIN, TX  78752 | | | DEFERRED COMPENSATION | | X | | $32,477.05 |
| ACCOUNT NO. | | | | | | | |
| ROBERT MG FRAME 1527 KINGS CROSSING ST MOUNTAIN, GA  30087 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 440 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                                     Subtotal            $32,477.05

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                              _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROBERT MILANOVICH RD #2 BOX 77 BUNKER HILL RD ALIQUIPPA, PA  15001 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. ROBERT O HARA 11316 DUNLEITH DR RALEIGH, NC  27614 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. ROBERT P DEL PRIORE 10110 AVENT RIDGE DR. COLLIERVILLE, TN  38017 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. ROBERT P JONES 1462 VIA ENCINOS DR FALLBROOK, CA  92028 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. ROBERT RAYMOND PO BOX 3312 WEST MCLEAN, VA  22103 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. ROBERT RICCITELLI 233 HIGH HOLBORN 1ST FLOOR LONDON  WC1V7DN UNITED KINGDOM | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. ROBERT RITCHIE 1101 NECHES DR ALLEN, TX  75013-1142 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. ROBERT ROBBINS II 1464 COLUMBINE WY LIVERMORE, CA  94551 | | | LTIP RESTORATION PLAN | X | X | | $1,806.81 |
| ACCOUNT NO. ROBERT ROBSON 1013 MANOR GLEN WAY RALEIGH, NC  27615 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Subtotal                $1,806.81

In re  **NORTEL NETWORKS INC.**                                 Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROBERT SCHILTZ 8 PETERS LANE BEDFORD VILLAGE, NY  10506 | | | LTIP RESTORATION PLAN | X | X | | $3,455.69 |
| ACCOUNT NO. | | | | | | | |
| ROBERT WOHLFORD 30 ALEXANDER PLACE PITTSBURGH, PA  15243 | | | DEFERRED COMPENSATION | | X | | $52,371.96 |
| ACCOUNT NO. | | | | | | | |
| ROBERT YOUNG 313 PROMENADE SOUTH MONTGOMERY, TX  77356 | | | DEFERRED COMPENSATION | | X | | $24,566.23 |
| ACCOUNT NO. | | | | | | | |
| ROBERTO DAVID FERRO 3225 NE 211 TERRACE AVENTURA, FL  33180 | | | LTIP RESTORATION PLAN | X | X | | $3.14 |
| ACCOUNT NO.   455011 | | | | | | | |
| ROC SOFTWARE LP 3305 NORTHLAND DR AUSTIN, TX  78731 | | | TRADE PAYABLE | | | X | $1,614.00 |
| ACCOUNT NO.   467734 | | | | | | | |
| ROCHESTER INSTITUTE OF TECHNOLOGY 25 LOMB MEMORIAL DRIVE ROCHESTER, NY  14623-5608 | | | TRADE PAYABLE | | | | $5,000.00 |
| ACCOUNT NO.   451651 | | | | | | | |
| ROCKET SOFTWARE INC 275 GROVE STREET NEWTON, MA  02466-2272 | | | TRADE PAYABLE | | | | $90,000.00 |
| ACCOUNT NO.   455223 | | | | | | | |
| ROCKNESS EDUCATION SERVICE 8424 BALD EAGLE LANE WILMINGTON, NC  28411 | | | TRADE PAYABLE | | | | $5,595.66 |
| ACCOUNT NO. | | | | | | | |
| ROCKY L WEST 12536 PEMBERTON PLACE WINNEBAGO, IL  61088 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RODERICK MCPHERSON PO BOX 9158 43 ROUNDS ROAD BRECKENRIDGE, CO  80424 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 442 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $182,606.68

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RODOLFO LLANES 7279 SW 112TH CR MIAMI, FL  33173 | | | LTIP RESTORATION PLAN | X | X | | $1.82 |
| ACCOUNT NO. | | | | | | | |
| RODOLFO LLANES 7279 SW 112TH CR MIAMI, FL  33173 | | | DEFERRED COMPENSATION | | X | | $37,095.24 |
| ACCOUNT NO. | | | | | | | |
| ROGER A SCHECTER 3 BLACKBERRY RD NASHVILLE, TN  37215 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROGER BUSHNELL 101 MAYBANK COURT DURHAM, NC  27713 | | | DEFERRED COMPENSATION | | X | | $65,886.70 |
| ACCOUNT NO. | | | | | | | |
| ROGER H MOORE 462 3RD AVE FOX ISLAND, WA  98333 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.   419287 | | | | | | | |
| ROGER LUSSIER 42 MANTINECOCK AVENUE EAST ISLIP, NY  11730 | | | TRADE PAYABLE | | | | $840.00 |
| ACCOUNT NO. | | | | | | | |
| ROGER SCHECTER 3 BLACKBERRY RD NASHVILLE, TN  37215 | | | DEFERRED COMPENSATION | | X | | $77,111.43 |
| ACCOUNT NO.   456120 | | | | | | | |
| ROMULO MABANTA BUENAVENTURA SAYOC 30TH FLOOR CITIBANK TOWER MAKATI CITY PHILLIPINES | | | TRADE PAYABLE | | | | $132.65 |
| ACCOUNT NO. | | | | | | | |
| ROMULO, MABANTA, BUENAVENTURA, SAYOC, & DE LOS ANGELES 30TH FLOOR CITIBANK TOWER, CITIBANK PLAZA 8741 PASEO DE ROXAS MAKATI CITY  1226 PHILIPPINES | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 443 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $181,067.84

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                      _____
                          Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RONALD FRYDACH 101 FOX BRIAR LANE CARY, NC  27518 | | | DEFERRED COMPENSATION | | X | | $49,307.86 |
| ACCOUNT NO. | | | | | | | |
| RONALD GUZMAN 130 BROOKSTONE DRIVE COVINGTON, LA  70433 | | | LTIP RESTORATION PLAN | X | X | | $5,173.93 |
| ACCOUNT NO. | | | | | | | |
| RONALD J. SHINGLER C/O HOBIN SHINGLER & SIMON LLP 1011 A STREET CA  94509 | | | LITIGATION   CASE NUMBER RC08425160 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RONALD MAGINLEY 621 JOHN CLOSE MURPHY, TX  75094 | | | DEFERRED COMPENSATION | | X | | $20,521.97 |
| ACCOUNT NO. | | | | | | | |
| RONALD MCDOUGALL 4150 19TH AVENUE MARKHAM  L6C1M2 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RONALD MCDOUGALL 51 MUIRFIELD CIR WHEATON, IL  60187 | | | DEFERRED COMPENSATION | | X | | $120,598.11 |
| ACCOUNT NO. | | | | | | | |
| RONALD SALETT 27 FLANAGAN DR FRAMINGHAM, MA  01701 | | | LTIP RESTORATION PLAN | X | X | | $499.81 |
| ACCOUNT NO.    461658 | | | | | | | |
| RONIN CORPORATION 2 RESEARCH WAY PRINCETON, NJ  08540-6628 | | | TRADE PAYABLE | | | | $36,000.00 |
| ACCOUNT NO. | | | | | | | |
| ROSA ARRIETA 2572 JARDIN PLACE WESTON, FL  33327 | | | LTIP RESTORATION PLAN | X | X | | $1,013.48 |
| ACCOUNT NO. | | | | | | | |
| ROSE,CHONG.S 701 LAKEBIRD DRIVE SUNNYVALE, CA  95089 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |

Sheet no. 444 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $233,115.16

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ROSS B LAU 2800 WESTERN AVE APT 216 SEATTLE, WA 98120 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROTH,PATRICIA 25538-A HEMMINGWAY AVENUE STEVENSON RAN, CA 91381 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROUND LAKE DENTAL INC 13841 ROUND LAKE BLVD ANDOVER, MN 55304 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROXANNA DITTLOF 3405 WOLFE CR PLANO, TX 75025 | | | LTIP RESTORATION PLAN | X | X | | $8.15 |
| ACCOUNT NO. | | | | | | | |
| ROXBORO MEDICAL ASSOCIATES, PA PO BOX 1058 ROXBORO, NC 27573 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROXBOROUGH MEM HOSP PHYS ASST PO BOX 2368 SINKING SPRING, PA 19608 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROY DOHNER 33711 BRIGANTINE DR MONARCH BEACH, CA 92629 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROY F DOHNER 33711 BRIGANTINE DR MONARCH BEACH, CA 92629 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROY MERRILLS 10401 MANLY CHAPEL HILL, NC 27517 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ROY PERRY 6719 WALKER COURT LONGMONT, CO 80503 | | | LTIP RESTORATION PLAN | X | X | | $1,453.26 |

Sheet no. 445 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                                $1,461.41

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| RP SAM HOUSTON PLAZA LP C/O MOODY RAMBIN OFFICE SERVICES HOUSTON, TX  77060 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468940 | | | | | | | |
| RR DONNELLEY GLOBAL BUSINESS 75 PARK PLACE 3RD FLOOR NEW YORK, NY  10007 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  445314 | | | | | | | |
| RSA SECURITY INC 174 MIDDLESEX TURNPIKE BEDFORD, MA  01730 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RUCHI PRASAD 4213 ROCKINGHAM WAY PLANO, TX  75093 | | | LTIP RESTORATION PLAN | X | X | | $2,799.56 |
| ACCOUNT NO.  392632 | | | | | | | |
| RURAL IOWA INDEPENDENT TELEPHONE 1000 WALNUT ST #324 DES MOINES, IA  50309 | | | TRADE PAYABLE | | | | $1,500.00 |
| ACCOUNT NO.  468596 | | | | | | | |
| RUSSELL R LIEBOLD JR 23208 EAGLE GAP SAN ANTONIO, TX  78255 | | | TRADE PAYABLE | | | | $1,797.29 |
| ACCOUNT NO. | | | | | | | |
| RUSSELL R WIGGINS 820 NOLSTEAD CT RALEIGH, NC  27614 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| RUTH FAX 148 MILL ST NEWTON, MA  02459 | | | DEFERRED COMPENSATION | | X | | $67,870.49 |
| ACCOUNT NO.  315021 | | | | | | | |
| RYDER INTEGRATED LOGISTICS INC PO BOX 371264M PITTSBURGH, PA  15251 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  441893 | | | | | | | |
| RYDER INTEGRATED LOGISTICS INC PO BOX 532499 ATLANTA, GA  30353-2499 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 446 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $73,967.34

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| S & G COMMUNICATIONS ATTN: JACK BUSH 15 E. PALATINE ROAD PROSPECT HEIGHTS, IL  60070 | | | LITIGATION   CASE NUMBER NOT SPECIFIED | X | X | X | UNKNOWN |
| ACCOUNT NO.   464931 | | | | | | | |
| SABA 2400 BRIDGE PARKWAY REDWOOD SHORES, CA  94065 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   467732 | | | | | | | |
| SABIC INNOVATIVE PLASTICS US LLC 9930 KINCEY AVE HUNTERSVILLE, NC  28078-6468 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   455320 | | | | | | | |
| SABRIX INC 5665 SW MEADOWS ROAD LAKE OSWEGO, OR  97035 | | | TRADE PAYABLE | | | | $5,018.75 |
| ACCOUNT NO.   466928 | | | | | | | |
| SAFETY CERTIFIED INC 5000 18 US HWY 17 ORANGE PARK, FL  32003-8250 | | | TRADE PAYABLE | | | | $3,187.50 |
| ACCOUNT NO.   466332 | | | | | | | |
| SAFEWAY INC 2800 YGNACIO VALLEY RD WALNUT CREEK, CA  94597-3534 | | | TRADE PAYABLE | | | | $665.52 |
| ACCOUNT NO. | | | | | | | |
| SAMIR MADHIWALLA 37 LENOX RD ROCKAWAY, NJ  07866 | | | LTIP RESTORATION PLAN | X | X | | $4,345.86 |
| ACCOUNT NO. | | | | | | | |
| SAMUEL A TRENT 1668 AMARELLA ST THOUSAND OAKS, CA  91320 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SAMUEL F CROMPTON 147  SUNSET RIDGE LAKESIDE, MT  59922 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SAMUEL J GRACE 2964 COVE TRACE CHARLOTTESVILLE, VA  22911 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 447 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $13,217.63

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
                        Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SAMUEL JACKSON 4632 HIDDEN HARBOR LN RALEIGH, NC  27615 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SAMUEL KATZ ESQ. 475 FIFTH AVENUE SUITE 1800 NEW YORK, NY  10017 | | | LITIGATION   CASE NUMBER 15819/00 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SAMUEL SIGARTO 1509 LIATRIS LANE RALEIGH, NC  27613 | | | LTIP RESTORATION PLAN | X | X | | $3,779.32 |
| ACCOUNT NO. | | | | | | | |
| SAMUEL T BOATWRIGHT 4705 E CONWAY DRIVE ATLANTA, GA  30327 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SAN JUAN MEDICAL ASC PSC 4 RVDO DOMINGO MARRERO URB SANTA RITA RIO PEIDRAS, PR  00925 PUERTO RICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SANDRA CHILDERS 5515 N CAPITAL AVE INDIANAPOLIS, IN  46208 | | | LTIP RESTORATION PLAN | X | X | | $0.35 |
| ACCOUNT NO. | | | | | | | |
| SANDY SPRINGS CHIROPRACTIC 400 GALLERIA PKWY ATLANTA, GA  30339 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SANJAY ZALAVADIA 465 DARTMOUTH AVE SAN CARLOS, CA  94070 | | | LTIP RESTORATION PLAN | X | X | | $1,047.68 |
| ACCOUNT NO.   464097 | | | | | | | |
| SANMINA CORPORATION 2701 ZANKER ROAD BLDG 3 SAN JOSE, CA  95134 | | | TRADE PAYABLE | | | X | $289.80 |

Sheet no. 448 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $5,117.15

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   416811 | | | | | | | |
| SANMINA ENCLOSURE SYSTEMS DIVISION 330 PROGRESS AVENUE TORONTO, ON  M1P 2Z4 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   431563 | | | | | | | |
| SANMINA SCI 415 LEGGET DRIVE KANATA, ON  K2K 2B2 CANADA | | | TRADE PAYABLE | | | X | $33,690.85 |
| ACCOUNT NO.   452814 | | | | | | | |
| SANMINA SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | | | TRADE PAYABLE | | | X | $379,285.94 |
| ACCOUNT NO.   455367 | | | | | | | |
| SANMINA SCI CORPORATION PO BOX 848413 DALLAS, TX  75284-8413 | | | TRADE PAYABLE | | | X | $500,461.94 |
| ACCOUNT NO.   431967 | | | | | | | |
| SANMINA SCI POINTE CLAIRE 2001 BOULEVARD DES SOURCES POINTE CLAIRE, QC  H9R 5Z4 CANADA | | | TRADE PAYABLE | | | X | $31,873.24 |
| ACCOUNT NO.   385202 | | | | | | | |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | | | TRADE PAYABLE | | | X | $272,641.32 |
| ACCOUNT NO.   468451 | | | | | | | |
| SANMINA-SCI CORP PO BOX 842162 DALLAS, TX  75284-2162 | | | TRADE PAYABLE | | | X | $657,660.24 |
| ACCOUNT NO.   387975 | | | | | | | |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | | | TRADE PAYABLE | | | X | $259,753.10 |
| ACCOUNT NO.   451871 | | | | | | | |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | | | TRADE PAYABLE | | | X | $46,079.82 |

Sheet no. 449 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal

$2,181,446.45

In re  **NORTEL NETWORKS INC.**                             Case No.  09-10138
_____                         _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  343999 | | | | | | | |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134-2015 | | | TRADE PAYABLE | | | X | $547,593.05 |
| ACCOUNT NO.  461645 | | | | | | | |
| SANMINA-SCI GLRS 11921 HAYTER ROAD LAREDO, TX  78045-1878 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  359957 | | | | | | | |
| SANMINA-SCI SYSTEM (CANADA) 2001 BOUL DES SOURCES POINTE CLAIRE, QC  H9R 5Z4 CANADA | | | TRADE PAYABLE | | | X | $10,234.76 |
| ACCOUNT NO.  368170 | | | | | | | |
| SAP CANADA INC 4120 YONGE STREET TORONTO, ON  M2P 2B8 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SARAH J POINDEXTER 6953 STAGHORN LN RALEIGH, NC  27615 | | | SEVERANCE | | | | $7,817.07 |
| ACCOUNT NO. | | | | | | | |
| SARAN IN TERSHIVAY 7259 BELGIAN LION ST LAS VEGAS, NV  89139 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SARASOTA HERT CENTER 1921 WALDEMERE ST SARASOTA, FL  34239 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  14920 | | | | | | | |
| SAS INSTITUTE INC SAS CAMPUS DRIVE CARY, NC  27512-8000 | | | TRADE PAYABLE | | | | $51,000.00 |
| ACCOUNT NO.  421075 | | | | | | | |
| SASKEN COMMUNICATION 139/25 AMARJYOTHI LAYOUT BANGALORE, KA  560071 INDIA | | | TRADE PAYABLE | | | | $25,800.00 |

Sheet no. 450 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $642,444.88

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SASSAN TABRIZI 3235 ROSWELL RD UNIT 609 ATLANTA, GA  30305 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SAUNDERS D PARISH 532 WOODSIDE DR LINDALE, TX  75771 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.    450802 | | | | | | | |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | | | TRADE PAYABLE | | | | $78,365.00 |
| ACCOUNT NO.    445313 | | | | | | | |
| SCAN SOFT PO BOX 83046 WOBURN, MA  01813-3046 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.    446065 | | | | | | | |
| SCANSOFT INC 695 ATLANTIC AVENUE BOSTON, MA  02111 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.    460212 | | | | | | | |
| SCHACHTEL INC DBA CTP SOLUTIONS 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS, CA  91301-2692 | | | TRADE PAYABLE | | | | $370.60 |
| ACCOUNT NO. | | | | | | | |
| SCHMIDT,JANEL M. 628 GORMAN STREET, APT 320 SHAKOPEE, MN  55379 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.    331576 | | | | | | | |
| SCHWEGMAN LUNDBERG WOESSNER & 1600 TCF TOWER MINNEAPOLIS, MN  55402 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.    439117 | | | | | | | |
| SCI E MARKETING INC 201 SOUTH BISCAYNE BLVD 28TH FLOOR MIAMI, FL  33131 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.    465144 | | | | | | | |
| SCI-TECH DISCOVERY CENTER PO BOX 261544 PLANO, TX  75026-5026 | | | TRADE PAYABLE | | | | $988.60 |

Sheet no. 451 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $79,724.20

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   460057 <br><br> SCOTT & YORK INTELLECTUAL PROPERTY <br> 45 GROSVENOR RD <br> ST ALBANS, HRT  AL1 3AW <br> UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SCOTT ANDERSON <br> 6478 PARTRIDGE LANE <br> ROYAL OAK, MD  21662 | | | LTIP RESTORATION PLAN | X | X | | $1,491.25 |
| ACCOUNT NO. <br><br> SCOTT ARONSON <br> 1385 GREENWHICH STREET <br> APT 8 <br> SAN FRANCISCO, CA  94109 | | | LTIP RESTORATION PLAN | X | X | | $2.16 |
| ACCOUNT NO. <br><br> SCOTT BELL <br> 1129 VALLEYBROOK DRIVE <br> OAKVILLE  L6H 4Z9 <br> CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> SCOTT BINNER <br> 2505 JAKIN WAY NW <br> SUWANEE, GA  30024 | | | LTIP RESTORATION PLAN | X | X | | $294.75 |
| ACCOUNT NO. <br><br> SCOTT BINNER <br> 2505 JAKIN WAY NW <br> SUWANEE, GA  30024 | | | DEFERRED COMPENSATION | X | X | | $14,925.58 |
| ACCOUNT NO. <br><br> SCOTT DAVIS <br> 5204 N MEADOW RIDGE CIR <br> MCKINNEY, TX  75070 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> SCOTT E BINNER <br> 2505 JAKIN WAY NW <br> SUWANEE, GA  30024 | | | SEVERANCE | | | | $86,060.80 |
| ACCOUNT NO. <br><br> SCOTT E CAMPBELL <br> 11 DEAN RD <br> READING, MA  01867 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 452 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $102,774.54

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SCOTT FERGUSON 204 HOUGHTON MILL RD LUNENBURG, MA  01462 | | | LTIP RESTORATION PLAN | X | X | | $3,007.02 |
| ACCOUNT NO. | | | | | | | |
| SCOTT FITZGERALD VP STRATEGIC ACCOUNTS RICOH CANADA INC 4100 YONGE ST. SUITE 600 TORONTO, ON  M2P 2B5 CANADA | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SCOTT JEIDY 1242 MCMAHON DR SUN PRAIRIE, WI  53590 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SCOTT KENNEDY 1 CHANNEL DRIVE UNIT 411 MONMOUTH BEACH, NJ  07750 | | | DEFERRED COMPENSATION | | X | | $2,956.03 |
| ACCOUNT NO. | | | | | | | |
| SCOTT W. DOYLE C/O STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVE.NW WASHINGTON, DC  20036 | | | LITIGATION   CASE NUMBER UNKNOWN | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SCOTT W. DOYLE C/O STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVE.NW WASHINGTON, DC  20036 | | | LITIGATION   CASE NUMBER 4-05-CV-224-Y | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SCOTT WHITING 2715 ALDERLEAF PLACE SPRING, TX  77388 | | | LTIP RESTORATION PLAN | X | X | | $50.61 |
| ACCOUNT NO.   0505244 | | | | | | | |
| SCOTT,BARBARA,J 3057 HORSETAIL DRIVE STOCKTON, CA  95212 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SCOTT,CLORINE L 304 PADDINGTON COURT ANTIOCH, TN  37013 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |

Sheet no. 453 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,013.66

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   439688 <br><br> SDL GLOBAL SOLUTIONS IRELAND <br> THE BOULEVARD <br> BRAY <br> IRELAND | | | TRADE PAYABLE | | | | $763.37 |
| ACCOUNT NO.   468492 <br><br> SEABOARD DEMINIMIS SETTLEMENT TRUST <br> 30 PURGATORY RD <br> MONT VERNON, NH  03057-0310 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   465171 <br><br> SEAL CONSULTING INC <br> 105 FIELD CREST AVENUE <br> EDISON, NJ  08837 | | | TRADE PAYABLE | | | X | $4,769,320.00 |
| ACCOUNT NO.   465813 <br><br> SECRETARY OF STATE <br> 600 W MAIN ST ROOM 322 <br> JEFFERSON CITY, MO  65101-0778 | | | TRADE PAYABLE | | | | $25.00 |
| ACCOUNT NO.   465659 <br><br> SECRETARY OF STATE <br> PO BOX 13697 <br> AUSTIN, TX  78711-3697 | | | TRADE PAYABLE | | | | $15.00 |
| ACCOUNT NO.   465108 <br><br> SECRETARY OF STATE <br> PO BOX 94125 <br> BATON ROUGE, LA  70804-4125 | | | TRADE PAYABLE | | | | $25.00 |
| ACCOUNT NO. <br><br> SECUREINFO COMPANY <br> 4606 CENTERVIEW DRIVE, SUITE 200, <br> ATTENTION: PRESIDENT <br> SAN ANTONIO, TX  78228 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> SECUREINFO CORPORATION, <br> ATTENTION: GENERAL COUNSEL <br> 211 NORTH LOOP 1604 EAST, SUITE 200 <br> SAN ANTONIO, TX  78232 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.   463953 <br><br> SECURELOGIX CORPORATION <br> 13750 SAN PEDRO <br> SAN ANTONIO, TX  78232 | | | TRADE PAYABLE | | | | $9,642.75 |

Sheet no. 454 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $4,779,791.12

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  461957  SECUREMATICS INC 3100 DE LA CRUZ BLVD SANTA CLARA, CA  95054-2438 | | | TRADE PAYABLE | | | | $5,336.24 |
| ACCOUNT NO.  460780  SECURITAS 301 MOODIE DR SUITE 108 OTTAWA, ON  K2H 9C4 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  398802  SECURITAS 39 RUE DES QUATRE VENTS VINEUIL  41350 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  428305  SECURITAS 265 YORKLAND BOULEVARD 5TH FLOOR NORTH YORK, ON  M2J 1S5 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468305  SECURITAS CANADA 205 N FRONT ST BELLEVILLE, ON  K8P 3C3 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468306  SECURITAS CANADA #205 707-10AVE SW CALGARY, AB  T2R 0B3 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  457261  SECURITAS CANADA LIMITED 301 MOODIE DRIVE OTTAWA, ON  K2H 9C4 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  400002  SECURITAS FRANCE SARL 17 RUE JOEL LE THEULE MONTIGNY LE BRETONNEUX  78180 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 455 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                   $5,336.24

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  401158 | | | | | | | |
| SECURITAS FRANCE SARL DIVISION LDF AGENCE 10 SI 17 R JOEL LE THEULE DIAGONALE MONTIGNY LE BRETONNEUX  78180 FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468307 | | | | | | | |
| SECURITAS NORTH SHORE 2285 FRANCIS HUGHES LAVAL, QC  H7S 1N5 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  464884 | | | | | | | |
| SECURITAS NV SINT LENDRIKSBORRE 3 BRUSSEL  1120 BELGIUM | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  449923 | | | | | | | |
| SECURITAS OY PL 47 HELSINKI FINLAND | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  452045 | | | | | | | |
| SECURITAS SECURITY SERVICES US PO BOX 403412 ATLANTA, GA  30384-3412 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  452044 | | | | | | | |
| SECURITAS SECURITY SERVICES US 12672 COLLECTIONS CENTER DR CHICAGO, IL  60693 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  460136 | | | | | | | |
| SECURITAS SECURITY SERVICES US FILE 57220 LOS ANGELES, CA  90074-7220 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468304 | | | | | | | |
| SECURITAS SECURITY SERVICES USA 200 WEST 50TH STREET NEW YORK, NY  10019-6804 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468267 | | | | | | | |
| SECURITAS SECURITY SERVICES USA INC 60K CONCORD STREET WILMINGTON, MA  01887-2179 | | | TRADE PAYABLE | | | | $43,490.68 |

Sheet no. 456 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $43,490.68

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  468263 <br><br> SECURITAS SECURITY SERVICES USA INC <br> 2480 N FIRST ST SUITE 180 <br> SAN JOSE, CA  95131-1014 | | | TRADE PAYABLE | | | | $71,716.71 |
| ACCOUNT NO.  451755 <br><br> SECURITAS SECURITY SERVICES USA INC <br> 3011 W GRAND BOULEVARD <br> DETROIT, MI  48202 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  468264 <br><br> SECURITAS SECURITY SERVICES USA INC <br> 3313 W COMMERCIAL BLVD #150 <br> FT LAUDERDALE, FL  33309-3413 | | | TRADE PAYABLE | | | | $22,949.01 |
| ACCOUNT NO.  468265 <br><br> SECURITAS SECURITY SERVICES USA INC <br> 12655 NORTH CENTRAL EXPRESSWAY <br> DALLAS, TX  75243-1700 | | | TRADE PAYABLE | | | | $212,689.82 |
| ACCOUNT NO.  462384 <br><br> SECURITAS SECURITY SERVICES USA INC <br> 11001 WEST 120TH AVE <br> BROOMFIELD, CO  80021-8021 | | | TRADE PAYABLE | | | | $3,550.00 |
| ACCOUNT NO.  468266 <br><br> SECURITAS SECURITY SERVICES USA INC <br> 2500 GATEWAY CENTRE SUITE 750 <br> MORRISVILLE, NC  27560-6206 | | | TRADE PAYABLE | | | | $174,624.94 |
| ACCOUNT NO.  460488 <br><br> SECURITAS SECURITY SERVICES USA INC <br> 1070 CAMBRIDGE SQUARE SUITE E <br> ALPHARETTA, GA  30004 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  455607 <br><br> SECURITAS SECURITY SERVICES USA INC <br> 301 SOUTH PERIMETER PARK DRIVE <br> NASHVILLE, TN  37211 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 457 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $485,530.48

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  448477 | | | | | | | |
| SECURITAS SECURITY SERVICES USC INC PO BOX 403412 ATLANTA, GA  30384-3412 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  459272 | | | | | | | |
| SECURITAS SECURITY SYSTEMS USA INC 500 BI COUNTY BOULEVARD FARMINGDALE, NY  11735 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  443755 | | | | | | | |
| SECURITAS SERVICE GMBH & COKG BERNER STRASSE 4 60437 GERMANY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  443754 | | | | | | | |
| SECURITAS SERVICE GMBH & COKG AN DER STEINERNEN BRUECKE 1 85757 GERMANY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  443756 | | | | | | | |
| SECURITAS SERVICE GMBH & COKG RAIFFEISENALLEE 16 82041 GERMANY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  443757 | | | | | | | |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO KG BERNER STRASSE 4 FRANKFURT  60437 GERMANY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  443758 | | | | | | | |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO KG DIESELSTRASSE 28 LEINFELDEN-ECHTERDINGEN  70771 GERMANY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  443759 | | | | | | | |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO KG WILHELM-RAABE-STR. 14 DUESSELDORF  40470 GERMANY | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Subtotal

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                         Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SEGURA,MANUEL 234 HAMILTON AVENUE, APT. 2 TRENTON, NJ 08609 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SELLS FAM CHIRO 127 N CHAUTAUQUA SEDAN, KS 67361 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   295093 | | | | | | | |
| SELTECH ELECTRONICS 342 BRONTE STREET SOUTH UNIT 6 MILTON, ON  L9T 5B7 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   381576 | | | | | | | |
| SELTECH ELECTRONICS INC 342 BRONTE STREET UNIT 6 MILTON, ON  L9T 5B7 CANADA | | | TRADE PAYABLE | | | | $4,650.00 |
| ACCOUNT NO. | | | | | | | |
| SELVA SIVAJI 4008 STAG HORN LANE WESTON, FL  33331 | | | DEFERRED COMPENSATION | | X | | $6,872.87 |
| ACCOUNT NO.   467176 | | | | | | | |
| SENA TECHNOLOGIES INC 1620 OAKLAND ROAD SAN JOSE, CA  95131-2448 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   64809 | | | | | | | |
| SEQUENTIAL SOFTWARE INC 576 VALLEY ROAD WAYNE, NJ  07470 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SERGE MELLE 761 INVERNESS WAY SUNNYVALE, CA  94087 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHAHEEN CLARK 118 BACIGALUPI DRIVE LOS GATOS, CA  95032 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 459 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                     $11,522.87

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SHANNON E KENT 32170 CALLE BALAREZA TEMECULA, CA  92592 | | | SEVERANCE | | | | $42,461.55 |
| ACCOUNT NO.  452038 | | | | | | | |
| SHARED TECHNOLOGIES 10110 W SAM HOUTSON PARKWAY HOUSTON, TX  77099 | | | TRADE PAYABLE | | | | $4,515.00 |
| ACCOUNT NO.  461443 | | | | | | | |
| SHARED TECHNOLOGIES INC 2550 EISENHOWER AVE NORRISTOWN, PA  19403 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  5011520 | | | | | | | |
| SHATZ,HARLEY 1204 AVE U, STE 1287 BROOKLYN, NY  11229 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHAWNEE MISSION PED PA SUITE 10 8901 WEST 74TH STREET OVERLAND, KS  66204 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  96272 | | | | | | | |
| SHEARMAN & STERLING 599 LEXINGTON AVE NEW YORK, NY  10022-6069 | | | TRADE PAYABLE | | | | $9,512.22 |
| ACCOUNT NO. | | | | | | | |
| SHEARN DELAMORE AND CO. 7TH FLOOR WISMA HAMZAH-KWONG HING, NO 1 LEBOH AMPANG KUALA LUMPUR, SINGAPORE MALAYSIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHEEHAN, PHINNEY BASS & GREEN ONE BOSTON PLACE BOSTON, MA  02108 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHELDON C TYRRELL 46 SPRING ISLAN DR OKATIE, SC  29909 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 460 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $56,488.77

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   461248 | | | | | | | |
| SHEPELL FGI L P 130 BLOOR STREET WEST TORONTO, ON  M5S 1N5 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHIVER,ROBERT E 120 TROLLEY LINE ROAD GRANITVILLE, SC  29829 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SHYAM PILLALAMARRI 28037 ARASTRADERO LOS ALTOS HILLS, CA  94022 | | | LTIP RESTORATION PLAN | X | X | | $1.80 |
| ACCOUNT NO.   446262 | | | | | | | |
| SIDEVIEW PARTNERS INC 530 ROCK BRIDGE ROAD GALLATIN, TN  37066 | | | TRADE PAYABLE | | | X | $6,000.00 |
| ACCOUNT NO.   467267 | | | | | | | |
| SIEMENS ENTERPRISE COMM INC 45925 HORSESHOE DRIVE, SUITE 1 DULLES, VA  20166-6609 | | | TRADE PAYABLE | | | | $49,023.19 |
| ACCOUNT NO.   458825 | | | | | | | |
| SIERRA OFFICE SUPPLY 9950 HORN ROAD SACRAMENTO, CA  95827 | | | TRADE PAYABLE | | | | $132.05 |
| ACCOUNT NO.   390315 | | | | | | | |
| SIGMA SYSTEMS GROUP INC 55 YORK STREET, SUITE 1100 TORONTO, ON  M5J 2N1 CANADA | | | TRADE PAYABLE | | | X | $11,437.50 |
| ACCOUNT NO.   440434 | | | | | | | |
| SIGNET6 123 WEST 3RD STREET LITTLE ROCK, AR  72201-2701 | | | TRADE PAYABLE | | | | $10,783.68 |
| ACCOUNT NO.   407882 | | | | | | | |
| SIGNIANT CORP 515 LEGGET DRIVE OTTAWA, ON  K2K 3G4 CANADA | | | TRADE PAYABLE | | | | $25,372.32 |

Sheet no. 461 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $102,750.54

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SIGNIANT INC. C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC 177 MILK STREET BOSTON, MA  02109 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SIGNIANT INC. C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC 15 THIRD AVENUE BURLINGTON, MA  01803 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SILCON VLY WOMAN TO WOM 146010 S BASCOM AVE # 230 LOS GATOS, CA  95032 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   426786 | | | | | | | |
| SILICON MECHANICS LLC 22029 23RD DRIVE SE BOTHELL, WA  98021 | | | TRADE PAYABLE | | | X | $61,996.00 |
| ACCOUNT NO.   450611 | | | | | | | |
| SILVERCOM INC 700 COMMERCIAL COURT SAVANNAH, GA  31406 | | | TRADE PAYABLE | | | | $4,128.00 |
| ACCOUNT NO.   310305 | | | | | | | |
| SIMCO ELECTRONICS 8203 J PIEDMONT TRIAD PARKWAY GREENSBORO, NC  27409 | | | TRADE PAYABLE | | | | $749.00 |
| ACCOUNT NO.   353985 | | | | | | | |
| SIMCO ELECTRONICS 783 NORTH GROVE STREET RICHARDSON, TX  75081 | | | TRADE PAYABLE | | | | $8,107.00 |
| ACCOUNT NO.   308736 | | | | | | | |
| SIMPLE SOFT INC 257 CASTRO STREET MOUNTAIN VIEW, CA  94041 | | | TRADE PAYABLE | | | | $32,373.13 |
| ACCOUNT NO.   430110 | | | | | | | |
| SINCERE STATE ELECTRONICS CO LTD 6/F NO 33 SEC 3 FU HSING ROAD HSIN CHUANG CITY TAIWAN, R.O.C. | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 462 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $107,353.13

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                      _____
                              Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   459253 | | | | | | | |
| SIPERA SYSTEMS INC 1900 FIRMAN DRIVE RICHARDSON, TX  75081-1869 | | | TRADE PAYABLE | | | | $80,567.00 |
| ACCOUNT NO. | | | | | | | |
| SIVA ANANMALAY 1372 CAMINO ROBLES WAY SAN JOSE, CA  95120 | | | LTIP RESTORATION PLAN | X | X | | $3.47 |
| ACCOUNT NO. | | | | | | | |
| SJ PHYSICIAN SERVICES PO BOX 808 NASHUA, NH  03061 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   464879 | | | | | | | |
| SLANT CONSULTANTS LLC 12312 MULBERRY CT LAKE RIDGE, VA  22192-2005 | | | TRADE PAYABLE | | | | $8,450.00 |
| ACCOUNT NO.   461993 | | | | | | | |
| SLASHSUPPORT INC 3031 TISCH WAY STE 505 SAN JOSE, CA  95128-2531 | | | TRADE PAYABLE | | | X | $608,457.00 |
| ACCOUNT NO.   427972 | | | | | | | |
| SLATER & MATSIL LLP SUITE 1000 DALLAS, TX  75252 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   449104 | | | | | | | |
| SMART & BIGGAR 1000 DE LA GAUCHETIERE ST W MONTREAL, QC  H3B 4W5 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SMART & BIGGAR 55 METCALFE STREET, SUITE 900 OTTAWA, ON  K1P 5Y6 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   372849 | | | | | | | |
| SMART & BIGGAR PO BOX 2999 STATION D OTTAWA, ON  K1P 5Y6 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 463 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $697,477.47

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                         _____
                        Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   349943 | | | | | | | |
| SMART AND BIGGAR 438 UNIVERSITY AVENUE TORONTO, ON  M5G 2K8 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468834 | | | | | | | |
| SMART BUILDINGS 23526 HWY 71 W SPICEWOOD, TX  78669 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SME INC USA PO BOX 15256 WILMINGTON, NC  28408 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   428326 | | | | | | | |
| SMITH INDUSPAC ONTARIO 930A BRITANNIA ROAD EAST MISSISSAUGA, ON  L4W 5M7 CANADA | | | TRADE PAYABLE | | | | $12,320.75 |
| ACCOUNT NO.   315822 | | | | | | | |
| SNMP RESEARCH INTERNATIONAL INC 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE, TN  37920-9716 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468580 | | | | | | | |
| SOAPSTONE NETWORKS INC ONE FEDERAL ST BILLERICA, MA  01821-3852 | | | TRADE PAYABLE | | | | $11,264.00 |
| ACCOUNT NO. | | | | | | | |
| SOBRATO LAND HOLDINGS 10600 NORTH DE ANZA BLVD. SUITE 200 CUPERTINO, CA  95014 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOBRATO LAND HOLDINGS 10600 N DE ANZA BLVD, SUITE 200 CUPERTINO, CA  95014 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   423990 | | | | | | | |
| SODEXHO 4401 GREAT AMERICA PARKWAY SANTA CLARA, CA  95052 | | | TRADE PAYABLE | | | | $11,156.93 |

Sheet no. 464 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $34,741.68

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   462532  SODEXHO INC & AFFILIATES PO BOX 536922 ATLANTA, GA  30353-6922 | | | TRADE PAYABLE | | | | $5,091.29 |
| ACCOUNT NO.   464011  SODEXHO INC & AFFILIATES 4880 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE PAYABLE | | | | $2,882.62 |
| ACCOUNT NO.   430365  SODEXHO MARRIOTT SERVICES 4001 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK, NC  27709 | | | TRADE PAYABLE | | | | $2,497.90 |
| ACCOUNT NO.   319286  SOFTWARE HOUSE INT 2 RIVERVIEW DRIVE SOMERSET, NJ  08873 | | | TRADE PAYABLE | | | | $4,994.94 |
| ACCOUNT NO.   250766  SOFTWARE SPECTRUM 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA, ON  L5R 3K6 CANADA | | | TRADE PAYABLE | | | | $7,160.21 |
| ACCOUNT NO.   390076  SOLECTRON CHARLOTTE 6800 SOLECTRON DRIVE CHARLOTTE, NC  28256-2450 | | | TRADE PAYABLE | | | X | $420.00 |
| ACCOUNT NO.   439112  SOLECTRON CORP SOLECTRON TECHNICAL CENTER CREEDMOOR, NC  27522 | | | TRADE PAYABLE | | | X | $58,197.29 |
| ACCOUNT NO.   356752  SOLECTRON CORPORATION 637 GIBRALTER COURT MILPITAS, CA  95035 | | | TRADE PAYABLE | | | X | $19,712.00 |
| ACCOUNT NO.   423530  SOLECTRON CORPORATION 5799 FONTANOSO WAY SAN JOSE, CA  95138-1015 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   389692  SOLECTRON INTERNATIONAL DIST INC 5799 FONTANOSO WAY SAN JOSE, CA  95138-1015 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 465 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $100,956.25

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   319318 <br><br> SOLECTRON MILPITAS <br> 847 GIBRALTAR DRIVE <br> MILPITAS, CA  95035-6332 | | | TRADE PAYABLE | | | X | $46,504.97 |
| ACCOUNT NO.   394239 <br><br> SOLECTRON SOUTH CAROLINA COLUM <br> 1000 TECHNOLOGY DRIVE <br> WEST COLUMBIA, SC  29170-2263 | | | TRADE PAYABLE | | | X | $19,453,367.47 |
| ACCOUNT NO.   395126 <br><br> SOLECTRON TECHNOLOGY <br> 260 SOUTH MILPITAS BOULEVARD <br> MILPITAS, CA  95035 | | | TRADE PAYABLE | | | X | $364.80 |
| ACCOUNT NO.   449873 <br><br> SOLECTRON TECHNOLOGY SDN BHD <br> PLOT 13 PHASE IV <br> PRAI  13600 <br> MALAYSIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   460273 <br><br> SOLECTRON TECHNOLOGY SINGAPORE LTD <br> 31 JOO KOON CIRCLE <br> SINGAPORE  629108 <br> SINGAPORE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   366565 <br><br> SOLUTION SOURCES PROGRAMMING INC <br> 1600 N 4TH STREET <br> SAN JOSE, CA  95112-4613 | | | TRADE PAYABLE | | | X | $23,600.00 |
| ACCOUNT NO.   366567 <br><br> SOLUTIONS SOURCE INC <br> 1600 N FOURTH STREET <br> SAN JOSE, CA  95112-4613 | | | TRADE PAYABLE | | | X | $100.00 |
| ACCOUNT NO.   335324 <br><br> SOMERSET GROUP CONSULTING <br> 11470 DULEY STATION ROAD <br> UPPER MARLBORO, MD  20772 | | | TRADE PAYABLE | | | | $15,918.10 |
| ACCOUNT NO. <br><br> SONIA JOSEPH <br> 4408  WASKOM DR. <br> PLANO, TX  75024 | | | SEVERANCE | | | | $20,454.98 |

Subtotal        $19,560,310.32

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SONIM TECHNOLOGIES, INC. 1875 SOUTH GRAND ROAD, SUITE 750 SAN MATEO, CA  94402 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> SONOMA SYSTEMS C/O NORTEL NETWORKS INC.  4655 GREAT AMERICA PARKWAY   SANTA CLARA, CA   95054 USA SANTA CLARA | | | INTERCOMPANY PAYABLES | | | X | $725,888.18 |
| ACCOUNT NO. <br><br> SONYA HENDERSON HENDERSON LAW FIRM 218 WEST MAIN STREET MURFREESBORO, TN  37130 | | | LITIGATION   CASE NUMBER 3:06-0351 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SOREN E. GISLESON HERMAN HERMAN KATZ & COTLAR 201 ST. CHARLES AVENUE SITE 4310 NEW ORLEANS, LA  70170 | | | LITIGATION   CASE NUMBER 06-1940 | X | X | X | UNKNOWN |
| ACCOUNT NO.   467096 <br><br> SOURCEDIRECT 4555 EXCEL PARKWAY ADDISON, TX  75001 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   451307 <br><br> SOURCEFIRE INC 9770 PATUXENT WOODS DR COLUMBIA, MD  21046 | | | TRADE PAYABLE | | | | $59,025.00 |
| ACCOUNT NO.   97876 <br><br> SOUTH CAROLINA TELEPHONE ASSOC 220 STONERIDGE DRIVE COLUMBIA, SC  29210 | | | TRADE PAYABLE | | | | $1,200.00 |
| ACCOUNT NO. <br><br> SOUTH FLORIDA MEDICAL IMAGING 3100 S DOUGLAS RD MIAMI, FL  33134 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SOUTH GWINNETT RADIO PC PO BOX 2993 KENNESAW, GA  30156 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 467 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $786,113.18

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SOUTHERN HEALTH CORP-ELL PO BOX 2239 ELLIJAY, GA 30540 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SOUTHERN WAKE MED CTR PO BOX 1030 FUQUAY VARINA, NC 27526 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  429260 | | | | | | | |
| SPARKLE POWER INC 1000 ROCK AVE SAN JOSE, CA 95131-1610 | | | TRADE PAYABLE | | | | $5,880.00 |
| ACCOUNT NO.  429633 | | | | | | | |
| SPARKLE POWER SPI 17071 GREEN DRIVE INDUSTRY, CA 91745 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  253248 | | | | | | | |
| SPEAR 1 PRODUCTION INC 14881 QUORUM DRIVE DALLAS, TX 75254 | | | TRADE PAYABLE | | | | $38,362.75 |
| ACCOUNT NO.  467831 | | | | | | | |
| SPECIALIZED TRANSPORTATION INC 5001 U.S. HIGHWAY 30 WEST FORT WAYNE, IN 46818 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  464095 | | | | | | | |
| SPECTRALINK 6175 LONGBOW DRIVE BOULDER, CO 80301 | | | TRADE PAYABLE | | | X | $6,960.00 |
| ACCOUNT NO. | | | | | | | |
| SPECTRUM INVESTORS IV, L.P., C/O THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON, DE 19801 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.  406573 | | | | | | | |
| SPIRENT COMMUNICATION 26750 AGOURA ROAD CALABASAS, CA 91302 | | | TRADE PAYABLE | | | X | $11,923.76 |
| ACCOUNT NO. | | | | | | | |
| SPRING GROVE FIRE PROTECTION PO BOX 457 SPRING GROVE, IL 60081 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 468 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $63,126.51

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　Case No.　09-10138

Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　454253 | | | | | | | |
| SPRINT PO BOX 219623 KANSAS CITY, MO 64121-9623 | | | TRADE PAYABLE | | | X | $2,557.31 |
| ACCOUNT NO.　454174 | | | | | | | |
| SPRINT PO BOX 219530 KANSAS CITY, MO 64121-9530 | | | TRADE PAYABLE | | | X | $315,882.64 |
| ACCOUNT NO.　467432 | | | | | | | |
| SPRINT PO BOX 4181 CAROL STREAM, IL 60197-4181 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.　431900 | | | | | | | |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA 95035 | | | TRADE PAYABLE | | | | $91,049.01 |
| ACCOUNT NO. | | | | | | | |
| SSCI GDL SANMINA-SCI CORPORATION, MR. SANDRO BAGGIO 415 LEGGET DRIVE, SUITE 101 P.O. BOX 13066 OTTAWA, ON K2K 1X3 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.　452696 | | | | | | | |
| SSH COMMUNICATIONS SECURITY FILE 74372 SAN FRANCISCO, CA 94160 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ST FRANCIS HSP 241 NORTH RD POUGHKEEPSI, NY 12601 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ST FRANCIS PHYSICIANS 800 AUSTIN ST EVANSTON, IL 60202 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ST THOMAS HOSPITAL PO BOX 305187 NASHVILLE, TN 37230 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 469 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal　　　　$409,488.96

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138
_____                   _____
                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ST. CLAIR MEDICAL SERVICE 1 PENN CTR W # 225 PITTSBURGH, PA  15276 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STAN MALKIEWICZ 2256 KENBARB RD. MISSISSAUGA  L5B2E8 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STANLEY BROVONT 12497 DANESFELD DRIVE ALPHARETTA, GA  30004 | | | LTIP RESTORATION PLAN | X | X | | $709.15 |
| ACCOUNT NO. | | | | | | | |
| STANLEY L ROBITAILLE 4835 OXFORD DRIVE SARASOTA, FL  34242 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STANLEY SILVA 3250 LAGO VISTA DR EL DORADO HILLS, CA  95762 | | | LTIP RESTORATION PLAN | X | X | | $5,537.51 |
| ACCOUNT NO.   456000 | | | | | | | |
| STANLEY SUPPLY & SERVICES 335 WILLOW STREET NORTH ANDOVER, MA  01845 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   449748 | | | | | | | |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | | | TRADE PAYABLE | | | | $67,869.78 |
| ACCOUNT NO.   440011 | | | | | | | |
| STAR CITE INC 1650 ARCH STREET PHILADELPHIA, PA  19103 | | | TRADE PAYABLE | | | | $27,787.50 |
| ACCOUNT NO.   440696 | | | | | | | |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | | | TRADE PAYABLE | | | X | $1,258,962.32 |

Subtotal   $1,360,866.26

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                 _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| STARTECH ASSOCIATES II, L.P. (GENERAL PARTNER) 1302 EAST COLLINS BOULEVARD, P.O. BOX 832047 RICHARDSON, TX  75083 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.  467227 | | | | | | | |
| STATE LICENSING BD FOR RESIDENTIAL PO BOX 13446 MACON, GA  31208 | | | TRADE PAYABLE | | | | $200.00 |
| ACCOUNT NO.  457892 | | | | | | | |
| STATE OF FLORIDA DEPARTMENT OF MYFLORIDAMARKETPLACE TALLAHASSEE, FL  32314-5497 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STATE STREET BANK & TRUST CO 60 STATE STREET, SUITE 150060 BOSTON, MA  2108 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STATE STREET BANK & TRUST CO 4655 GREAT AMERICA PARKWAY, (SC100) SANTA CLARA, CA  95054-1233 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  419366 | | | | | | | |
| STEC INC 3009 DAIMLER ST SANTA ANA, CA  92705-5812 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STEGNER,C.J. 12635 SOULE STREET POWAY, CA  92065 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  457962 | | | | | | | |
| STEINWALL INC 1759 116TH AVENUE NW COON RAPIDS, MN  55448 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STEPHEN A CHADWICK 2400 PRAIRIE CREEK DR EAST RICHARDSON, TX  75080 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 471 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $200.00

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138
_____                    _____
                    Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   447683 <br><br> STEPHEN GOULD CORP <br> 45541 NORTHPORT LOOP WEST <br> FREMONT, CA  94538-6458 | | | TRADE PAYABLE | | | | $495.34 |
| ACCOUNT NO. <br><br> STEPHEN GROSSO <br> 44 HUCKLEBERRY RD <br> HOPKINTON, MA  01748 | | | LTIP RESTORATION PLAN | X | X | | $2,866.57 |
| ACCOUNT NO. <br><br> STEPHEN H. NESON <br> C/O CLINE WILLIAMS WRIGHT JOHNSON <br> & OLDFATHER LLP <br> 1900 U.S. BANK BLDG <br> LINCOLN, NE  68508-2095 | | | LITIGATION   CASE NUMBER 01-12266-SSM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> STEPHEN HAYNES <br> 10709 CAHILL RD <br> RALEIGH, NC  27614 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> STEPHEN HUNT <br> 5880 HERSHINGER CLOSE <br> DULUTH, GA  30097 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> STEPHEN LAW <br> ATTN: DEPUTY ATTORNEY GENERAL <br> CALIFORNIA DEPARTMENT OF JUSTICE <br> LOS ANGELES, CA  90013 | | | LITIGATION   CASE NUMBER BC375660 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> STEPHEN LAW <br> ATTN: DEPUTY ATTORNEY GENERAL <br> CALIFORNIA DEPARTMENT OF JUSTICE <br> LOS ANGELES, CA  90013 | | | LITIGATION   CASE NUMBER BC341568 | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> STEPHEN M BURNS <br> 432 N LYNNBANK RD <br> HENDERSON, NC  275372754 | | | SEVERANCE | | | | $56,840.00 |
| ACCOUNT NO. <br><br> STEPHEN MARTIN <br> 11838 N 144TH WAY <br> SCOTTSDALE, AZ  85259 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 472 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $60,201.91

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STEPHEN PACE<br>7361 SPRIGGS FORD CT<br>MANASSAS, VA 20111 | | | LTIP RESTORATION PLAN | X | X | | $8,191.36 |
| ACCOUNT NO.<br>STEPHEN PAUL LAFLEUR<br>11119 PAGEWYNNE DR<br>FRISCO, TX 75035 | | | SEVERANCE | | | | $30,236.47 |
| ACCOUNT NO.<br>STEPHEN R GOBELI<br>5712 RIDGEHAVEN DR<br>PLANO, TX 75093 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br>STEPHEN SCARLETT<br>135 E AGARITA AVENUE<br>SAN ANTONIO, TX 78212 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br>STEPHEN SZEREMETA<br>10315 BRITTENFORD DR<br>VIENNA, VA 22182 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.<br>STEPHEN V BROWNE<br>4823 SPYGLASS DR<br>DALLAS, TX 75287 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.<br>STERN,DAVID W<br>1510 OREGON STREET<br>BERKELEY, CA 94703 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STERNS WEAVER MILLER<br>2200 MUSEUM TOWER, 150 WEST FLAGLER STREET<br>MIAMI, FL 33130 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>STEVE SEARLES<br>19119 STREAM CROSSING CT.<br>LEESBURG, VA 20176 | | | LTIP RESTORATION PLAN | X | X | | $1,998.23 |
| ACCOUNT NO.<br>STEVE SEARLES<br>19119 STREAM CROSSING CT.<br>LEESBURG, VA 20176 | | | DEFERRED COMPENSATION | X | X | | $83,055.34 |

Sheet no. 473 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $123,481.40

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| STEVE SLATTERY 507 LAREDO CR ALLEN, TX  75013 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STEVE SLATTERY 507 LAREDO CR ALLEN, TX  75013 | | | DEFERRED COMPENSATION | | X | | $61,937.04 |
| ACCOUNT NO. | | | | | | | |
| STEVEN CAMPBELL 2808 ABERDEEN DR FLOWER MOUND, TX  75022 | | | LTIP RESTORATION PLAN | X | X | | $1,211.36 |
| ACCOUNT NO. | | | | | | | |
| STEVEN CAPORALE 10 NORTH RIDGE DRIVE NEWTOWN, CT  06470 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STEVEN E WINFIELD 2151 GRENADIER DRIVE SAN PEDRO, CA  90732 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STEVEN J HUBER 1016 ORANGE HIGH SCHOOL ROAD HILLSBOROUGH, NC  27278 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STEVEN J LARSEN 16 BROOKHOLLOW DR SALEM, NH  03079 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STEVEN J. BALICK C/O ASHBY & GEDDES 500 DELAWARE AVE WILMINGTON, DE  19801 | | | LITIGATION   CASE NUMBER UNKNOWN | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STEVEN J. BALICK C/O ASHBY & GEDDES 500 DELAWARE AVE WILMINGTON, DE  19801 | | | LITIGATION   CASE NUMBER 4-05-CV-224-Y | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STEVEN L RUMPLE 975 RUTGERS ALLEN, TX  75002 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 474 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $63,148.40

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  STEVEN L SCHILLING 6324 WAKE FALLS DR WAKE FOREST, NC  27587 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  STEVEN ROGERS 1350 BEVERLY RD. SUITE 115-329 MCLEAN, VA  22101 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  STIKEMAN ELLIOTT 5300 COMMERCE COURT WEST, 199 BAY STREET TORONTO, ON  M5L 1B9 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  302490  STORM TECHNOLOGY LTD GALWAY TECHNOLOGY CENTRE GALWAY IRELAND | | | TRADE PAYABLE | | | | $24,652.53 |
| ACCOUNT NO.  454926  STR SOFTWARE CO 11505 ALLECINGIE PARKWAY RICHMOND, VA  23235 | | | TRADE PAYABLE | | | | $1,725.00 |
| ACCOUNT NO.  STRAND THERAPY INC 8161 ROURK ST MYRTLE BEACH, SC  29572 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  STRASBURGER & PRICE 901 MAIN STREET, P.O. BOX 849037 DALLAS, TX  75284-9037 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  440416  STRASBURGER & PRICE LLP PO BOX 849037 DALLAS, TX  75284-9037 | | | TRADE PAYABLE | | | | $40.90 |
| ACCOUNT NO.  442276  STRATA GROUP INCORPORATED 502 EARTH CITY EXPRESSWAY EARTH CITY, MO  63045-1315 | | | TRADE PAYABLE | | | | $1,042.12 |

Sheet no. 475 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $27,460.55

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   447791 | | | | | | | |
| STRATALIGHT COMMUNICATION INC 151 ALBRIGHT WAY LOS GATOS, CA  95032 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459495 | | | | | | | |
| STRATEGIC TECHNOLOGIES INC PO BOX 75550 CHARLOTTE, NC  28275-0550 | | | TRADE PAYABLE | | | | $2,500.00 |
| ACCOUNT NO.   458326 | | | | | | | |
| STRATUS TECHNOLOGIES INC 111 POWDERMILL ROAD MAYNARD, MA  01754-3409 | | | TRADE PAYABLE | | | | $47,392.00 |
| ACCOUNT NO.   459585 | | | | | | | |
| STREAMLINE CIRCUITS CORPORATION 1410 MARTIN AVENUE SANTA CLARA, CA  95050 | | | TRADE PAYABLE | | | | $2,737.64 |
| ACCOUNT NO.   294265 | | | | | | | |
| STRENGTH TEK FITNESS AND 1050 BAXTER ROAD OTTAWA, ON  K2C 0P9 CANADA | | | TRADE PAYABLE | | | | $104,335.54 |
| ACCOUNT NO. | | | | | | | |
| STUART GREENE 14678 VILLAGE GLEN CIRCLE TAMPA, FL  33618 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STUDIO LEGALE AVV. CLEMENTE PERRONE DA ZARA 20121 MILANO - VIA MANZONI, 9 MILAN, MILAN  20121 ITALY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STUDIO LEGALE DEGLI OCCHI VIA MNZONI, 9 MILAN, MILAN  20121 ITALY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| STUDIO MACCHI DI CELLERE GANGEMI VIA G. CUBONI 12 ROME, ROME  197 ITALY | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 476 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $156,965.18

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                         _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SUMMERHILL VENTURE PARTNERS LP C/O SUMMERHILL VENTURE PARTNERS MANAGEMENT INC. ATTN: GARY RUBINOFF AND JOE CATALFAMO SUITE 1400, 21 ST. CLAIR AVENUE EAST TORONTO, ONTARIO  M4T 1L8 CANADA | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.  366735 | | | | | | | |
| SUN MICROSYSTEM INC 5 OMNI WAY CHELMSFORD, MA  01824-4142 | | | TRADE PAYABLE | | | X | $35,431.38 |
| ACCOUNT NO.  452789 | | | | | | | |
| SUN MICROSYSTEMS 1775 WIEHLE AVENUE RESTON, VA  20190 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  404253 | | | | | | | |
| SUN MICROSYSTEMS INC 4150 NETWORK CIRCLE SANTA CLARA, CA  95054-1778 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  458603 | | | | | | | |
| SUN MICROSYSTEMS INC 2 PIERCE PL STE 1500 ITASCA, IL  60143-3129 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  437407 | | | | | | | |
| SUN MICROSYSTEMS INC 1 NETWORK DRIVE BURLINGTON, MA  01803-2757 | | | TRADE PAYABLE | | | X | $1,295,743.52 |
| ACCOUNT NO.  348796 | | | | | | | |
| SUN MICROSYSTEMS INC FILE NO72612 SAN FRANCISCO, CA  94160-2612 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  38934 | | | | | | | |
| SUN MICROSYSTEMS OF CANADA INC 27 ALLSTATE PARKWAY MARKHAM, ON  L3R 5A4 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  444924 | | | | | | | |
| SUNRISE CONTRACTING SERVICES 903 EAST TRINITY AVE DURHAM, NC  27704 | | | TRADE PAYABLE | | | | $38,414.17 |

Sheet no. 477 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $1,369,589.07

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SUNSET ENDODONTICS INC 3663 E SUNSET RD #107 LAS VEGAS, NV 89120 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SUNSET LAND COMPANY LLC PO BOX 640 SAN RAMON, CA 94583 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   431961 | | | | | | | |
| SUPER PACKING AND CRATING 5505 NORTH WEST 72ND AVENUE MIAMI, FL 33166 | | | TRADE PAYABLE | | | | $5,370.00 |
| ACCOUNT NO.   468229 | | | | | | | |
| SUPERCLICK NETWORK INC 10222 BOUL ST-MICHEL SUITE 300 MONTREAL-NORD, QC  H1H 5H1 CANADA | | | TRADE PAYABLE | | | | $22,062.50 |
| ACCOUNT NO. | | | | | | | |
| SUPERIOR ORTHO & PROSTH 114 POWELL DR HENERSONVILLE, TN 37075 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SUSAN CASTRONOVA 1936 NORTH TIPTON RD MUSCATINE, IA 52761 | | | LTIP RESTORATION PLAN | X | X | | $818.77 |
| ACCOUNT NO. | | | | | | | |
| SUSAN E. PRAVDA, ESQ., FOLEY & LARDNER LLP 111 HUNTINGTON AVENUE BOSTON, MA 02199-7610 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SUSAN M. FRANZETTI COUNSEL FOR THE LCCS GROUP NIJMAN FRANZETTI LLP 10 S. LASALLE ST., SUITE 3600 CHICAGO, IL 60603 | | | ENVIRONMENTAL LITIGATION  US EPA ID  ILD 000716852  ILL EPA  ID L0316555084 | X | X | X | UNKNOWN |
| ACCOUNT NO.   419120 | | | | | | | |
| SUSAN MURPHY SCHECHTER 105 COOPER COURT PORT JEFFERSON, NY 11777 | | | TRADE PAYABLE | | | | $408.00 |

Sheet no. 478 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $28,659.27

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SUSAN PLOURDE PO BOX 956 OCEAN CITY, NJ 08226 | | | LTIP RESTORATION PLAN | X | X | | $14.04 |
| ACCOUNT NO. | | | | | | | |
| SUSAN SPRADLEY 2 DORSET PLACE DALLAS, TX 75229 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SUSAN SPRADLEY 2 DORSET PLACE DALLAS, TX 75229 | | | DEFERRED COMPENSATION | | X | | $67,011.67 |
| ACCOUNT NO.  449114 | | | | | | | |
| SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE NW WASHINGTON, DC 20004-2415 | | | TRADE PAYABLE | | | | $6,045.00 |
| ACCOUNT NO. | | | | | | | |
| SUZANNE CLARKE 18312 NW 15TH CT PEMBROKE PINES, FL 33029 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  465486 | | | | | | | |
| SVA BIZSPHERE ENTWICKLUNGS UND VER FRIEDRICHSTRASSE 15 STUTTGART 70174 GERMANY | | | TRADE PAYABLE | | | | $136,267.00 |
| ACCOUNT NO. | | | | | | | |
| SVG ADVISERS, INC. ATTN: MAUREEN LYNCH ONE BOSTON PLACE BOSTON, MA 02108 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO.  323004 | | | | | | | |
| SYBASE INC FILE 72364 PO BOX 60000 SAN FRANCISCO, CA 94160-2364 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SYLVAIN TREMBLAY 1090 WILMINGTON WAY BRENTWOOD, TN 37027 | | | LTIP RESTORATION PLAN | X | X | | $6,239.69 |

Sheet no. 479 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $215,577.40

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  377357 | | | | | | | |
| SYMANTEC CORPORATION PO BOX 60000 SAN FRANCISCO, CA  94160 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  427334 | | | | | | | |
| SYMMETRICOM AGUADILLA SITE MOUNTAIN INDUS AGUADILLA  00603 PUERTO RICO | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  434261 | | | | | | | |
| SYMMETRICOM 34 TOZER ROAD BEVERLY, MA  01915 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  354940 | | | | | | | |
| SYMMETRICOM 2300 ORCHARD PARKWAY SAN JOSE, CA  95131-1017 | | | TRADE PAYABLE | | | | $469,513.32 |
| ACCOUNT NO.  457385 | | | | | | | |
| SYMMETRICS BUSINESS INTELLIGENCE 1050 WEST PENDER STREET VANCOUVER, BC  V6E 3S7 CANADA | | | TRADE PAYABLE | | | | $1,750.00 |
| ACCOUNT NO.  341664 | | | | | | | |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY PLANO, TX  75074-6784 | | | TRADE PAYABLE | | | X | $107,826.26 |
| ACCOUNT NO.  417272 | | | | | | | |
| SYNERGY RESEARCH GROUP INC 10471 DOUBLE R BLVD RENO, NV  89521-8946 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SYRGLER, JOSEPH ATTN: JOHN MISMAS, PATRICK WALSH, THOMAS BEVAN DAVID BATES, BEVAN & ASSOC, LPA 10360 NORTHFIELD RD NORTHFIELD, OH  44067 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SYSELOG SA 151 BOULEVARD HAUSSMANN PARIS  75008 FRANCE | | | LITIGATION   CASE NUMBER NOT SPECIFIED | X | X | X | UNKNOWN |

Subtotal    $579,089.58

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SYSELOG SA 151 BOULEVARD HAUSSMANN PARIS 75008 FRANCE | | | LITIGATION   CASE NUMBER NOT SPECIFIED | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| SYSELOG SA C/O MARIANNE SCHEUBER JEANN PETEL 91 RUE SAINT LAZARE PARIS 75009 FRANCE | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   289393 | | | | | | | |
| SYSTEM DESIGN ADVANTAGE 9655 PENN AVE S BLOOMINGTON, MN  55431-2527 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   325852 | | | | | | | |
| SYSTEMS & SOFTWARE SERVICES INC PO BOX 887 BARRINGTON, IL  60010 | | | TRADE PAYABLE | | | | $1,377.80 |
| ACCOUNT NO. | | | | | | | |
| T LINDH DMD 7500 NW 5TH ST SUITE 103 PLANTATION, FL  33317 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   369870 | | | | | | | |
| TAC CENTRE INC 356 UNIVERSITY AVENUE WESTWOOD, MA  02090 | | | TRADE PAYABLE | | | | $95.00 |
| ACCOUNT NO.   96623 | | | | | | | |
| TAKE ONE PRODUCTIONS 101 PHEASANT WOOD COURT MORRISVILLE, NC  27560 | | | TRADE PAYABLE | | | | $46,727.19 |
| ACCOUNT NO. | | | | | | | |
| TAL LAVIAN 1294 CALDWELL CT SUNNYVALE, CA  94087 | | | DEFERRED COMPENSATION | | X | | $105,241.10 |
| ACCOUNT NO. | | | | | | | |
| TALCOTT II ALAMO LP PO BOX 32417 HARTFORD, CT  06150-2417 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 481 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $153,441.09

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                    _____
                  Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TALCOTT II ALAMO LP 300 CONVENT STREET SUITE 1000 SAN ANTONIO, TX  78205-3701 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TALCOTT III ORMSBY LLC 10350 ORMSBY PARK PLACE SUITE 205 LOUISVILLE, KY  40223-6173 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TALCOTT III ORMSBY LLC FAULKNER HINTON / ORMSBY II LLC HARTFORD, CT  06150-3478 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TALLAHASSEE CORPORATE CENTER LLC 1311 EXECUTIVE CENTER DRIVE SUITE 233, ELLIS BUILDING TALLAHASSEE, FL  32301-5027 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   445424 | | | | | | | |
| TALX CORPORATION 3896 PAYSPHERE CIRCLE CHICAGO, IL  60674 | | | TRADE PAYABLE | | | | $4,999.98 |
| ACCOUNT NO.   464569 | | | | | | | |
| TANDBERG CANADA INC 6505 TRANS CANADA SUITE 610 MONTREAL, QC  H4T 1S8 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   465684 | | | | | | | |
| TANDBERG US TANDBERG DATA RETURNS 230 WEAKLEY RD SUITE C CALEXICO, CA  92231 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TANGO NETWORKS, INC. PARKWAY CENTER II, 2805 N. DALLAS PKWY., SUITE 120 PLANO, TEXAS  37228 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TASMAN CALTRONICS BUSINESS SYSTEM 10491 OLD PLACERVILLE RD SUITE 150 SACRAMENTO, CA  95827 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no.  482 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $4,999.98

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   456102<br><br>TATA CONSULTANCY SERVICES<br>PARK WEST II KULUPWADI ROAD<br>MUMBAI  400066<br>INDIA | | | TRADE PAYABLE | | | X | $2,710,379.21 |
| ACCOUNT NO.   447003<br><br>TAXATION AND REVENUE DEPARTMENT<br>PO BOX 2527<br>SANTA FE, NM  87504-2527 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TCIT DALLAS INDUSTRIAL INC<br>ATTN RREEF LEASE NO 1361-02<br>DALLAS, TX  75373-0141 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   462076<br><br>TCS AMERICA<br>26TH FLOOR<br>NEW YORK, NY  10178-0002 | | | TRADE PAYABLE | | | X | $722,581.00 |
| ACCOUNT NO.   466567<br><br>TDS<br>9417 SCIENCE CENTER DR<br>NEW HOPE, MN  55428-3650 | | | TRADE PAYABLE | | | | $1,798.77 |
| ACCOUNT NO.<br><br>TEACHERS INSURANCE & ANNUITY CORP<br>1507 NORMANDALE LAKE OFFICE<br>CHICAGO, IL  60693 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TEACHERS INSURANCE & ANNUITY CORP<br>8000 NORMAN CENTER DRIVE<br>SUITE 650<br>BLOOMINGTON, MN  55437-1181 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   378202<br><br>TECHNICAL SUPPORT ALLIANCE NETWORK<br>9401 INDIAN CREEK PKWY # 180<br>OVERLAND PARK, KS  66210-2090 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>TECHNOLOGY CENTER ASSOCIATES LP<br>C/O NATIONAL BANK OF INDIANAPOLIS<br>INDIANAPOLIS, IN  46206-6069 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 483 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $3,434,758.98

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TECHNOLOGY CENTER ASSOCIATES LP 111 CONGRESSIONAL BOULEVARD SUITE 100 CARMEL, IN  46032-5638 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   97800 | | | | | | | |
| TECHNOLOGY MARKETING CORP ONE TECHNOLOGY PLAZA NORWALK, CT  06854-1936 | | | TRADE PAYABLE | | | | $60,000.00 |
| ACCOUNT NO. | | | | | | | |
| TECHNOLOGY PARK V LTD ONE WALL STREET BURLINGTON, MA  01803 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TECHNOLOGY PARK X LTD PARTNERSHIP 600 TECHNOLOGY PARK DRIVE BILLERICA, MA  01821-4149 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468811 | | | | | | | |
| TECHNOLOGY USER DATABASE P.O. BOX 675 JAMUL, CA  91935 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   401377 | | | | | | | |
| TECOM CO LTD 23 R&D ROAD 2 HSIN CHU  300 TAIWAN, R.O.C. | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   416801 | | | | | | | |
| TECOM CO LTD 23 R&D ROAD 2 HSINCHU TAIWAN, R.O.C. | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   444946 | | | | | | | |
| TEJAS NETWORKS INDIA LTD 58 1ST MAIN ROAD BANGALORE, KA  560078 INDIA | | | TRADE PAYABLE | | | | $45,810.00 |
| ACCOUNT NO.   334222 | | | | | | | |
| TEKSYSTEMS 1201 EDWARDS MILL ROAD RALEIGH, NC  27587 | | | TRADE PAYABLE | | | X | $439,502.00 |

Sheet no. 484 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         $545,312.00

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   463193 <br><br> TEKSYSTEMS INC <br> 7437 RACE ROAD <br> HANOVER, MD  21076-1112 | | | TRADE PAYABLE | | | X | $9,745.25 |
| ACCOUNT NO.   435227 <br><br> TEKSYSTEMS INC <br> 1750 VALLEY VIEW LANE <br> DALLAS, TX  75234 | | | TRADE PAYABLE | | | X | $866,785.61 |
| ACCOUNT NO.   451622 <br><br> TEKTRONIX INC <br> 1500 N GREENVILLE AVENUE <br> RICHARDSON, TX  75081 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   460585 <br><br> TELCHEMY INC <br> 2905 PREMIERE PARKWAY <br> DULUTH, GA  30097 | | | TRADE PAYABLE | | | | $20,000.00 |
| ACCOUNT NO.   438496 <br><br> TELCHEMY INC <br> 3360 MARTINS FARM ROAD ONE <br> SUWANEE, GA  30024 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   360978 <br><br> TELCORDIA <br> 3 CORPORATE PLACE PYA 2H316 <br> PISCATAWAY, NJ  08854 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   385751 <br><br> TELCORDIA TECHNOLOGIES INC <br> 1 TELCORDIA DRIVE <br> PISCATAWAY, NJ  08854 | | | TRADE PAYABLE | | | X | $454,597.19 |
| ACCOUNT NO.   450657 <br><br> TELCOVE NSVL <br> PO BOX 931843 <br> ATLANTA, GA  31193-1843 | | | TRADE PAYABLE | | | | $8,084.84 |
| ACCOUNT NO.   452308 <br><br> TELEFONICA DATA USA INC <br> 1111 BRICKELL AVE SUITE 1000 <br> MIAMI, FL  33131-3112 | | | TRADE PAYABLE | | | | $100,380.50 |
| ACCOUNT NO.   463216 <br><br> TELEFONICA USA <br> 1111 BRICKELL AVE <br> MIAMI, FL  33313-3112 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 485 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                         $1,459,593.39

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138
_____                                   _____
Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  457457 | | | | | | | |
| TELENET MARKETING SOLUTIONS 1915 NEW JIMMY DANIEL ROAD BOGART, GA  30622 | | | TRADE PAYABLE | | | | $73,050.00 |
| ACCOUNT NO.  458314 | | | | | | | |
| TELEPACIFIC COMMUNICATIONS PO BOX 526015 SACRAMENTO, CA  95852-6015 | | | TRADE PAYABLE | | | | $3,784.33 |
| ACCOUNT NO.  455111 | | | | | | | |
| TELEPHONE ASSOCIATION OF NEW PO BOX 166 WARNER, NH  3278 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  461630 | | | | | | | |
| TELESOFT INTERNATIONAL 1001 SNOWDEN FARM ROAD COLLIERVILLE, TN  38017-8988 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  450692 | | | | | | | |
| TELFUSION INC 1003 MORRISVILLE PKWY MORRISVILLE, NC  27560 | | | TRADE PAYABLE | | | | $2,400.00 |
| ACCOUNT NO.  459122 | | | | | | | |
| TELLABS INC 701 LAKESIDE PKY FLOWER MOUND DALLAS, TX  75025 | | | TRADE PAYABLE | | | X | $800.00 |
| ACCOUNT NO.  460447 | | | | | | | |
| TELMAR NETWORK TECHNOLOGY 30 NORELCO DRIVE WESTON, ON  M9L 2X6 CANADA | | | TRADE PAYABLE | | | X | $7,159.50 |
| ACCOUNT NO.  459128 | | | | | | | |
| TELMAR NETWORK TECHNOLOGY 1406 NORTH MAIN ST TARBORO, NC  27886 | | | TRADE PAYABLE | | | X | $10,128.07 |
| ACCOUNT NO.  394168 | | | | | | | |
| TELMAR NETWORK TECHNOLOGY 30 NORELCO DRIVE WESTON, ON  M9L 2X6 CANADA | | | TRADE PAYABLE | | | X | $34,462.89 |
| ACCOUNT NO.  463209 | | | | | | | |
| TELMAR NETWORK TECHNOLOGY 7710 NORTH 30TH ST TAMPA, FL  33610-1118 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 486 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $131,784.79

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                 _____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   450449 | | | | | | | |
| TELMEX USA LLC 3350 SW 148 AVENUE MIRAMAR, FL  33027 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   366957 | | | | | | | |
| TELOGY INC 3200 WHIPPLE ROAD UNION CITY, CA  94587-1217 | | | TRADE PAYABLE | | | | $2,672.00 |
| ACCOUNT NO.   425337 | | | | | | | |
| TELRAD INDUSTRIES 8 BAT-SHEVA LOD  71100 ISRAEL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   445311 | | | | | | | |
| TELRAD NETWORKS LIMITED 8 BAT SHEVA ST LOD  71100 ISRAEL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   452270 | | | | | | | |
| TELRAD NETWORKS LTD 1 BAT SHAVE STREET LOD  71100 ISRAEL | | | TRADE PAYABLE | | | X | $1,197,602.53 |
| ACCOUNT NO.   445786 | | | | | | | |
| TELRAD NETWORKS LTD 1 BAT SHEVA STREET LOD  71100 ISRAEL | | | TRADE PAYABLE | | | X | $687,100.56 |
| ACCOUNT NO.   259007 | | | | | | | |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | | | TRADE PAYABLE | | | X | $8,232.96 |
| ACCOUNT NO.   313849 | | | | | | | |
| TELRAD TELECOMMUNICATIONS ELECTRONIC INDUSTRIES INC LOD  71100 ISRAEL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468051 | | | | | | | |
| TELSOFT CONSULTANTS INC 28700 CABOT DRIVE NOVI, MI  48377-2960 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 487 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $1,895,608.05

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____            _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  427392 <br><br> TELSTRAT <br> 6900 K AVENUE <br> PLANO, TX  75074-2527 | | | TRADE PAYABLE | | | | $200.00 |
| ACCOUNT NO.  264451 <br><br> TELSTRAT <br> 6900 K AVENUE <br> PLANO, TX  75074 | | | TRADE PAYABLE | | | | $3,703.72 |
| ACCOUNT NO.  352222 <br><br> TELSTRAT INC <br> 6900 K AVENUE <br> PLANO, TX  75074-2527 | | | TRADE PAYABLE | | | | $22,361.49 |
| ACCOUNT NO.  255026 <br><br> TELTRONICS INC <br> 2150 WHITFIELD INDUSTRIAL WAY <br> SARASOTA, FL  34243-4046 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  451055 <br><br> TELTRONICS INCORPORATED <br> PO BOX 863623 <br> ORLANDO, FL  32886-3623 | | | TRADE PAYABLE | | | X | $500.00 |
| ACCOUNT NO.  468595 <br><br> TENNESSEE TELECOMMUNICATIONS <br> 105 FOURTH AVENUE N SUITE 48 <br> NASHVILLE, TN  37219-2401 | | | TRADE PAYABLE | | | | $400.00 |
| ACCOUNT NO.  464691 <br><br> TER MEER STEINMEISTER & PARTNER <br> ARTUR LADEBECK STR 51 <br> BIELEFELD <br> GERMANY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> TER MEER STEINMEISTER & PARTNER <br> MAUERKIRCHERSTR. 45 <br> MUNCHEN  D-81679 <br> GERMANY | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> TERRANCE PRICE <br> 20 TANGLEWOOD DR. <br> CUMBERLAND, RI  02864 | | | LTIP RESTORATION PLAN | X | X | | $11,758.31 |
| ACCOUNT NO.  467360 <br><br> TERREMARK NORTH AMERICA INC <br> 2 SOUTH BISCAYNE BLVD SUITE <br> MIAMI, FL  33131-1806 | | | TRADE PAYABLE | | | X | $32,411.00 |

Sheet no. 488 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $71,334.52

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TERRENCE S CAMPBELL 9417 KOUPELA DRIVE RALEIGH, NC  27615 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TERRY G HUNGLE 18780 WAINSBOROUGH DALLAS, TX  75287 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TERRY GREINER 10469 SINCLAIR DALLAS, TX  75218 | | | LTIP RESTORATION PLAN | X | X | | $25.56 |
| ACCOUNT NO. | | | | | | | |
| TERRY LEGGETT 5320 WEST HARBOR VILLAGE DR. UNIT 402 VERO BEACH, FL  32967 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TERRY MACDONALD | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TERYL GRONWALL 5853 JOE BEAR DRIVE HONEOYE, NY  14471 | | | DEFERRED COMPENSATION | | X | | $74,351.91 |
| ACCOUNT NO. | | | | | | | |
| TERYL R GRONWALL 5853 JOE BEAR DRIVE HONEOYE, NY  14471-9523 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TESSIE YUSTE 290 N.W. 123 AVENUE MIAMI, FL  33182 | | | LTIP RESTORATION PLAN | X | X | | $7.90 |
| ACCOUNT NO.  467801 | | | | | | | |
| TESTING HOUSE DE MEXICO S DE RL DE AVENIDA MOCTEZUMA 3515 ZAPOPAN, JAL  45050 MEXICO | | | TRADE PAYABLE | | | | $168,430.00 |
| ACCOUNT NO. | | | | | | | |
| TEXAS DENTAL RADIOGRAPHIC CEN 5501 INDEPENDENCE PKWY STE 311 PLANO, TX  75023 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 489 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $242,815.37

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   452847 | | | | | | | |
| TEXAS INSTRUMENTS INC PO BOX 845152 DALLAS, TX  75284-5152 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   462029 | | | | | | | |
| THE ADVERTISING CHECKING BUREAU INC PO BOX 1000 DEPT 288 MEMPHIS, TN  38148-0288 | | | TRADE PAYABLE | | | | $71,418.40 |
| ACCOUNT NO.   442549 | | | | | | | |
| THE BIG WORD CENTRAL SERVICES LEEDS  LS6 2AE GREAT BRITAIN | | | TRADE PAYABLE | | | | $2,455.21 |
| ACCOUNT NO.   411032 | | | | | | | |
| THE DATA GROUP OF COMPANIES 9195 TORBRAM ROAD BRAMPTON, ON  L6S 6H2 CANADA | | | TRADE PAYABLE | | | | $1,339.84 |
| ACCOUNT NO. | | | | | | | |
| THE GALE COMPANY, LLC 100 CAMPUS DRIVE SUITE 200 FLORHAM PARK, NJ  07932 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO.   467292 | | | | | | | |
| THE IMPACT GROUP 415 NORTH BEVERLY DRIVE BEVERLY HILLS, CA  90210-4627 | | | TRADE PAYABLE | | | | $36,275.39 |
| ACCOUNT NO.   451677 | | | | | | | |
| THE KERN ORGANIZATION 20300 VENTURA BOULEVARD WOODLAND HILLS, CA  91364 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   454799 | | | | | | | |
| THE MI GROUP 6745 FINANCIAL DRIVE MISSISSAUGA, ON  L5N 7J7 CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THE OTTAWA HSPITAL C P C BUILDING 6TH FLOOR K1Y 1J8 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 490 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal            $111,488.84

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| THE PLAZA CP LLC PO BOX 79456 CITY OF INDUSTRY, CA  91716-9456 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468168 | | | | | | | |
| THE QUALITY GROUP INC 5825 GLENRIDGE DR SUITE 3-10 ATLANTA, GA  30328-5399 | | | TRADE PAYABLE | | | | $4,500.00 |
| ACCOUNT NO.   301774 | | | | | | | |
| THE SANT CORP 10260 ALLIANCE ROAD CINCINNATI, OH  45242-4743 | | | TRADE PAYABLE | | | | $14,190.00 |
| ACCOUNT NO.   453204 | | | | | | | |
| THE SUFFOLK GROUP ONE BOWDOIN SQUARE BOSTON, MA  02114 | | | TRADE PAYABLE | | | | $12,000.00 |
| ACCOUNT NO.   461207 | | | | | | | |
| THE TOTAL QUALITY GROUP INC 600 JUNEBERRY LN OKEMOS, MI  48864-4157 | | | TRADE PAYABLE | | | | $2,406.25 |
| ACCOUNT NO.   465574 | | | | | | | |
| THE UNIVERSITY OF TEXAS AT AUSTIN BUSINESS CAREER SERVICES AUSTIN, TX  78712-1209 | | | TRADE PAYABLE | | | | $1,025.00 |
| ACCOUNT NO. | | | | | | | |
| THE UROLOGY CENTER 75 S DEAN STREET ENGLEWOOD, NJ  07631 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   431538 | | | | | | | |
| THE VOICE FACTORY 76 PRINCESS ST SAINT JOHN, NL  E2L 1K4 CANADA | | | TRADE PAYABLE | | | | $500.00 |
| ACCOUNT NO.   440733 | | | | | | | |
| THE WHITLOCK GROUP 6005 COMMERCE DRIVE IRVING, TX  75063 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   384631 | | | | | | | |
| THE WHITLOCK GROUP 3900 GASKINS ROAD RICHMOND, VA  23233 | | | TRADE PAYABLE | | | | $11,377.82 |

Sheet no. 491 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $45,999.07

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   5585 THERMOTRON 291 KOLLEN PARK DR HOLLAND, MI  49423 | | | TRADE PAYABLE | | | | $8,332.32 |
| ACCOUNT NO.   460484 THINKNET INC 703 EVANS AVE ETOBICOKE, ON  M9C 5E9 CANADA | | | TRADE PAYABLE | | | | $13,680.00 |
| ACCOUNT NO.   466307 THIRD WAY 1025 CONNECTICUT AVE NW WASHINGTON, DC  20036 | | | TRADE PAYABLE | | | | $50,000.00 |
| ACCOUNT NO. THOMAS BRANNAN JR 1139 OLD VINTAGE RD CHESAPEAKE, VA  23322 | | | LTIP RESTORATION PLAN | X | X | | $4,178.86 |
| ACCOUNT NO. THOMAS D JEFFERSON 1700 OZIER DR TUSCALOOSA, AL  35402 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. THOMAS E DEBRUN 516 PARISHGATE CIR FUQUAY-VARINA, NC  27526 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. THOMAS E MADER 6617 SHOAL FOREST COURT PLANO, TX  75024 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. THOMAS E MIZERK 1220 FOXDALE DR ADDISON, IL  60101 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. THOMAS ELKS 7971 HALITE COURSE FAYETTEVILLE, NY  13066 | | | LTIP RESTORATION PLAN | X | X | | $0.29 |
| ACCOUNT NO. THOMAS GIGLIOTTI 2520 PENNYSHIRE LANE RALEIGH, NC  27606 | | | DEFERRED COMPENSATION | | X | | $30,585.32 |

Sheet no. 492 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $106,776.79

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| THOMAS HAYES PO BOX 54-6913 SURFSIDE, FL  33154 | | | LTIP RESTORATION PLAN | X | X | | $4,170.41 |
| ACCOUNT NO. | | | | | | | |
| THOMAS HOURICAN 28 BEECH TREE DR GLEN MILLS, PA  19342 | | | LTIP RESTORATION PLAN | X | X | | $1,801.11 |
| ACCOUNT NO. | | | | | | | |
| THOMAS J DESILETS 3872 JANE COURT COLLEGEVILLE, PA  19426 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THOMAS K MCMANUS 710 ASH CREEK CT ROSWELL, GA  30075 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THOMAS L BOLAND 11651 SOUTHWEST 140TH LOOP DUNNELLON, FL  34432 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THOMAS LEGORE 8384 CALAMANDREN WAY VERO BEACH, FL  32963 | | | LTIP RESTORATION PLAN | X | X | | $6.90 |
| ACCOUNT NO. | | | | | | | |
| THOMAS NOBLE 371 MALLARD ROAD WESTON, FL  33327 | | | LTIP RESTORATION PLAN | X | X | | $278.92 |
| ACCOUNT NO. | | | | | | | |
| THOMAS OHANIAN C/O SIGNIANT INC. 15 THIRD AVENUE BURLINGTON, MA  01803 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THOMAS P BICEK 8550 CLYNDERVEN RD BURR RIDGE, IL  60527 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THOMAS P FLANAGAN 56 HAINAULT RD FOXROCK DUBLIN IRELAND  18 IRELAND | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no.  493 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $6,257.34

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
             Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| THOMAS P HUDOCK 17529 W. WEST WIND GURNEE, IL  60031 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THOMAS P SKIDMORE 16743 W 157TH TER OLATHE, KS  66062 | | | SEVERANCE | | | | $32,928.90 |
| ACCOUNT NO. | | | | | | | |
| THOMAS R WORTHY 1740 SW MONARCH CLUB DRIVE PALM CITY, FL  34990 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THOMAS RANKIN 2005 STERLING SILVER APEX, NC  27502 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THOMAS RANKIN 2005 STERLING SILVER APEX, NC  27502 | | | DEFERRED COMPENSATION | | X | | $68,059.15 |
| ACCOUNT NO. | | | | | | | |
| THOMAS RAWLYK 11713 ALDER RIDGE TERRACE GLEN ALLEN, VA  23059 | | | LTIP RESTORATION PLAN | X | X | | $5.92 |
| ACCOUNT NO. | | | | | | | |
| THOMAS SKIDMORE 16743 W 157TH TER OLATHE, KS  66062 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| THOMAS SKIDMORE 16743 W 157TH TER OLATHE, KS  66062 | | | DEFERRED COMPENSATION | X | X | | $27,398.52 |
| ACCOUNT NO. | | | | | | | |
| THOMAS TUFFY 3 VOORHEES WAY PENNINGTON, NJ  08534 | | | LTIP RESTORATION PLAN | X | X | | $1.51 |
| ACCOUNT NO.   425699 | | | | | | | |
| THOMSON FINANCIAL 195 BROADWAY NEW YORK, NY  10007 | | | TRADE PAYABLE | | | X | $2,282.00 |

Sheet no. 494 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        Subtotal              $130,676.00

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER _(See instructions above.)_ | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  467723 | | | | | | | |
| THOMSON REUTERS 117 EAST STEVENS AVENUE VALHALLA, NY  10595-1254 | | | TRADE PAYABLE | | | X | $5,953.50 |
| ACCOUNT NO.  328314 | | | | | | | |
| TIDAL SOFTWARE INC 2100 GENG ROAD PALO ALTO, CA  94303 | | | TRADE PAYABLE | | | | $13,400.00 |
| ACCOUNT NO.  313780 | | | | | | | |
| TIGER DIRECT 7795 WEST FLAGLER STREET MIAMI, FL  33144-2367 | | | TRADE PAYABLE | | | | $799.98 |
| ACCOUNT NO.  443088 | | | | | | | |
| TIGER DIRECT 8401 WOODBINE AVENUE MARKHAM, ON  L3R 2P4 CANADA | | | TRADE PAYABLE | | | | $1,327.98 |
| ACCOUNT NO.  462673 | | | | | | | |
| TIGHE PATTON ARMSTRONG TEASDALE LLC 1747 PENNSYLVANIA AVENUE NW WASHINGTON, DC  20006-4642 | | | TRADE PAYABLE | | | | $504.00 |
| ACCOUNT NO. | | | | | | | |
| TIM CURLEY 1140 BAY LAUREL DRIVE MENLO PARK, CA  94025 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  462407 | | | | | | | |
| TIME WARNER CABLE PO BOX 70873 CHARLOTTE, NC  28272-0873 | | | TRADE PAYABLE | | | X | $32,942.10 |
| ACCOUNT NO.  446820 | | | | | | | |
| TIME WARNER TELECOM PO BOX 172567 DENVER, CO  80217-2567 | | | TRADE PAYABLE | | | X | $117,914.41 |
| ACCOUNT NO. | | | | | | | |
| TIMOTHY CARDOZA 21 EMERSON LN HOLLIS, NH  03049 | | | LTIP RESTORATION PLAN | X | X | | $1,133.07 |
| ACCOUNT NO. | | | | | | | |
| TIMOTHY CHARLES SAMLER 602 BANDERA DR ALLEN, TX  75013 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 495 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $173,975.04

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TIMOTHY DONOVAN 3245 PINE BLUFFS DR ELLICOTT CITY, MD 21042 | | | LTIP RESTORATION PLAN | X | X | | $729.73 |
| ACCOUNT NO. | | | | | | | |
| TIMOTHY F DEMPSEY PO BOX 8193 OCEAN ISLE BEACH, NC 28469 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TIMOTHY GENTRY 2823 SETTLERS VIEW DR ODENTON, MD 21113 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TIMOTHY P SULLIVAN 170 RED HILL RD MIDDLETOWN, NJ 07748 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TIMOTHY P SULLIVAN 170 RED HILL RD MIDDLETOWN, NJ 07748 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TIMOTHY PILLOW 575 LOVE HENRY COURT SOUTHLAKE, TX 76092 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TIMOTHY PILLOW 575 LOVE HENRY COURT SOUTHLAKE, TX 76092 | | | DEFERRED COMPENSATION | | X | | $84,913.69 |
| ACCOUNT NO. | | | | | | | |
| TIMOTHY R WELCH 3822 FOREST HILL DRIVE FURLONG, PA 18925 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TIMOTHY SHALVEY 8022 BONNIE BRIAR LOOP GAINESVILLE, VA 20155 | | | LTIP RESTORATION PLAN | X | X | | $1,882.34 |
| ACCOUNT NO. | | | | | | | |
| TIMOTHY SULLIVAN 170 RED HILL RD MIDDLETOWN, NJ 07748 | | | DEFERRED COMPENSATION | | X | | $42,599.00 |

Sheet no. 496 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $130,124.76

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> TING YIN CHAN <br> 7 POND RD <br> STAMFORD, CT  06902 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  459195 <br> TIPPIT INC <br> 531 HOWARD STREET <br> SAN FRANCISCO, CA  94105 | | | TRADE PAYABLE | | | | $85,000.00 |
| ACCOUNT NO.  459884 <br> TIPPIT INC <br> 514 BRYANT ST <br> SAN FRANCISCO, CA  94107 | | | TRADE PAYABLE | | | | $140,700.00 |
| ACCOUNT NO.  <br> TIRUCHINAPALLI M MAHESHWAR <br> 7895 TINTERN TR <br> DULUTH, GA  30097 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  <br> TKT AND ASSOCIATES, INC. <br> PO BOX 808 <br> FLORENCE, SC  29503 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  461265 <br> T-METRICS INC <br> 4430 STUART ANDREW BLVD <br> CHARLOTTE, NC  28217 | | | TRADE PAYABLE | | | | $12,038.00 |
| ACCOUNT NO.  355950 <br> TMS <br> 129 RUE DE L'UNIVERSITE <br> PARIS  75007 <br> FRANCE | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  <br> TODD S. COLLINS ESQ. <br> ELLEN T. NOTEWARE ESQ. <br> BERGER & MONTAGUE PC <br> 1622 LOCUST STREET <br> PHILADELPHIA, PA  19103 | | | LITIGATION   CASE NUMBER 3:03-MD-1537 | X | X | X | UNKNOWN |
| ACCOUNT NO.  450285 <br> TOLLY GROUP INCORPORATED <br> PO BOX 812333 <br> BOCA RATON, FL  33481 | | | TRADE PAYABLE | | | | $51,250.00 |

Sheet no. 497 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $288,988.00

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                 _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TOM BUTTERMORE 3045 CREEK TREE LANE CUMMING, GA  30041 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TOM BUTTERMORE 3045 CREEK TREE LANE CUMMING, GA  30041 | | | SEVERANCE | | | | $120,962.31 |
| ACCOUNT NO. | | | | | | | |
| TOM CHAVEZ 6408 CALLE LOMAS EL PASO, TX  79912 | | | DEFERRED COMPENSATION | | X | | $65,567.16 |
| ACCOUNT NO. | | | | | | | |
| TOM MANLEY 16 CRESCENT RD. OTTAWA  K1M0N3 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TOMASZ NOWINA-KONOPKA 5 RUMSFORD RD LEXINGTON, MA  02420 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TOMMA C CHAPPELL | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TOMMY STEWART 8479 WINTERBERRY DRIVE ELKGROVE, CA  95624 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TOMORROW 35 CENTURY LIMITED PARTNERSHIP 1771 E. FLAMINGO ROAD SUITE 100-B LAS VEGAS, NV  89119-5155 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TOMORROW 35 CENTURY LP C/O GATSKI COMMERCIAL REAL ESTATE SER. LAS VEGAS, NV  89103 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TONNA KENEDI 2813 STAFFORD CRT MCKINNEY, TX  75070 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 498 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $186,529.47

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TONY CHANG 621 WATER OAK PLANO, TX  75025 | | | DEFERRED COMPENSATION | | X | | $41,824.63 |
| ACCOUNT NO. | | | | | | | |
| TONY CHONG 457 LOCKHART RD 8/F HONG KONG | | | LTIP RESTORATION PLAN | X | X | | $0.01 |
| ACCOUNT NO. | | | | | | | |
| TONY K PRESTON 14637 CRYSTAL TREE DRIVE ORLAND PARK, IL  60462 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TONY TETREAULT 16082 HOLLYRIDGE DR. PARKER, CO  80134 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TONY YAMIN 2242 CORTE MELINA PLEASANTON, CA  94566 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   464182 | | | | | | | |
| TOP GUN VENTURES LLC 15305 DALLAS PARKWAY ADDISON, TX  75001-6470 | | | TRADE PAYABLE | | | | $4,489.63 |
| ACCOUNT NO. | | | | | | | |
| TOWER 333 LLC 333 108TH AVENUE NE SUITE 2000 BELLEVUE, WA  98004-5722 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   465635 | | | | | | | |
| TOWER 333 LLC 2800 POST OAK BOULEVARD HOUSTON, TX  77056-6118 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TOWER 333 LLC DEPT 34146 , PO BOX 39000 SAN FRANCISCO, CA  94139 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   228310 | | | | | | | |
| TOWERS PERRIN 1 ALLIANCE CENTER SUITE 900 ATLANTA, GA  30326 | | | TRADE PAYABLE | | | | $262,761.94 |

Sheet no. 499 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $309,076.21

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   456541 | | | | | | | |
| TOWN OF BILLERICA PO BOX 369 MEDFORD, MA  02155-0004 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   458572 | | | | | | | |
| TPACK HOERKAER 12A HERLEV  2730 DENMARK | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   444567 | | | | | | | |
| TRADEBEAM INC TWO WATERS PARK DRIVE SAN MATEO, CA  94403 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   456602 | | | | | | | |
| TRAILBLAZER STUDIOS NC INC 1610 MIDTOWN PLACE RALEIGH, NC  27609 | | | TRADE PAYABLE | | | | $20,360.00 |
| ACCOUNT NO. | | | | | | | |
| TRANG,BENJAMIN,T 825 HIGATE DRIVE DALY CITY, CA  94015 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   468462 | | | | | | | |
| TRANS TRADE INC 1040 TRADE AVE STE 106 DFW AIRPORT, TX  75261 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   404997 | | | | | | | |
| TRANSLATIONS COM THREE PARK AVENUE NEW YORK, NY  10016 | | | TRADE PAYABLE | | | | $80,274.83 |
| ACCOUNT NO.   447342 | | | | | | | |
| TRANSLATIONS COM THREE PARK AVENUE 40TH FLOOR NEW YORK, NY  10016 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   450431 | | | | | | | |
| TRAPEZE NETWORKS INC 5753 W LAS POSITAS BLVD PLEASANTON, CA  94588-4084 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   464784 | | | | | | | |
| TRAVELERS 91287 COLLECTIONS CENTER DR CHICAGO, IL  60693-1287 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 500 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $100,634.83

In re **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                    _____
                Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TRAVELLER MED GRP #225 490 POST ST SAN FRANCISCO, CA  94102 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   459166 | | | | | | | |
| TREASURER COMMONWEALTH OF VIRGINIA PO BOX 562 RICHMOND, VA  23218-0562 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   463958 | | | | | | | |
| TREASURER OF VIRGINIA MEADOWVILLE TECH PARK 1ST FL CHESTER, VA  23836-6315 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TREMONT MEDICAL CENTER 8312 CREEDMOOR ROAD RALEIGH, NC  27613 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468415 | | | | | | | |
| TRIANGLE AMA 114 SNOWCREST LANE HILLSBOROUGH, NC  27278 | | | TRADE PAYABLE | | | | $2,250.00 |
| ACCOUNT NO. | | | | | | | |
| TRIANGLE ARTHRITIS 2418 BLUE RIDGE RD # 105 RALEIGH, NC  27607 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TRIANGLE MAINTENANCE CORP. 545 EIGHTH AVENUE NEW YORK, NY  10018 | | | LITIGATION   CASE NUMBER 15819/00 | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TRIANGLE MOBILITY & MEDI PO BOX 922 PRINCETON, NC  27569 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TRIANGLE ORTHO ASC PA PO BOX 30001 DURHAM, NC  27702 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   462552 | | | | | | | |
| TRIBUNE MEDIA SERVICES INC 435 N MICHIGAN AVENUE CHICAGO, IL  60611 | | | TRADE PAYABLE | | | X | $40.00 |

Sheet no. 501 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $2,290.00

In re **NORTEL NETWORKS INC.**                     Case No.  09-10138
_____                    _____
                    Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  459123 <br><br> TRIMBLE NAVIGATION <br> 510 DEGUIGNE DRIVE <br> SUNNYVALE, CA  94085 | | | TRADE PAYABLE | | | | $12,800.00 |
| ACCOUNT NO. <br><br> TRINH DIEP <br> 6909 MARIGOLD CT <br> PLANO, TX  75074 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  456919 <br><br> TROP PRUNER & HU <br> 1616 SOUTH VOSS RD <br> HOUSTON, TX  77057-2631 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> TROP PRUNER & HU P.C. <br> 1616 VOSS RD., STE. 750 <br> HOUSTON, TX  77057-2631 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> TROY TRETO <br> 2367 MEADOWLARK DRIVE <br> PLEASANTON, CA  94566 | | | LTIP RESTORATION PLAN | X | X | | $7,615.93 |
| ACCOUNT NO.  446578 <br><br> TRS REN TELCO <br> 90 BRUNSWICK BOULEVARD <br> DOLLARD DES ORMEAUX, QC  H9B 2C5 <br> CANADA | | | TRADE PAYABLE | | | | $29,208.44 |
| ACCOUNT NO.  446835 <br><br> TRS REN TELCO <br> PO BOX 619260 <br> DFW AIRPORT, TX  75261-9260 | | | TRADE PAYABLE | | | | $25,704.77 |
| ACCOUNT NO.  464238 <br><br> TRS RENTELCO <br> PO BOX 619260 <br> DFW AIRPORT, TX  75261-9260 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  29581 <br><br> TTI INC <br> 2979A PACIFIC DR <br> NORCROSS, GA  30071-1809 | | | TRADE PAYABLE | | | | $345,500.00 |
| ACCOUNT NO.  450452 <br><br> TTI TEAM TELECOM INTERNATIONAL INC <br> 2 HUDSON PLACE <br> HOBOKEN, NJ  07030 | | | TRADE PAYABLE | | | | $59,700.00 |

Sheet no. 502 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $480,529.14

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____Debtor_____                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TUJILLO RODRIGUEZ & RICHARDS LLC 8 KINGS HIGHWAY WEST HADDONFIELD NY 8033 | | | LITIGATION   CASE NUMBER OCN L-002803-04 | X | X | X | UNKNOWN |
| ACCOUNT NO.   390764 | | | | | | | |
| TUONG MINH PROJECT MANAGEMENT 111 NGUYEN DINH CHINH STREET HO CHI MINH CITY VIETNAM | | | TRADE PAYABLE | | | | $217,807.08 |
| ACCOUNT NO. | | | | | | | |
| TURNER,BRUCE,M 92TWYLA PLACE TONWAWANDA, NY  14223 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   467717 | | | | | | | |
| TUSON CORPORATION 475 BUNKER COURT VERNON HILLS, IL  60061-1831 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   442446 | | | | | | | |
| TUV RHEINLAND OF NORTH PO BOX 33222 HARTFORD, CT  06150-3222 | | | TRADE PAYABLE | | | | $1,429.68 |
| ACCOUNT NO.   441944 | | | | | | | |
| TUV RHEINLAND OF NORTH AMERICA PO BOX 33222 HARTFORD, CT  06150-3222 | | | TRADE PAYABLE | | | | $1,750.00 |
| ACCOUNT NO.   451928 | | | | | | | |
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE PLEASANTON, CA  94566 | | | TRADE PAYABLE | | | | $62,229.34 |
| ACCOUNT NO.   424929 | | | | | | | |
| TUV TELECOM SERVICES INC 1279 QUARRY LANE PLEASANTON, CA  94566 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   463155 | | | | | | | |
| TVSNET TECHNOLOGIES LIMITED 7TH FLOOR MPL SILICON TOWERS PALLIKARNAI, TN  600100 INDIA | | | TRADE PAYABLE | | | | $3,595.52 |

Sheet no. 503 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $286,811.62

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
              Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| TWO TOWNE SQUARE LLC C/O GREENWICH CAPITAL FINANCIAL PALATINE, IL 60055-7632 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| TWO TOWNE SQUARE LLC TWO TOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD, MI 48034-3761 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   421848 | | | | | | | |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA 17105-3608 | | | TRADE PAYABLE | | | X | $6,265.56 |
| ACCOUNT NO.   460724 | | | | | | | |
| U4EA TECHNOLOGIES INC 454 KATO TERRACE FREMONT, CA 94539-8332 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| UCM SREP CORPORATE WOODS LLC 10851 MASTIN BOULEVARD SUITES 800 OVERLAND PARK, KS 66210-1669 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| UCM/SREP-CORPORATE WOODS, LLC UCM SREP CORPORATE WOOD RFO UBS PALATINE, IL 60055-7865 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   468011 | | | | | | | |
| ULINE 2200 SOUTH LAKESIDE DR WAUKEGAN, IL 60085-8361 | | | TRADE PAYABLE | | | | $27.45 |
| ACCOUNT NO. | | | | | | | |
| UNC SPECIALTY WOMENS CARE C/O MDNC CBS PO BOX 24427 WINSTON SALEM, NC 27114 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   307553 | | | | | | | |
| UNDERWRITER LABORATORIES INC 333 PFINGSTEN ROAD NORTHBROOK, IL 60062-2096 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   84181 | | | | | | | |
| UNDERWRITERS LABORATORIES 333 PFINGSTEN RD NORTHBROOK, IL 60062 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 504 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $6,293.01

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   426848 | | | | | | | |
| UNDERWRITERS LABORATORIES INC PO BOX 75330 CHICAGO, IL  60675-5330 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   58158 | | | | | | | |
| UNDERWRITERS LABORATORIES INC 12 LABORATORY DR RESEARCH TRIANGLE PARK, NC  27709-3995 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   5772 | | | | | | | |
| UNDERWRITERS LABORATORIES OF PO BOX 75330 CHICAGO, IL  60675-5330 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   452958 | | | | | | | |
| UNIQUE COMMUNICATIONS 1665 W HORIZON RIDGE PARKWAY HENDERSON, NV  89053 | | | TRADE PAYABLE | | | | $8,157.00 |
| ACCOUNT NO.   239058 | | | | | | | |
| UNISOURCE 5786 COLLETT ROAD W FARMINGTON, NY  14425 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   455322 | | | | | | | |
| UNISYS CORPORATION 28 ATLANTIC PLACE SOUTH PORTLAND, ME  04106 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   395158 | | | | | | | |
| UNISYS CORPORATION 7000 WEST PALMETTO PARK ROAD BOCA RATON, FL  33433 | | | TRADE PAYABLE | | | | $42,180.18 |
| ACCOUNT NO. | | | | | | | |
| UNITED STATES EPA MERCURY REFINING SITE REGION 2 EPA SHARON E. KIVOWITZ 290 BROADWAY NEW YORK, NY  10007-1866 | | | ENVIRONMENTAL LITIGATION   CERCLA-  02-2006-2003 | X | X | X | UNKNOWN |
| ACCOUNT NO.   458327 | | | | | | | |
| UNITED STATES POSTAL SERVICE NATIONAL CUSTOMER SUPPORT CTR MEMPHIS, TN  38188-9907 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 505 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $50,337.18

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br> UNIV OF CA <br> 5201 CALIFORNIA AVE #1 <br> IRVINE, CA  92697 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  <br> UNIVERISTY OF MICHIGAN HEALTH SYSTEM <br> 1500 EAST MEDICAL CENTER DRIVE <br> ANN ARBOR, MI  48109 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  467505 <br> UNIVERSITY OF OTTAWA <br> 55 LAURIER AVE EAST STE 1100 <br> OTTAWA, ON  K1N 6N5 <br> CANADA | | | TRADE PAYABLE | | | | $39,000.00 |
| ACCOUNT NO.  <br> UPMCS EMERG MED SHADYSIDE <br> PO BOX 371629 <br> PITTSBURGH, PA  15251 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  67588 <br> US CASE CORPORATION <br> 6301 J RICHARD DR <br> RALEIGH, NC  27617 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  452183 <br> US CELLULAR <br> 8410 W BRYN MAWR AVENUE <br> CHICAGO, IL  60631-3486 | | | TRADE PAYABLE | | | | $25,000.00 |
| ACCOUNT NO.  <br> US EPA REGION 4 ATLANTA FEDERAL CENTER <br> 61 FORSYTH ST. <br> ATLANTA, GA  30303 | | | ENVIRONMENTAL LITIGATION   91-597-CIV-ORL-3A20 | X | X | X | UNKNOWN |
| ACCOUNT NO.  <br> USAA REAL ESTATE COMPANY <br> 11044 RESEARCH BLVD. <br> SUITE A-210 <br> AUSTIN, TX  78759-5263 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  <br> USAA REAL ESTATE COMPANY <br> PO BOX 202235 <br> DALLAS, TX  75320-2235 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 506 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal       $64,000.00

In re  **NORTEL NETWORKS INC.**                     Case No.   09-10138
_____              _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   454806 <br><br> UTSTARCOM INC <br> 3800 GOLF ROAD <br> ROLLING MEADOWS, IL  60008 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VAL J DAUTERIVE III <br> 6568 GENERAL HAIG <br> NEW ORLEANS, LA  70124 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> VAN ELLEN,MARY JAN <br> 30025 FOLIAGE AVENUE <br> NORTHFIELD, MN  55057 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   465238 <br><br> VANDYKE SOFTWARE <br> 4848 TRAMWAY RIDGE DR. NE <br> ALBUQUERQUE, NM  87111 | | | TRADE PAYABLE | | | | $1,435.00 |
| ACCOUNT NO. <br><br> VANTAGE POINT COMMUNICATIONS PARTNERS LP <br> 1001 BAYHILL DRIVE, SUITE 140 <br> SAN BRUNO, CA  94066 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO.   452354 <br><br> VARAHA SYSTEMS INCORPORATED <br> 2650 VALLEY VIEW LANE <br> DALLAS, TX  75234 | | | TRADE PAYABLE | | | | $125,000.00 |
| ACCOUNT NO. <br><br> VEIRANO E ADVOGADOS ASSOCIADOS <br> AV.PRESIDENTE WILSON, 213-23 ANDAR <br> RIO DE JANEIRO  20030-021 <br> BRAZIL | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   465113 <br><br> VENDAVO INC <br> 1029 CORPORATION WAY <br> PALO ALTO, CA  94303-4305 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VENKAT KOTAMARTI <br> 6518 COVECREEK PLACE <br> DALLAS, TX  75240 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   357516 <br><br> VERILINK CORPORATION <br> 127 JET PLEX CIRCLE <br> MADISON, AL  35758 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 507 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $126,435.00

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   464022 <br><br> VERINT AMERICAS INC <br> 300 COLONIAL CENTER PARKWAY <br> ROSWELL, GA  30076 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   466557 <br><br> VERISIGN INC <br> PO BOX 849985 <br> DALLAS, TX  75284-9985 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   404173 <br><br> VERIZON <br> PO BOX 408 <br> COCKEYSVILLE, MD  21030 | | | TRADE PAYABLE | | | X | $109.09 |
| ACCOUNT NO.   463989 <br><br> VERIZON <br> PO BOX 660748 <br> DALLAS, TX  75266-0748 | | | TRADE PAYABLE | | | X | $7,780.22 |
| ACCOUNT NO.   402935 <br><br> VERIZON <br> PO BOX 28000 <br> LEHIGH VALLEY, PA  18002-8000 | | | TRADE PAYABLE | | | X | $63.54 |
| ACCOUNT NO.   463118 <br><br> VERIZON <br> PO BOX 660720 <br> DALLAS, TX  75266-0720 | | | TRADE PAYABLE | | | X | $4,007.30 |
| ACCOUNT NO.   403897 <br><br> VERIZON <br> PO BOX 1100 <br> ALBANY, NY  12250-0001 | | | TRADE PAYABLE | | | X | $34.66 |
| ACCOUNT NO.   403152 <br><br> VERIZON <br> PO BOX 15124 <br> ALBANY, NY  12212-5124 | | | TRADE PAYABLE | | | X | $1,560.16 |
| ACCOUNT NO.   402034 <br><br> VERIZON <br> PO BOX 4833 <br> TRENTON, NJ  08650-4833 | | | TRADE PAYABLE | | | X | $1,826.40 |
| ACCOUNT NO.   463957 <br><br> VERIZON <br> PO BOX 4648 <br> TRENTON, NJ  08650-4648 | | | TRADE PAYABLE | | | X | $118.24 |

Sheet no. 508 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $15,499.61

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  465841 | | | | | | | |
| VERIZON BUSINESS PO BOX 371392 PITTSBURGH, PA  15250-7392 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  465465 | | | | | | | |
| VERIZON BUSINESS PO BOX 371873 PITTSBURGH, PA  15250-7873 | | | TRADE PAYABLE | | | X | $4,280.50 |
| ACCOUNT NO.  465816 | | | | | | | |
| VERIZON BUSINESS PO BOX 371322 PITTSBURGH, PA  15250-7322 | | | TRADE PAYABLE | | | X | $35,969.90 |
| ACCOUNT NO.  465822 | | | | | | | |
| VERIZON BUSINESS PO BOX 371355 PITTSBURGH, PA  15250-7355 | | | TRADE PAYABLE | | | X | $4,590.81 |
| ACCOUNT NO.  467821 | | | | | | | |
| VERIZON BUSINESS PO BOX 70928 CHICAGO, IL  60673-0928 | | | TRADE PAYABLE | | | X | $77,100.81 |
| ACCOUNT NO.  452273 | | | | | | | |
| VERIZON CALIFORNIA PO BOX 9688 MISSION HILLS, CA  91346-9688 | | | TRADE PAYABLE | | | X | $1,029.34 |
| ACCOUNT NO.  423278 | | | | | | | |
| VERIZON COMMUNICATIONS 1095 AVENUE OF THE AMERICAS NEW YORK, NY  10036-6797 | | | TRADE PAYABLE | | | X | $380.00 |
| ACCOUNT NO.  446994 | | | | | | | |
| VERIZON FLORIDA INC PO BOX 920041 DALLAS, TX  75392-0041 | | | TRADE PAYABLE | | | X | $57.19 |
| ACCOUNT NO.  462088 | | | | | | | |
| VERIZON NORTH PO BOX 9688 MISSION HILLS, CA  91346-9688 | | | TRADE PAYABLE | | | X | $47.73 |
| ACCOUNT NO.  451471 | | | | | | | |
| VERIZON NORTHWEST PO BOX 9688 MISSION HILLS, CA  91346-9688 | | | TRADE PAYABLE | | | X | $1,389.11 |

Sheet no. 509 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                $124,845.39

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138
_____          _____
                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  446877 <br><br> VERIZON SOUTH INC <br> PO BOX 920041 <br> DALLAS, TX  75392-0041 | | | TRADE PAYABLE | | | X | $41,766.81 |
| ACCOUNT NO.  455736 <br><br> VERIZON WIRELESS <br> 15505 SAND CANYON AVENUE <br> IRVINE, CA  92618 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  460962 <br><br> VERIZON WIRELESS <br> PO BOX 408 <br> NEWARK, NJ  07101-0408 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  444916 <br><br> VERO SYSTEMS <br> 1664 ALDERCREEK PLACE <br> WESTLAKE VILLAGE, CA  91362-4270 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  445310 <br><br> VERSANT CORP <br> DEPT 33376 <br> SAN FRANCISCO, CA  94139 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  47114 <br><br> VESOFT INC <br> 1135 SOUTH BEVERLY DRIVE <br> LOS ANGELES, CA  90035 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> VICENTE MOYANO <br> 988 NW 110TH AVENUE <br> CORAL SPRINGS, FL  33071 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> VICKI JONES <br> 18922 DE ENCLAVE <br> SAN ANTONIO, TX  78258 | | | LTIP RESTORATION PLAN | X | X | | $33.51 |
| ACCOUNT NO. <br><br> VICKI S MOORE <br> 5 BUNKER HILL <br> RICHARDSON, TX  75080 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> VICKIE L YOHE <br> 5912 STEUBEN COURT <br> DALLAS, TX  75248 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 510 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal  $41,800.32

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VICTORIA L ISHEE <br> 4903 TWIN BRANCHES W <br> ATLANTA, GA  30338 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> VIKRAM MEHTA <br> 19273 HARLEIGH DR <br> SARATOGA, CA  95070 | | | LTIP RESTORATION PLAN | X | X | | $2,705.43 |
| ACCOUNT NO. <br><br> VIMAC 99 VINTAGE TRUST LIMITED PARTNERSHIP C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC <br> ATTN: MARK I. ROBINSON <br> 177 MILK STREET <br> BOSTON, MA  2109 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> VIMAC EARLY STAGE FUND LP C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC <br> 177 MILK STREET <br> BOSTON, MA  02109 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> VIMAC EARLY STAGE FUND LP C/O VMAC EARLY STAGE LLC <br> 177 MILK STREET <br> BOSTON, MA  02109 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> VIMAC ESF ANNEX FUND LIMITED PARTNERSHIP C/O VIMAC EARLY STAGE LLC <br> 177 MILK STREET <br> BOSTON, MA  02109 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> VIMAC SIG/TTN2 LIMITED PARTNERSHIP C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC <br> 177 MILK STREET <br> BOSTON, MA  02109 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> VIMAC SIG/TTN3 LP C/O VIMAC EARLY STAGE, LLC <br> 177 MILK STREET <br> BOSTON, MA  02109 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |

Sheet no.  511 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                              $2,705.43

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| VIMAC TTN LIMITED PARTNERSHIP C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC ATTN: MARK I. ROBINSON 177 MILK STREET BOSTON, MA  02109 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| VINCENT ADAMS 18206 FOX CHASE CR OLNEY, MD  20832 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.   462291 | | | | | | | |
| VIRTUAL CONSOLE LLC 137-21 83 AVE KEW GARDENS, NY  11435-1512 | | | TRADE PAYABLE | | | | $899.00 |
| ACCOUNT NO.   455912 | | | | | | | |
| VISUAL NUMERICS INC PO BOX 973976 DALLAS, TX  75397-3976 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   457807 | | | | | | | |
| VITAL NETWORK SERVICES INC 14520 MCCORMICK DRIVE TAMPA, FL  33626 | | | TRADE PAYABLE | | | | $4,561.40 |
| ACCOUNT NO. | | | | | | | |
| VLADIMIR F ILUSHIN 5904 MOSSBROOK TRAIL DALLAS, TX  75252 | | | SEVERANCE | | | | $33,120.00 |
| ACCOUNT NO.   458515 | | | | | | | |
| VMW LOGISTICS WASHINGTON DC 1140 19TH STREET NW WASHINGTON, DC  20036 | | | TRADE PAYABLE | | | | $48.74 |
| ACCOUNT NO.   367764 | | | | | | | |
| VMWARE INC 3401 HILVIEW AVE PALO ALTO, CA  94304-1320 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   312581 | | | | | | | |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | | | TRADE PAYABLE | | | X | $17,537.73 |

Sheet no. 512 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $56,166.87

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   463039 | | | | | | | |
| VOLEX INC PO BOX 951885 DALLAS, TX  75395-1885 | | | TRADE PAYABLE | | | X | $10,635.60 |
| ACCOUNT NO.   458757 | | | | | | | |
| VOLEX INC 915 TATE BLVD SE HICKORY, NC  28602-4042 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   410819 | | | | | | | |
| VOLT DELTA 2401 NORTH GLASSELL STREET ORANGE, CA  92865-2705 | | | TRADE PAYABLE | | | | $5,681.50 |
| ACCOUNT NO.   465337 | | | | | | | |
| VOXEO CORPORATION 189 S ORANGE AVENUE ORLANDO, FL  32801 | | | TRADE PAYABLE | | | | $76,666.67 |
| ACCOUNT NO.   467157 | | | | | | | |
| VOXIFY INC 1151 MARINA VILLAGE PKWAY ALAMEDA, CA  94501 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| W B GALT 1109 MEADOW LANE SACHSE, TX  75048 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| W COAST ANES ASC #250 5741 BEE RIDGE RD SARASOTA, FL  34233 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| W. RICHARD MOORE SPECIAL DEPUTY ATTORNEY GENERAL NC AG OFFICE 1505 MAIL SERVICE CENTER RALEIGH, NC  27699-1505 | | | LITIGATION   CASE NUMBER UNKNOWN | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WADE CARTER 1111 RISING MOON TRL SNELLVILLE, GA  30078 | | | LTIP RESTORATION PLAN | X | X | | $98.38 |

Sheet no. 513 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                    $93,082.15

In re **NORTEL NETWORKS INC.**

Case No. 09-10138

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   461691 | | | | | | | |
| WAGE WORKS INC 1100 PARK PLACE SAN MATEO, CA  94403-1599 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   452237 | | | | | | | |
| WAINHOUSE RESEARCH LLC 34 DUCK HILL TERRACE DUXBURY, MA  02332 | | | TRADE PAYABLE | | | | $15,000.00 |
| ACCOUNT NO. | | | | | | | |
| WAKE INTERNAL MEDICINE C #300 3100 BLUE RIDGE RD RALEIGH, NC  27612 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WAKE RADIOLOGY CONSULTANTS PO BOX 19368 RALEIGH, NC  27619 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WAKE RADIOLOGY DIAGNOSTIC IMA PO BOX 19368 RALEIGH, NC  27619 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   223841 | | | | | | | |
| WAKEFIELD THERMAL SOLUTIONS 33 BRIDGE STREET PELHAM, NH  03076-3475 | | | TRADE PAYABLE | | | | $4,350.00 |
| ACCOUNT NO.   47834 | | | | | | | |
| WALKER & ASSOCIATES INC PO BOX 751578 CHARLOTTE, NC  28275-1578 | | | TRADE PAYABLE | | | | $83,955.08 |
| ACCOUNT NO. | | | | | | | |
| WALTER CHAFFIN 16 ORCHARD HILL RD PO BOX 135 HARVARD, MA  01451 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WALTER RITZ 1271 FULBAR CT SAN JOSE, CA  95132 | | | LTIP RESTORATION PLAN | X | X | | $1,733.04 |
| ACCOUNT NO. | | | | | | | |
| WALTER V KALLAUR 1808 24TH ST NW WASHINGTON, DC  20008 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 514 of 527 sheet(s) attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal     $105,038.12

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                         Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WANGS ACCPUNCTURE AND HERBC 3680 STEVENS CREEK BLVD # B SAN JOSE, CA  95117 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  WARREN BROWN 7400 WHITE CASTLE LANE PLANO, TX  75025 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  454416  WASHINGTON INDEPENDENT TELEPHONE 2405 EVERGREEN PARK DR SW OLYMPIA, WA  98507 | | | TRADE PAYABLE | | | | $315.00 |
| ACCOUNT NO.  468491  WASHINGTON RESOURCES 8200 GREENSBORO DR MCLEAN, VA  22102 | | | TRADE PAYABLE | | | | $25,000.00 |
| ACCOUNT NO.  457573  WATSON WYATT INVESTMENT CONSULTING 1079 SOLUTIONS CENTER CHICAGO, IL  60677-1000 | | | TRADE PAYABLE | | | | $63,750.00 |
| ACCOUNT NO.  WAYNE F KEEVAN 4 FLINT MEADOW LN SHREWSBURY, MA  01545 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  WAYNE N SHELLEY 118-4500 WESTWATER DRIVE RICHMOND  V7E6S1 CANADA | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO.  WAYNE W FOTHERGILL 8724 MARINER DRIVE RALEIGH, NC  27615 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO.  446952  WEBDIALOGS CONCORD ROAD CORPORATE CENTER BILLERICA, MA  01821 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 515 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $89,065.00

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   461698 <br><br> WEBER SHANDWICK WORLDWIDE <br> 101 MAIN STREET <br> CAMBRIDGE, MA  02142-1514 | | | TRADE PAYABLE | | | | $386,059.67 |
| ACCOUNT NO.   468485 <br><br> WEBREACH INC <br> 18831 VON KARMAN 300 <br> IRVINE, CA  92612-1533 | | | TRADE PAYABLE | | | | $2,999.00 |
| ACCOUNT NO.   364121 <br><br> WEBSLINGERZ INC <br> 101 E WEAVER STREET <br> CHAPEL HILL, NC  27510 | | | TRADE PAYABLE | | | | $87,500.00 |
| ACCOUNT NO. <br><br> WEIR FOULDS <br> 130 KING STREET WEST, SUITE 1600 <br> TORONTO, ON  M5X 1J5 <br> CANADA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   461475 <br><br> WELCH CONSULTING <br> 12100 WILSHIRE BOULEVARD <br> LOS ANGELES, CA  90025 | | | TRADE PAYABLE | | | | $14,572.00 |
| ACCOUNT NO.   463079 <br><br> WELCH CONSULTING <br> 1716 BRIARCREST DRIVE #700 <br> BRYAN, TX  77802-2760 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WELLSTAR HLTH SYS INC <br> PO BOX 406228 <br> ATLANTA, GA  30384 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WENDELL SHERRELL <br> 1543 BRACKENSHIRE COVE <br> COLLIERVILLE, TN  38017 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> WENDELL SHERRELL <br> 1543 BRACKENSHIRE COVE <br> COLLIERVILLE, TN  38017 | | | UK INLAND TAX REVENUE RELATED CLAIM | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WENDELL W BLACK <br> 1504 CROWLEY ROAD <br> ARLINGTON, TX  76012 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 516 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $491,130.67

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WENDOVER PEDIATRICS PA 1307 W WENDOVER AVE GREENSBORO, NC  27408 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WERB & SULLIVAN 300 DELAWARE AVENUE, 10TH FLOOR WILMINGTON, DE  19899 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   450212 | | | | | | | |
| WESBELL ASSET RECOVERY CENTER INC 2702 WECK DRIVE RESEARCH TRIANGLE PARK, NC  27709 | | | TRADE PAYABLE | | | | $12,970.00 |
| ACCOUNT NO.   23279 | | | | | | | |
| WESBELL TRANSPORT INC 2365 MATHESON BLVD EAST MISSISSAUGA, ON  L4W 5C2 CANADA | | | TRADE PAYABLE | | | | $16,255.00 |
| ACCOUNT NO. | | | | | | | |
| WEST COLONY OFFICE ASSOCIATES LP C/O TERRUS REAL ESTATE GROUP DES MOINES, IA  50301-8462 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   388515 | | | | | | | |
| WESTCON INC 520 WHITE PLAINS ROAD TARRYTOWN, NY  10591 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   433786 | | | | | | | |
| WESTON SOLUTIONS INC 1400 WESTON WAY WEST CHESTER, PA  19380-1492 | | | TRADE PAYABLE | | | | $351,698.50 |
| ACCOUNT NO.   456568 | | | | | | | |
| WEXFORD & JAMES LLC 2910 WESTOWN PARKWAY WEST DES MOINES, IA  50266 | | | TRADE PAYABLE | | | | $547.20 |
| ACCOUNT NO. | | | | | | | |
| WEXHAM PARK HOSPITAL WEXHAM STREET SLOUGH  SL2 4HK | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WHITE WILSON MEDICAL CENTER 1005 MAR WALT DR FORT WALTON BEACH, FL  32547 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 517 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $381,470.70

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   459511 <br><br> WIDEVINE TECHNOLOGIES INC <br> 901 5TH AVE SUITE 3400 <br> SEATTLE, WA  98164-2026 | | | TRADE PAYABLE | | | | $48,100.01 |
| ACCOUNT NO. <br><br> WILFORD FOSTER <br> 30298 FM 3009 <br> NEW BRAUNFELS, TX  78132 | | | LTIP RESTORATION PLAN | X | X | | $6,279.30 |
| ACCOUNT NO. <br><br> WILFRED CAMERON <br> 5355 RIVERVIEW DR <br> ST AUGUSTINE, FL  32080 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> WILLIAM BARNES <br> 2958 SYRACUSE ST <br> APT 101 <br> DENVER, CO  80238 | | | DEFERRED COMPENSATION | | X | | $106,893.09 |
| ACCOUNT NO. <br><br> WILLIAM BARTON <br> 2135 N FRONTIER LN <br> FRANKTOWN, CO  80116 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> WILLIAM BOVENIZER <br> 11 BOLLAND CRES <br> AJAX  L1S 3G8 <br> CANADA | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> WILLIAM C SWANSON <br> 3699 S HELENA WAY <br> AURORA, CO  80013 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. <br><br> WILLIAM DUNLEVY <br> 74 COMET ROAD <br> METHUEN, MA  01844 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> WILLIAM DURLING <br> 16 MAIN STREET <br> AMHERST, NH  03031 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. <br><br> WILLIAM F WOOD JR <br> 115 LOCKBRIDGE COURT <br> ALPHARETTA, GA  30022 | | | RESTORATION PLAN | X | X | | UNKNOWN |

Sheet no. 518 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal         $161,272.40

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WILLIAM G TWYMAN 12 LOCHDON CT PINEHURST, NC  28374 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILLIAM HUGGINS PO BOX 852981 RICHARDSON, TX  75085 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILLIAM J BORMAN 46445 ESTERBROOK CR STERLING, VA  20165 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILLIAM J WAIBEL P.O. BOX 7928 HILTON HEAD, SC  29938 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILLIAM K BURKERT 104 KHALSA CT. DURHAM, NC  27713 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILLIAM L WALTON 22924 JOHN SILVER LN SUMMERLAND KEY, FL  33042 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILLIAM MILLS 9972 S WYECLIFF PLACE HIGHLANDS RANCH, CO  80126 | | | LTIP RESTORATION PLAN | X | X | | $9,643.66 |
| ACCOUNT NO. | | | | | | | |
| WILLIAM MORGAN 4000 EIDER DRIVE MCKINNEY, TX  75070 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILLIAM N KASHUL 701 NORTH DEE ROAD PARK RIDGE, IL  60068 | | | SPECIAL PENSION BENEFIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILLIAM N KASHUL 701 NORTH DEE ROAD PARK RIDGE, IL  60068 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 519 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                          $9,643.66

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WILLIAM NAAS 8 WHITMAN RD NASHUA, NH 03062 | | | LTIP RESTORATION PLAN | X | X | | $214.14 |
| ACCOUNT NO. | | | | | | | |
| WILLIAM NELSON 24 WESTCOTT DRIVE HOPKINTON, MA 01748 | | | LTIP RESTORATION PLAN | X | X | | $4,600.95 |
| ACCOUNT NO. | | | | | | | |
| WILLIAM P KELLY 14 COHASSET LANE CHERRY HILL, NJ 08003 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILLIAM S ABENDSCHEIN 4427 CREEK MEADOW DR DALLAS, TX 75287 | | | RESTORATION PLAN | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILLIAM STEARNS 15 NARTOFF RD HOLLIS, NH 03049 | | | LTIP RESTORATION PLAN | X | X | | $596.66 |
| ACCOUNT NO. | | | | | | | |
| WILLIE E. GARY C/O GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON AND SPERANDO SUART, FL 34994 | | | LITIGATION   CASE NUMBER 05-80300 | X | X | X | UNKNOWN |
| ACCOUNT NO.   463108 | | | | | | | |
| WILLIS OF TENNESSEE INC 26 CENTURY BLVD NASHVILLE, TN 37214-3685 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   465651 | | | | | | | |
| WILMERHALE 1875 PENNSYLVANIA WASHINGTON DC, DC 20006-3642 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILSON,EDNA M 1218 GREENBRIAR LANE LANCASTER, TX 75146 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WILSON,RODNEY KEIT 313 LOWE ROAD HEATH, TX 75032 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |

Sheet no. 520 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal    $5,411.75

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   460284 | | | | | | | |
| WILTEL COMMUNICATIONS DEPARTMENT 182 DENVER, CO  80291-0182 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   464466 | | | | | | | |
| WIMAX COM BROADBAND SOLUTIONS INC 3925 WEST BRAKER LANE AUSTIN, TX  78759 | | | TRADE PAYABLE | | | | $6,000.00 |
| ACCOUNT NO.   431373 | | | | | | | |
| WIND RIVER SYSTEMS PO BOX 7250 SAN FRANCISCO, CA  94120-7250 | | | TRADE PAYABLE | | | X | $270,312.50 |
| ACCOUNT NO.   301208 | | | | | | | |
| WIND RIVER SYSTEMS 500 WIND RIVER WAY ALAMEDA, CA  94501-1162 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   357929 | | | | | | | |
| WIND RIVER SYSTEMS 500 WIND RIVER WAY ALAMEDA, CA  94501 | | | TRADE PAYABLE | | | X | $24,120.00 |
| ACCOUNT NO.   394515 | | | | | | | |
| WIND RIVER SYSTEMS INC 201 MOFFETT PARK DRIVE SUNNYVALE, CA  94089 | | | TRADE PAYABLE | | | X | $31,284.25 |
| ACCOUNT NO.   458009 | | | | | | | |
| WINDSTREAM PO BOX 9001908 LOUISVILLE, KY  40290-1908 | | | TRADE PAYABLE | | | | $2,115.07 |
| ACCOUNT NO. | | | | | | | |
| WING WONG 3016 BONSAI DR. PLANO, TX  75093 | | | DEFERRED COMPENSATION | | X | | $13,650.85 |
| ACCOUNT NO.   433821 | | | | | | | |
| WINSTON & STRAWN 36235 TREASURY CENTER CHICAGO, IL  60694-6200 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WINSTON S ESTRIDGE 5620 TEMPLIN WAY PLANO, TX  75093 | | | RESTORATION PLAN | | X | | UNKNOWN |

Sheet no. 521 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal           $347,482.67

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   438450 | | | | | | | |
| WIPRO LTD DODDA KANNELLI BANGALORE, KA  560035 INDIA | | | TRADE PAYABLE | | | X | $8,902.50 |
| ACCOUNT NO.   459612 | | | | | | | |
| WIPRO LTD 2 TOWER CENTER BLVD SUITE 1100 EAST BRUNSWICK, NJ  08816 | | | TRADE PAYABLE | | | X | $194,074.35 |
| ACCOUNT NO.   390765 | | | | | | | |
| WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE  560001 INDIA | | | TRADE PAYABLE | | | X | $835,864.00 |
| ACCOUNT NO.   444706 | | | | | | | |
| WIPRO TECHNOLOGIES 72 ELECTRONICS CITY BANGALORE, KA  560100 INDIA | | | TRADE PAYABLE | | | X | $1,099,790.62 |
| ACCOUNT NO. | | | | | | | |
| WIRELESS (TX) LP C/O W.P. CAREY & CO. LLC ATTN: DIRECTOR, ASSET MANAGER 50 ROCKEFELLER PLAZA, 2ND FLOOR NEW YORK, NY  10020 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WIRELESS TX)LP QRS 14 C/O CAPMARK FINANCE INC DALLAS, TX  75267-6491 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   416391 | | | | | | | |
| WIREWERKS INC 10280 CH DE LA COTE DE LIESSE LACHINE, QC  H8T 1A3 CANADA | | | TRADE PAYABLE | | | | $3,508.20 |
| ACCOUNT NO.   439071 | | | | | | | |
| WISTRON CORPORATION 7 HSIN ANN ROAD HSINCHU  300 TAIWAN | | | TRADE PAYABLE | | | X | $327,486.88 |
| ACCOUNT NO.   428236 | | | | | | | |
| WISTRON CORPORATION 21F, 88, SEC. 1 HSIN TAI WU RD HSICHIH, TPE  221 TAIWAN | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 522 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     $2,469,626.55

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  467218 <br><br> WISTRON INFOCOMM TECHNOLOGY CORP <br> 800 PARKER SQUARE <br> FLOWER MOUND, TX  75028 | | | TRADE PAYABLE | | | X | $2,250,232.04 |
| ACCOUNT NO.  458120 <br><br> WISTRON INFOCOMM TEXAS CORP <br> 4051 FREEPORT PARKWAY <br> GRAPEVINE, TX  76051-2316 | | | TRADE PAYABLE | | | X | $4,300.12 |
| ACCOUNT NO.  424479 <br><br> WISTRON NEXUS INC <br> 21F 88 SEC 1 HSIN TAI WU ROAD <br> TAIPEI  221 <br> TAIWAN | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  460853 <br><br> WITHROW & TERRANOVA PLLC <br> 100 REGENCY FOREST DR <br> CARY, NC  27518 | | | TRADE PAYABLE | | | | $117.52 |
| ACCOUNT NO.  435503 <br><br> WITNESS SYSTEMS INC <br> DEPT AT 49935 <br> ATLANTA, GA  31192-9935 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  457772 <br><br> WJF TELECOM LLC <br> 21522 OSBORNE STREET <br> CANOGA PARK, CA  91304 | | | TRADE PAYABLE | | | | $14,390.00 |
| ACCOUNT NO.  429634 <br><br> WMS VISION INC <br> 1016 COPELAND OAK DRIVE <br> MORRISVILLE, NC  27560 | | | TRADE PAYABLE | | | | $15,360.00 |
| ACCOUNT NO. <br><br> WOMENS' DIAGNOSTICS <br> PO BOX 730565 <br> DALLAS, TX  75373 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> WOMENS HLTH ALLIANCE <br> DBA CAPITAL OBGYN <br> 1505 SW CARY PKWY <br> CARY, NC  27511 | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 523 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $2,284,399.68

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WOMENS HLTH ALLIANCEDBA CAPITAL OB 1130 KILDAIRE FARM RD SUITE 240 CARY, NC 27511 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WOOD OAKS FAMILY PRACTICE PA 150 SE 17TH ST #504 OCALA, FL 34471 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WOODFIELD HOLDINGS PT LLC 475 N. MARTINGALE ROAD SCHAUMBURG, IL 60690-4417 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WOODFIELD HOLDINGS PT LLC-DEPOSITORY 24190 NETWORK PLACE CHICAGO, IL 60673 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WORD OF MOUTH LLC 703 OXFORD CV CANTON, GA 30115 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   376469 | | | | | | | |
| WORLDATA INFOCENTER INC 3000 N MILITARY TRAIL BOCA RATON, FL 33431-6321 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| WORMSBAKER,FREDDIE 327 LOCUST STREET TWIN FALLS, ID 83301 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.   462042 | | | | | | | |
| WOW INTERNET-CABLE-PHONE 7887 EAST BELLEVIEW AVE ENGLEWOOD, CO 80111-6007 | | | TRADE PAYABLE | | | | $1,000.00 |
| ACCOUNT NO.   464624 | | | | | | | |
| WRC-07 REPRESENTATION FUND 1550 CRYSTAL DR SUITE 300 ARLINGTON, VA 22202-4135 | | | TRADE PAYABLE | | | | $4,000.00 |

Sheet no. 524 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal        $5,000.00

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| WREAD,BRENDA 4006 CAMP SPRINGS DRIVE GAINESVILLE, GA  30507 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO.  216140 | | | | | | | |
| WRITING MACHINE 19 CITY BUSINESS CENTRE WINCHESTER  SO23 7TA GREAT BRITAIN | | | TRADE PAYABLE | | | X | $3,492.00 |
| ACCOUNT NO.  461280 | | | | | | | |
| WUHAN FINGU ELECTRONICS TECHNOLOGY CO LTD SENLIN ROAD NO 42 WUHAN  430074 CHINA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  466260 | | | | | | | |
| WV SECRETARY OF STATE 1900 KANAWHA BLVD EAST CHARLESTON, WV  25305-0770 | | | TRADE PAYABLE | | | | $15.00 |
| ACCOUNT NO.  403007 | | | | | | | |
| XCEED INC 8500 LEESBURG PIKE VIENNA, VA  22182-2409 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.  440660 | | | | | | | |
| XETA TECHNOLOGIES 1814 WEST TACOMA BROKEN ARROW, OK  74012 | | | TRADE PAYABLE | | | X | $370,122.85 |
| ACCOUNT NO.  466481 | | | | | | | |
| XO COMMUNICATIONS 14239 COLLECTIONS CENTER DR CHICAGO, IL  60693-0142 | | | TRADE PAYABLE | | | | $119,373.68 |
| ACCOUNT NO.  397805 | | | | | | | |
| XPEDX 566 MAINSTREAM DRIVE NASHVILLE, TN  37228 | | | TRADE PAYABLE | | | | $32,126.67 |
| ACCOUNT NO.  447314 | | | | | | | |
| XPOLOG LTD KFAR TRUMAN 1 KFAR TRUMAN  73150 ISRAEL | | | TRADE PAYABLE | X | X | X | UNKNOWN |

Sheet no. 525 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          $525,130.20

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| YANKEE GROUP RESEARCH INC. 800 BOYLSTON STREET 27TH FLOOR BOSTON, MA  02100-8106 | | | REJECTED CONTRACTS OR LEASES | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| YANKEETEK PARTNERS, L.P. ONE MEMORIAL DRIVE CAMBRIDGE, MA  02142 | | | PRIVATE EQUITY OR OTHER INVESTMENT CONTRACT | X | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| YEE & ASSOCIATES P.C. 4100 ALPHA ROAD, SUITE 1100 DALLAS, TX  75244 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.    446520 | | | | | | | |
| YEE & ASSOCIATES PC PO BOX 802333 DALLAS, TX  75380 | | | TRADE PAYABLE | | | | $2,560.00 |
| ACCOUNT NO. | | | | | | | |
| YOLANDA WANG 3820 SCOTT ST # 202 SAN FRANCISCO, CA  94123 | | | LTIP RESTORATION PLAN | X | X | | $9,590.04 |
| ACCOUNT NO. | | | | | | | |
| YOSHIAKI MINEGISHI 17107 13TH AVENUE NW SHORELINE, WA  98177 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| YOSHIAKI MINEGISHI 17107 13TH AVENUE NW SHORELINE, WA  98177 | | | SPECIAL PENSION CREDIT PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| YUAN-HAO LIN 219 RINCONADA AVE PALO ALTO, CA  94301-3728 | | | RESTORATION PLAN | | X | | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| YUAN-HAO LIN 219 RINCONADA AVE PALO ALTO, CA  94301 | | | DEFERRED COMPENSATION | | X | | $665,677.13 |
| ACCOUNT NO. | | | | | | | |
| ZAHRA ARDEHALI 1834 GRANT PARK LN LOS ALTOS, CA  94024 | | | LTIP RESTORATION PLAN | X | X | | $421.33 |

Sheet no. 526 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          | $678,248.50 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| ZDA MEDICAL EQUIPMENT, INC. 941 SOUTH MILITARY TRL WEST PALM BEACH, FL  33415 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   0524871 | | | | | | | |
| ZIEBA,ADAM 9400 LATARA BLVD #2113 LOS ANGELES, CA  90045 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ZLATKO VLATIC 7435 WHITTAKER LANE GAINESVILLE, GA  30506 | | | AUTOMOTIVE LIABILITY | X | X | X | UNKNOWN |
| ACCOUNT NO.   361434 | | | | | | | |
| ZONES INC 1102 15TH ST SW SUITE 102 AUBURN, WA  98001-6509 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   0195655 | | | | | | | |
| ZONOUN,MO 19550 N. GRAYHAWK DRIVE SCOTTSDALE, AZ  85255 | | | WORKERS COMPENSATION | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ZULETA SUAREZ ARAQUE AND JARAMILLO CARRERA 11 NO. 82-01 OF. 902 BOGOTA, DC COLOMBIA | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO. | | | | | | | |
| ZURICH STRUCTURED FINANCE, INC. C/O ZURICK GLOBAL INVESTMENT ADVISORS LTD. MR. CHRISTIAN HALABI 105 EAST 17TH STREET, 4TH FLOOR NEW YORK, NY  10003 | | | TRADE PAYABLE | X | X | X | UNKNOWN |
| ACCOUNT NO.   303163 | | | | | | | |
| ZYXEL COMMUNICATIONS INC 1130 NORTH MILLER STREET ANAHEIM, CA  92806-2001 | | | TRADE PAYABLE | | | X | $88,235.75 |

Sheet no. 527 of 527 sheet(s) attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal | $88,235.75 |
| Total | $5,028,865,447.15 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10 SYLVAN SPE LLC, C/O MACK-CALI REALTY CORPORATION ATTN: MARC RIPP, COUNSEL THE GALE COMPANY, 100 CAMPUS DRIVE, SUITE 200 FLORHAM PARK, NJ  07932 | REAL ESTATE LEASE SU_RE_4463 |
| 101 CONSTITUTION TRUST ATTN: SHAWN KYLE 101 CONSTITUTION AVE., SUITE L140 WASHINGTON, DC  20001 | REAL ESTATE LEASE SU_RE_4503 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC ATTN: ASSET MANAGEMENT C/O UBS REALTY INVESTORS LLC, 242 TRUMBULL STREET HARTFORD, CT  06103-1212 | REAL ESTATE LEASE SU_RE_4518 |
| 1417396 ONTARIO INC., C/O MCLEAN WATSON CAPITAL INC. ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410, BOX 129 TORONTO, ON  M5X 1A4 CANADA | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT LG_LG_7533 |
| 1417397 ONTARIO INC., C/O MCLEAN WATSON CAPITAL INC. ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410, BOX 129 TORONTO, ON  M5X 1A4 CANADA | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT LG_LG_7533 |
| 485 LEXINGTON OWNER LLC C/O SL GREEN REALTY CO., 420 LEXINGTON AVE. NEW YORK, NY  10170 | REAL ESTATE LEASE SU_RE_4517 |
| 7884 BR LLC ATTN: MICHAEL H. KRITZ 256 DELTA DRIVE MANDEVILLE, LA  70448 | REAL ESTATE LEASE SU_RE_4480 |

Sheet no. 1 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A & J ELECTRIC FORKLIFT SALES INC<br>6670 ELM STREET<br>BAILEY, NC  27807 | PURCHASE ORDER<br>PO_EBP_5869 |
| A C PACKAGING COMPANY INC<br>P O BOX 306<br>FAIRPORT, NY  14450-0306 | PURCHASE ORDER<br>PO_EBP_6258 |
| A T KEARNEY INC<br>222 WEST ADAMS STREET SUITE, 2600<br>CHICAGO, IL  60606 | PURCHASE ORDER<br>PO_EBP_6267 |
| A TELECOM TELEINFORMATICA LTDA<br>SCS Q7 ED PATIO BRASIL, SALA 822<br>BRASILIA, SAO PAULO  70307-902<br>BRAZIL | PURCHASE ORDER<br>PO_EBP_5382 |
| A TELECOM TELEINFORMATICA LTDA<br>SCS Q7 ED PATIO BRASIL, SALA 822<br>BRASILIA, SAO PAULO  70307-902<br>BRAZIL | PURCHASE ORDER<br>PO_EBP_6737 |
| A1 TELECOMMUNICATIONS LLC<br>P O BOX 366<br>LIBERTYTOWN, MD  21762 | PURCHASE ORDER<br>PO_EBP_6183 |
| AAA SOUND SERVICE LTD<br>295 MT READ BLVD<br>ROCHESTER, NY  14611 | PURCHASE ORDER<br>PO_EBP_5897 |
| AASTRA TECHNOLOGIES LIMITED<br>1685 FLINT ROAD<br>TORONTO, ON  M3J 2W8<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6866 |
| AASTRA TECHNOLOGIES LIMITED<br>1685 FLINT ROAD<br>TORONTO, ON  M3J 2W8<br>CANADA | LICENSE AGREEMENT<br>LG_IP_6863 |
| ABACUS SOLUTIONS LLC<br>1100 NORTH COBB PARKWAY, SUITE D<br>MARIETTA, GA  30062 | PURCHASE ORDER<br>PO_EBP_8825 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABBY FRASER<br>3200 MAPLE AVE. #113<br>DALLAS, TX  75201 | SEVERANCE AGREEMENT<br>HR_SV_6239 |
| ABDUL ALZINDANI<br>7545 BINGHAM ST.<br>DEARBORN, MI  48126 | SEVERANCE AGREEMENT<br>HR_SV_5981 |
| ABELARDO RODRIGUEZ<br>113 RETON CT<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_6293 |
| ABSOLUTE TRANSPORTATION LLC<br>9230 GLOBE CENTER DR, SUITE 115<br>RESEARCH TRIANGLE PARK, NC  27560 | SERVICE AGREEMENT<br>SU_EM_17677 |
| ABSOLUTE TRANSPORTATION LLC<br>9230 GLOBE CENTER DR, SUITE 115<br>RESEARCH TRIANGLE PARK, NC  27560 | SERVICE AGREEMENT<br>SU_EM_1508 |
| ACADEMIC BENCHMARKS INC<br>1244 MEADOWGATE PLACE<br>LOVELAND, OH  45140-6028 | PURCHASE ORDER<br>PO_EBP_8142 |
| ACCEL INTERNET FUND 3 LP<br>428 UNIVERSITY AVENUE<br>PALO ALTO, CA  94301 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7511 |
| ACCEL INTERNET FUND II ASSOCIATES L.L.C., ATTN: G. CARTER SEDNAOURI<br>ATTN: G. CARTER SEDNAOURI<br>ONE PALMER SQUARE<br>PRINCETON, NJ  08542 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7510 |
| ACCEL VIII ASSOCIATES L.L.C.<br>428 UNIVERSITY AVENUE<br>PALO ALTO, CA  94301 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7512 |
| ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD, HONGSHAN DISTRICT<br>WUHAN  430074<br>CHINA | PURCHASE ORDER<br>PO_SAP_37079 |
| ACCENTURE LLP<br>100 CAMPUS DRIVE<br>FLORHAM, NJ  07932 | SERVICE AGREEMENT<br>SU_EM_1510 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACCENTURE LLP<br>100 CAMPUS DRIVE<br>FLORHAM, NJ  07932 | SUPPLY AGREEMENT<br>SU_EM_13870 |
| ACCESSIBLE SYSTEMS INC<br>3011 GROTTO WALK<br>ELLICOTT CITY, MD  21042 | PURCHASE ORDER<br>PO_EBP_5281 |
| ACCESSIBLE SYSTEMS INC<br>3011 GROTTO WALK<br>ELLICOTT CITY, MD  21042 | PURCHASE ORDER<br>PO_EBP_6067 |
| ACCTON TECHNOLOGY CORP<br>1962 ZANKER ROAD<br>SAN JOSE, CA  95112 | DEVELOPMENT AGREEMENT<br>SU_EM_2261 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | DEVELOPMENT AGREEMENT<br>SU_EM_11191 |
| ACCTON TECHNOLOGY CORP<br>1962 ZANKER ROAD<br>SAN JOSE, CA  95112 | DEVELOPMENT AGREEMENT<br>SU_EM_2256 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_6566 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_37320 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_37580 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_37579 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_37317 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_37318 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_37379 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_37321 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30555 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_37319 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_9723 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_37092 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19963 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                     _____
                    Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_37093 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30557 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30554 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30556 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30976 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19964 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | SERVICE AGREEMENT<br>SU_EM_11189 |
| ACCTON TECHNOLOGY CORP<br>1962 ZANKER ROAD<br>SAN JOSE, CA  95112 | SERVICE AGREEMENT<br>SU_EM_2247 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | SERVICE AGREEMENT<br>SU_EM_11184 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | SERVICE AGREEMENT<br>SU_EM_19116 |
| ACCTON TECHNOLOGY CORP<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | SERVICE AGREEMENT<br>SU_EM_11179 |
| ACCTON TECHNOLOGY CORPORATION<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | DEVELOPMENT AGREEMENT<br>SU_EM_1972 |
| ACCTON TECHNOLOGY CORPORATION<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | LEASE AGREEMENT<br>SU_EM_17908 |
| ACCTON TECHNOLOGY CORPORATION<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PRODUCT AGREEMENT<br>SU_EM_15937 |
| ACCTON TECHNOLOGY CORPORATION<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE & SALE AGREEMENT<br>SU_EM_2227 |
| ACCTON TECHNOLOGY CORPORATION<br>NO.1 CREATION ROAD III,, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | SUPPLY AGREEMENT<br>SU_EM_1025 |
| ACCTON WIRELESS BROADBAND CORP<br>NO 1 CREATION RD III<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_6466 |
| ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON  L3R 5J6<br>CANADA | PURCHASE ORDER<br>PO_EBP_6768 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACE TECHNOLOGIES CORP<br>156B 5L 727-4, KONJAN-DONG,, NAMDONG-GU<br>INCHEON  405-310<br>KOREA | PURCHASE ORDER<br>PO_SAP_40229 |
| ACE TECHNOLOGIES CORP<br>156B 5L 727-4, KONJAN-DONG,, NAMDONG-GU<br>INCHEON  405-310<br>KOREA | PURCHASE ORDER<br>PO_SAP_40230 |
| ACE TECHNOLOGIES CORP<br>156B 5L 727-4, KONJAN-DONG,, NAMDONG-GU<br>INCHEON  405-310<br>KOREA | PURCHASE ORDER<br>PO_SAP_39643 |
| ACE TECHNOLOGY CORP<br>156B 6L 727-5 GOJAN DONG NAM, DONG GU<br>INCHEON  405-310<br>KOREA | PURCHASE ORDER<br>PO_EBP_6973 |
| ACE TECHNOLOGY CORP<br>156B 6L 727-5 GOJAN DONG NAM, DONG GU<br>INCHEON  405-310<br>KOREA | PURCHASE ORDER<br>PO_EBP_6990 |
| ACER INCORPORATED<br>21F 88 SEC 1 HSIN TAI WU ROAD, HSICHIH<br>TAIPEI  221<br>TAIWAN, R.O.C. | DEVELOPMENT AGREEMENT<br>SU_EM_1977 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63836 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63841 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63842 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63843 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63844 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63840 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63832 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_41634 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_41629 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_41630 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63845 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63839 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_41632 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63838 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_41633 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63835 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63833 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_EBP_7174 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_41636 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_41635 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63834 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_41631 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_EBP_6053 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63837 |
| ACME PACKET INC<br>71 THIRD AVENUE<br>BURLINGTON, MA  01803-4430 | PURCHASE ORDER<br>PO_SAP_63831 |
| ACRESSO SOFTWARE INC<br>900 NATIONAL PARKWAY, SUITE 125<br>SCHAUMBURG, IL  60173-5145 | PURCHASE ORDER<br>PO_EBP_7096 |

Sheet no. 10 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACRESSO SOFTWARE INC<br>900 NATIONAL PARKWAY, SUITE 125<br>SCHAUMBURG, IL  60173-5145 | PURCHASE ORDER<br>PO_EBP_8380 |
| ACRONIS INC<br>52 THIRD AVENUE<br>BURLINGTON, MA  01803 | PURCHASE ORDER<br>PO_EBP_6966 |
| ACTERNA LLC<br>ONE MILESTONE CENTER COURT<br>GERMANTOWN, MD  20876 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6869 |
| ACTICON TECHNOLOGIES LLC, AND SUBSIDIARIES AND AFFILIATES INCLUDING GENERAL PATENT CORPORATION INTERNATIONAL, GENERAL PATENT CORPORATION, FORWARD TECHNOLOGIES LLC, MOEN TECHNOLOGIES LLC AND IP HOLDINGS LLC<br>MONTEBELLO PARK, 75 MONTBELLO ROAD<br>SUFFERN, NY  10901 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_6870 |
| ACTIVE VOICE CORPORATION<br>157 YESLER WAY<br>SEATTLE, WA  98104 | LICENSE AGREEMENT<br>LG_IP_6871 |
| ACTUATE CORPORATION<br>DEPT #05875, PO BOX 39000<br>SAN FRANCISCO, CA  94139-5875 | PURCHASE ORDER<br>PO_EBP_5886 |
| ADALEX ENTERPRISES, INC.<br>FRANZBLAU, DRATCH, ATTENTION NICHOLAS GRAHAM, 354 EISENHOWER PARKWAY, PLAZA ONE<br>LIVINGSTON, NJ  07039 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6876 |
| ADAM D BUSTILLO<br>611 LONE RIDGE WAY<br>MURPHY, TX  75094 | SEVERANCE AGREEMENT<br>HR_SV_5857 |
| ADC FULFILLMENT SERVICES INC<br>2555 ROUTE 130 SOUTH<br>CRANBURY, NJ  08512 | SERVICE AGREEMENT<br>SU_EM_1532 |
| ADC SOFTWARE SYSTEMS (USA) INC<br>ONE VAN DE GRAFF DRIVE<br>BURLINGTON, MA  01803 | SOFTWARE AGREEMENT<br>SU_EM_1556 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADC SOFTWARE SYSTEMS (USA) INC<br>LEVEL 7, 215 ADELAIDE STREET<br>BRISBANE, QLD  4001<br>AUSTRALIA | SOFTWARE AGREEMENT<br>SU_EM_1549 |
| ADC TELECOMMUNICATIONS INC<br>PO BOX 1101<br>MINNEAPOLIS, MN  55440-1101 | PURCHASE ORDER<br>PO_EBP_7749 |
| ADC TELECOMMUNICATIONS INC<br>PO BOX 1101<br>MINNEAPOLIS, MN  55440-1101 | PURCHASE ORDER<br>PO_EBP_8366 |
| ADC TELECOMMUNICATIONS INC<br>PO BOX 1101<br>MINNEAPOLIS, MN  55440-1101 | PURCHASE ORDER<br>PO_EBP_7017 |
| ADC TELECOMMUNICATIONS INC<br>PO BOX 1101<br>MINNEAPOLIS, MN  55440-1101 | PURCHASE ORDER<br>PO_EBP_7921 |
| ADC TELECOMMUNICATIONS INC<br>PO BOX 1101<br>MINNEAPOLIS, MN  55440-1101 | PURCHASE ORDER<br>PO_EBP_8487 |
| ADC TELECOMMUNICATIONS INC<br>PO BOX 1101<br>MINNEAPOLIS, MN  55440-1101 | PURCHASE ORDER<br>PO_EBP_8196 |
| ADEA GROUP INC<br>4835 LBJ FREEWAY, SUITE 800<br>DALLAS, TX  75244 | SERVICE AGREEMENT<br>SU_EM_5464 |
| ADEPTRON TECHNOLOGIES CORPORATION<br>1402 STARTOP ROAD<br>OTTAWA, ON  K1B 4V7<br>CANADA | PURCHASE ORDER<br>PO_EBP_7066 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY, SUITE 500<br>ALPHARETTA, GA  30005-1789 | AMENDMENT<br>SU_EM_20093 |
| ADEX CORPORATION<br>1035 WINDWARD RIDGE PARKWAY, SUITE 500<br>ALPHARETTA, GA  30005-1789 | AMENDMENT<br>SU_EM_18570 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                           Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY, SUITE 500 ALPHARETTA, GA  30005-1789 | PURCHASE ORDER PO_EBP_5450 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY, SUITE 500 ALPHARETTA, GA  30005-1789 | PURCHASE ORDER PO_EBP_8690 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY, SUITE 500 ALPHARETTA, GA  30005-1789 | SERVICE AGREEMENT SU_EM_1741 |
| ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY, SUITE 500 ALPHARETTA, GA  30005-1789 | SERVICE AGREEMENT SU_EM_1713 |
| ADOBE SYSTEMS INCORPORATED 345 PARK AVE. SAN JOSE, CA  05110-2704 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_6873 |
| ADOBE SYSTEMS INCORPORATED 1585 CHARLESTON ROAD, P.O. BOX 7900 MOUNTAIN VIEW, CA  94039-7900 | LICENSE AGREEMENT LG_IP_6874 |
| ADP 201 E PARK DRIVE MOUNT LAUREL, NJ  08054-1246 | SERVICE AGREEMENT SU_EM_19262 |
| ADRI CORPORATION 8235 DOUGLAS AVENUE DALLAS, TX  75225 | SERVICE AGREEMENT SU_EM_1555 |
| ADSPEC 21818 LASSEN STREET, SUITE D CHATSWORTH, CA  91311 | PURCHASE ORDER PO_EBP_5246 |
| ADSPEC 21818 LASSEN STREET, SUITE D CHATSWORTH, CA  91311 | PURCHASE ORDER PO_EBP_5504 |
| ADTRAN, INC. 901 EXPLORER BLVD. HUNTSVILLE, AL  35806 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_6875 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANCE CONSULTING INC<br>2560 GARDEN ROAD, SUITE 205<br>MONTEREY, CA  93940-5338 | PURCHASE ORDER<br>PO_SAP_10054 |
| ADVANCE TELECOM RESOURCES, INC.<br>KIRKPATRICK AND LOCKHART, ATTENTION MARK S. MORGAN, 1601 K STREET<br>WASHINGTON, DC  20006-1600 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6876 |
| ADVANCED INFORMATION MANAGEMENT<br>311 MOORE LANE, PO BOX 1150<br>COLLIERVILLE, TN  38017-2764 | PURCHASE ORDER<br>PO_EBP_4774 |
| ADVANCED INFORMATION MANAGEMENT<br>311 MOORE LANE, PO BOX 1150<br>COLLIERVILLE, TN  38017-2764 | PURCHASE ORDER<br>PO_EBP_5519 |
| ADVANCED INFORMATION MANAGEMENT<br>311 MOORE LANE, PO BOX 1150<br>COLLIERVILLE, TN  38017-2764 | PURCHASE ORDER<br>PO_EBP_5557 |
| ADVANCED INFORMATION MANAGEMENT SYSTEMS LLC<br>311 MOORE LANE, PO BOX 1150<br>COLLIERVILLE, TN  38017-2764 | SERVICE AGREEMENT<br>SU_EM_1617 |
| ADVANCED MICRO DEVICES INC<br>PO BOX 360193M, PO BOX 1067<br>CHARLOTTE, NC  28201-1067 | SUPPLY AGREEMENT<br>SU_EM_1390 |
| ADVANCED MICRO DEVICES INC AMD<br>1 AMD PLACE<br>SUNNYVALE, CA  94088-3453 | PURCHASE & SALE AGREEMENT<br>SU_EM_1600 |
| ADVANCED VOICE TECHNOLOGIES INC.<br>1865 AIRLANE DRIVE<br>NASHVILLE, TN  37210 | LICENSE AGREEMENT<br>LG_IP_6877 |
| ADVANCED VOICE TECHNOLOGIES INC.<br>1865 AIRLANE DRIVE<br>NASHVILLE, TN  37210 | LICENSE AGREEMENT<br>LG_IP_6878 |
| ADVANTECH CORP<br>38 TESLA SUITE 100<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_7311 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANTECH CORP<br>38 TESLA SUITE 100<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6957 |
| ADVATEL AUSTRALIA<br>133 MORAY STREET<br>SOUTH MELBOURNE, VIC  3205<br>AUSTRALIA | PURCHASE ORDER<br>PO_SAP_62305 |
| ADVATEL AUSTRALIA<br>133 MORAY STREET<br>SOUTH MELBOURNE, VIC  3205<br>AUSTRALIA | PURCHASE ORDER<br>PO_SAP_36935 |
| ADVATEL AUSTRALIA<br>133 MORAY STREET<br>SOUTH MELBOURNE, VIC  3205<br>AUSTRALIA | PURCHASE ORDER<br>PO_SAP_36934 |
| ADVATEL AUSTRALIA<br>133 MORAY STREET<br>SOUTH MELBOURNE, VIC  3205<br>AUSTRALIA | PURCHASE ORDER<br>PO_SAP_64966 |
| ADVATEL AUSTRALIA<br>133 MORAY STREET<br>SOUTH MELBOURNE, VIC  3205<br>AUSTRALIA | PURCHASE ORDER<br>PO_SAP_62306 |
| ADVATEL AUSTRALIA<br>133 MORAY STREET<br>SOUTH MELBOURNE, VIC  3205<br>AUSTRALIA | PURCHASE ORDER<br>PO_SAP_64964 |
| ADVATEL AUSTRALIA<br>133 MORAY STREET<br>SOUTH MELBOURNE, VIC  3205<br>AUSTRALIA | PURCHASE ORDER<br>PO_SAP_64965 |
| ADVENTNET<br>5645 GIBRALTAR DR<br>PLEASANTON, CA  94588 | LICENSE AGREEMENT<br>SU_EM_1654 |
| ADVENTNET<br>5645 GIBRALTAR DR<br>PLEASANTON, CA  94588 | SERVICE AGREEMENT<br>SU_EM_4611 |

Sheet no. 15 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVENTNET<br>5645 GIBRALTAR DR<br>PLEASANTON, CA  94588 | SOFTWARE AGREEMENT<br>SU_EM_1703 |
| ADVENTNET<br>4900 HOPYARD RD., SUITE 310<br>PLEASANTON, CA  94588 | SOFTWARE AGREEMENT<br>SU_EM_15116 |
| ADVENTNET<br>5645 GIBRALTAR DR<br>PLEASANTON, CA  94588 | SOFTWARE AGREEMENT<br>SU_EM_1676 |
| ADVENTNET INC<br>5200 FRANKLIN DRIVE SUITE 115, SUITE 115<br>PLEASANTON, CA  94588-3363 | PURCHASE ORDER<br>PO_EBP_8341 |
| ADVENTNET INC<br>4900 HOPYARD RD., SUITE 310<br>PLEASANTON, CA  94588 | SOFTWARE AGREEMENT<br>SU_EM_15041 |
| AEROFLEX WEINSCHEL<br>5305 SPECTRUM DRIVE<br>FREDERICK, MD  21703-7362 | PURCHASE ORDER<br>PO_EBP_7942 |
| AFFILIATED DISTRIBUTORS INC<br>1005 PLACID AVENUE<br>PLANO, TX  75220 | PURCHASE ORDER<br>PO_SAP_9997 |
| AFFILIATED DISTRIBUTORS INC<br>1005 PLACID AVENUE<br>PLANO, TX  75220 | PURCHASE ORDER<br>PO_EBP_7441 |
| AFFILIATED TELEPHONE<br>720 AVENUE F STE 100<br>PLANO, TX  75074-6861 | SOFTWARE AGREEMENT<br>SU_EM_1578 |
| AFFILIATED TELEPHONE, INC.<br>720 AVENUE F, SUITE 100<br>PLANO, TX  75074-6727 | LICENSE AGREEMENT<br>LG_IP_6881 |
| AFFILIATED TELEPHONE, INCORPORATED<br>990 NORTH BOWSER ROAD, SUITE 880<br>RICHARDSON, TX  75081 | LICENSE AGREEMENT<br>LG_IP_6879 |

Sheet no. 16 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                          _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AFFILIATED TELEPHONE, INCORPORATED<br>990 NORTH BOWSER ROAD, SUITE 880<br>RICHARDSON, TX  75081 | LICENSE AGREEMENT<br>LG_IP_6880 |
| AFL TELECOMMUNICATIONS LLC<br>13726 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693-0137 | PURCHASE ORDER<br>PO_EBP_7431 |
| AGILE INFUSION LLC<br>100 DANBY COURT<br>CHURCHVILLE, PA  18966-1533 | PURCHASE ORDER<br>PO_SAP_9951 |
| AGILE INFUSION LLC<br>100 DANBY COURT<br>CHURCHVILLE, PA  18966-1533 | PURCHASE ORDER<br>PO_SAP_10111 |
| AGILENT FINANCIAL SERVICES LTD-422833<br>207 QUEENS QUAY WEST, SUITE 700<br>TORONTO, ON  M5J 1A7<br>CANADA | TESTING AGREEMENT<br>SU_EM_1628 |
| AGILENT TECHNOLOGIES<br>PO BOX 2995<br>COLORADO SPRINGS, CO  80901 | FRAMEWORK AGREEMENT<br>SU_EM_11215 |
| AGILENT TECHNOLOGIES<br>PO BOX 2995<br>COLORADO SPRINGS, CO  80901 | TESTING AGREEMENT<br>SU_EM_7289 |
| AGILENT TECHNOLOGIES INC<br>4187 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_7651 |
| AIRBIQUITY<br>945 HILDEBRAND LANE<br>BAINBRIDGE ISLAND, WA  98110-2877 | TESTING AGREEMENT<br>SU_EM_7291 |
| AIRCOM INTERNATIONAL LTD<br>GROSVENOR HOUSE, 65 TO 71 LONDON ROAD<br>REDHILL  RH1 1LQ<br>UNITED KINGDOM | SERVICE AGREEMENT<br>SU_EM_1596 |
| AIRDEFENSE INC<br>4800 NORTHPOINT PARKWAY, SUITE 100<br>ALPHARETTA, GA  30022-3766 | LICENSE AGREEMENT<br>SU_EM_7293 |

Sheet no. 17 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____        _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIRDEFENSE INC<br>4800 NORTHPOINT PARKWAY, SUITE 100<br>ALPHARETTA, GA  30022-3766 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7292 |
| AIRDEFENSE INC<br>4800 NORTHPOINT PARKWAY, SUITE 100<br>ALPHARETTA, GA  30022-3766 | SERVICE AGREEMENT<br>SU_EM_7294 |
| AIRSAGE INC<br>441 LANGLEY OAKS DRIVE<br>MARIETTA, GA  30067 | LICENSE AGREEMENT<br>SU_EM_7338 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_41758 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_41753 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36413 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36394 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36303 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36269 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36414 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36415 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37499 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_41757 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37500 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_41759 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_41760 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_41761 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_63345 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_63653 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE  UB8 1UN UNITED KINGDOM | PURCHASE ORDER PO_SAP_36304 |
| AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE  UB8 1UN UNITED KINGDOM | PURCHASE ORDER PO_SAP_39188 |
| AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE  UB8 1UN UNITED KINGDOM | PURCHASE ORDER PO_SAP_37498 |
| AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE  UB8 1UN UNITED KINGDOM | PURCHASE ORDER PO_SAP_41754 |
| AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE  UB8 1UN UNITED KINGDOM | PURCHASE ORDER PO_SAP_37501 |
| AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE  UB8 1UN UNITED KINGDOM | PURCHASE ORDER PO_SAP_36305 |
| AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE  UB8 1UN UNITED KINGDOM | PURCHASE ORDER PO_SAP_40030 |
| AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE  UB8 1UN UNITED KINGDOM | PURCHASE ORDER PO_SAP_41752 |
| AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE  UB8 1UN UNITED KINGDOM | PURCHASE ORDER PO_SAP_41751 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_41762 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_41750 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_41755 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_30419 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_30420 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_41756 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_40031 |
| AIRSPAN COMMUNICATIONS LTD<br>CAMBRIDGE HOUSE, OXFORD ROAD<br>UXBRIDGE  UB8 1UN<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_39950 |
| AIRSPAN NETWORKS<br>EIN CARMEL INDUSTRIAL ZONE<br>EIN CARMEL  30860<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_20040 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                        _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIRSPAN NETWORKS<br>EIN CARMEL INDUSTRIAL ZONE<br>EIN CARMEL  30860<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_38142 |
| AIRSPAN NETWORKS<br>EIN CARMEL INDUSTRIAL ZONE<br>EIN CARMEL  30860<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_38140 |
| AIRSPAN NETWORKS<br>EIN CARMEL INDUSTRIAL ZONE<br>EIN CARMEL  30860<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_38141 |
| AIRSPAN NETWORKS, INC.<br>777 YAMATO ROAD, SUITE 105<br>BOCA RATON, FL  33431 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6884 |
| AIRVANA INC<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824-4124 | AMENDMENT<br>SU_EM_12471 |
| AIRVANA INC<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824-4124 | AMENDMENT<br>SU_EM_12473 |
| AIRVANA INC<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824-4124 | AMENDMENT<br>SU_EM_18977 |
| AIRVANA INC<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824-4124 | DEVELOPMENT AGREEMENT<br>SU_EM_1548 |
| AIRVANA INC<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824 | PURCHASE ORDER<br>PO_SAP_66477 |
| AIRVANA INC<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824 | PURCHASE ORDER<br>PO_EBP_7399 |
| AIRVANA INC<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824 | PURCHASE ORDER<br>PO_EBP_8359 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                                                        _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIRVANA INC<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824 | PURCHASE ORDER<br>PO_SAP_31235 |
| AIRVANA INC<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824 | PURCHASE ORDER<br>PO_EBP_6389 |
| AIRVANA INC<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824-4124 | SOFTWARE AGREEMENT<br>SU_EM_1571 |
| AIRVANA INC<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824-4124 | SUPPLY AGREEMENT<br>SU_EM_774 |
| AISYS INC<br>4633 OLD IRONSIDES DRIVE<br>SANTA CLARA, CA  95054 | LICENSE AGREEMENT<br>SU_EM_1583 |
| AJAY DABRAL<br>7009 CLOVERHAVEN WAY<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_6058 |
| AJILON COMMUNICATIONS<br>DEPT AT 40052<br>ATLANTA, GA  31192-0052 | PURCHASE ORDER<br>PO_EBP_5080 |
| AJILON COMMUNICATIONS<br>14180 DALLAS PARKWAY, SUITE 600<br>DALLAS, TX  75254 | PURCHASE ORDER<br>PO_EBP_5466 |
| AJILON COMMUNICATIONS LLC<br>970 PEACHTREE INDUSTRIAL BLVD<br>SUWANEE, GA  30024 | PURCHASE ORDER<br>PO_EBP_5374 |
| AJILON COMMUNICATIONS LLC<br>970 PEACHTREE INDUSTRIAL BLVD<br>SUWANEE, GA  30024 | PURCHASE ORDER<br>PO_EBP_8823 |
| AJILON COMMUNICATIONS LLC<br>970 PEACHTREE INDUSTRIAL BLVD<br>SUWANEE, GA  30024 | PURCHASE ORDER<br>PO_EBP_5661 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AJILON COMMUNICATIONS LLC<br>970 PEACHTREE INDUSTRIAL BLVD<br>SUWANEE, GA  30024 | PURCHASE ORDER<br>PO_EBP_8691 |
| AJILON COMMUNICATIONS LLC<br>DEPT CH 14131<br>PALATINE, IL  60055-4131 | PURCHASE ORDER<br>PO_EBP_7033 |
| AJILON COMMUNICATIONS LLC<br>DEPT CH 14131<br>PALATINE, IL  60055-4131 | PURCHASE ORDER<br>PO_EBP_8780 |
| AJILON COMMUNICATIONS LLC<br>970 PEACHTREE INDUSTRIAL BLVD<br>SUWANEE, GA  30024 | PURCHASE ORDER<br>PO_EBP_5527 |
| AJILON COMMUNICATIONS, LLC<br>60 QUEEN ST, SUITE 201<br>OTTAWA, ON  K1P 5Y7<br>CANADA | AMENDMENT<br>SU_EM_15137 |
| AJILON COMMUNICATIONS, LLC<br>3039 PREMIERE PARKWAY, SUITE 900<br>DULUTH, GA  30097 | SERVICE AGREEMENT<br>SU_EM_1599 |
| AJILON COMMUNICATIONS, LLC<br>3039 PREMIERE PARKWAY, SUITE 900<br>DULUTH, GA  30097 | SERVICE AGREEMENT<br>SU_EM_5413 |
| AJILON COMMUNICATIONS, LLC<br>3039 PREMIERE PARKWAY, SUITE 900<br>DULUTH, GA  30097 | SERVICE AGREEMENT<br>SU_EM_1615 |
| AJILON PROFESSIONAL STAFFING<br>PARK 80 WEST PLAZA II, 9TH FLOOR<br>SADDLE BROOK, NJ  07663-5813 | RECRUITING SERVICE AGREEMENT<br>SU_EM_1618 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED<br>35 EFAL STREET, KIRYAT ARYE<br>PETACH TIKVA  49511<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_40950 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED<br>35 EFAL STREET, KIRYAT ARYE<br>PETACH TIKVA  49511<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_40949 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALADDIN KNOWLEDGE SYSTEM LIMITED<br>35 EFAL STREET, KIRYAT ARYE<br>PETACH TIKVA  49511<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_40956 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED<br>35 EFAL STREET, KIRYAT ARYE<br>PETACH TIKVA  49511<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_40955 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED<br>35 EFAL STREET, KIRYAT ARYE<br>PETACH TIKVA  49511<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_40954 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED<br>35 EFAL STREET, KIRYAT ARYE<br>PETACH TIKVA  49511<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_40953 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED<br>35 EFAL STREET, KIRYAT ARYE<br>PETACH TIKVA  49511<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_40951 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED<br>35 EFAL STREET, KIRYAT ARYE<br>PETACH TIKVA  49511<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_40952 |
| ALAGAPPAN MUTHURAMAN<br>14041 MARILYN LANE<br>SARATOGA, CA  95070 | SEVERANCE AGREEMENT<br>HR_SV_5806 |
| ALAN BRYANT<br>11417 DUNLEITH DRIVE<br>RALEIGH, NC  27614 | SEVERANCE AGREEMENT<br>HR_SV_6224 |
| ALBERT ANDUX<br>9304 MIRANDA DR<br>RALEIGH, NC  27617 | SEVERANCE AGREEMENT<br>HR_SV_6051 |
| ALBERT BENSON<br>195 GALLUP RD<br>SPENCERPORT, NY  14559 | SEVERANCE AGREEMENT<br>HR_SV_5975 |

In re **NORTEL NETWORKS INC.**                                    Case No. 09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALBERT FINCH<br>2309 PEMBROKE ST<br>GARLAND, TX  75040 | SEVERANCE AGREEMENT<br>HR_SV_6019 |
| ALBERT G OFFERS<br>2352 HEDGEWOOD LANE<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_5883 |
| ALBERT ZHOU<br>4632 SUNDANCE DRIVE<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_5852 |
| ALCATEL<br>54 RUE LA BOETIE<br>PARIS  78008<br>FRANCE | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6886 |
| ALCATEL NV<br>BURGEMEESTER ELSENLAAN 170<br>BH RIJSWIJK  2288<br>THE NETHERLANDS | LICENSE AGREEMENT<br>LG_IPC_6885 |
| ALCATEL USA MARKETING<br>3400 W PLANO PARKWAY<br>PLANO, TX  75075-8011 | LICENSE AGREEMENT<br>SU_EM_7296 |
| ALFRED B. LEVINE<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7240 |
| ALFRED ECHARD JR<br>2923 GLEN ECHO CT<br>HIGH POINT, NC  27265 | SEVERANCE AGREEMENT<br>HR_SV_6002 |
| ALFRED WILLIAMS & CO<br>1813 CAPITAL BLVD, P O BOX 591<br>RALEIGH, NC  27604-2189 | PURCHASE ORDER<br>PO_EBP_6654 |
| ALGO COMMUNICATION PRODUCTS LIMITED<br>4500 BEEDIE STREET<br>BURNABY, BC  V5J 5L2<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6887 |
| ALGO COMMUNICATION PRODUCTS LTD<br>4500 BEEDIE STREET<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_41089 |

Sheet no. 26 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALGO COMMUNICATION PRODUCTS LTD<br>4500 BEEDIE STREET<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_41094 |
| ALGO COMMUNICATION PRODUCTS LTD<br>4500 BEEDIE STREET<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_41087 |
| ALGO COMMUNICATION PRODUCTS LTD<br>4500 BEEDIE STREET<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_40903 |
| ALGO COMMUNICATION PRODUCTS LTD<br>4500 BEEDIE STREET<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_41072 |
| ALGO COMMUNICATION PRODUCTS LTD<br>4500 BEEDIE STREET<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_41071 |
| ALGO COMMUNICATION PRODUCTS LTD<br>4500 BEEDIE STREET<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_41088 |
| ALGO COMMUNICATION PRODUCTS LTD<br>4500 BEEDIE STREET<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_41095 |
| ALGO COMMUNICATION PRODUCTS LTD<br>4500 BEEDIE STREET<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_41096 |
| ALGO COMMUNICATION PRODUCTS LTD<br>4500 BEEDIE STREET<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_41097 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALGO COMMUNICATION PRODUCTS LTD 4500 BEEDIE STREET BURNABY, BC  V5J 5L2 CANADA | PURCHASE ORDER PO_SAP_41098 |
| ALGO COMMUNICATION PRODUCTS LTD 4500 BEEDIE STREET BURNABY, BC  V5J 5L2 CANADA | PURCHASE ORDER PO_SAP_40902 |
| ALGO COMMUNICATION PRODUCTS LTD 4500 BEEDIE STREET BURNABY, BC  V5J 5L2 CANADA | PURCHASE ORDER PO_SAP_20493 |
| ALGO COMMUNICATION PRODUCTS LTD 4500 BEEDIE STREET BURNABY, BC  V5J 5L2 CANADA | PURCHASE ORDER PO_SAP_41090 |
| ALGO COMMUNICATION PRODUCTS LTD 4500 BEEDIE STREET BURNABY, BC  V5J 5L2 CANADA | PURCHASE ORDER PO_SAP_41099 |
| ALGO COMMUNICATION PRODUCTS LTD 4500 BEEDIE STREET BURNABY, BC  V5J 5L2 CANADA | PURCHASE ORDER PO_SAP_41092 |
| ALGO COMMUNICATIONS PRODUCTS 4500 BEEDIE ST BURNABY, BC  V5J 5L2 CANADA | PURCHASE ORDER PO_SAP_39570 |
| ALGO COMMUNICATIONS PRODUCTS 4500 BEEDIE ST BURNABY, BC  V5J 5L2 CANADA | PURCHASE ORDER PO_SAP_31158 |
| ALGO COMMUNICATIONS PRODUCTS 4500 BEEDIE ST BURNABY, BC  V5J 5L2 CANADA | PURCHASE ORDER PO_SAP_30333 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

──────────────────────────────────────────────

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALGO COMMUNICATIONS PRODUCTS<br>4500 BEEDIE ST<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_30334 |
| ALGO COMMUNICATIONS PRODUCTS<br>4500 BEEDIE ST<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_30960 |
| ALGO COMMUNICATIONS PRODUCTS<br>4500 BEEDIE ST<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_39571 |
| ALGO COMMUNICATIONS PRODUCTS<br>4500 BEEDIE ST<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_39569 |
| ALGO COMMUNICATIONS PRODUCTS<br>4500 BEEDIE ST<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_39568 |
| ALGO COMMUNICATIONS PRODUCTS<br>4500 BEEDIE ST<br>BURNABY, BC  V5J 5L2<br>CANADA | PURCHASE ORDER<br>PO_SAP_9897 |
| ALIANT TELECOM INC<br>10 FACTORY LANE, PO BOX 2110<br>ST JOHNS, NL  A1C 5H6<br>CANADA | SERVICE AGREEMENT<br>SU_EM_1983 |
| ALIANT TELECOM INC<br>10 FACTORY LANE, PO BOX 2110<br>ST JOHNS, NL  A1C 5H6<br>CANADA | SERVICE AGREEMENT<br>SU_EM_1595 |
| ALIGNED ACTION INC<br>3434 135 KILDARE FARM ROAD, SUITE 143<br>CARY, NC  27518-2275 | PURCHASE ORDER<br>PO_EBP_4900 |
| ALLAN ROTHFARB<br>18 BRONCO CT<br>SAN RAMON, CA  94583 | SEVERANCE AGREEMENT<br>HR_SV_6185 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                  _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLEGIS GROUP INC<br>7301 PARKWAY DRIVE<br>HANOVER, MD  21076 | SERVICE AGREEMENT<br>SU_EM_18654 |
| ALLEGIS GROUP SERVICES<br>7301 PARKWAY DRIVE<br>HANOVER, MD  21076 | MANAGEMENT AGREEMENT<br>SU_EM_5147 |
| ALLEN SYSTEMS GROUP INC<br>PO BOX 2197<br>CAROL STREAM, IL  60132-2197 | PURCHASE ORDER<br>PO_EBP_8058 |
| ALLEN TELECOM LLC<br>30500 BRUCE INDUSTRIAL PKWY<br>CLEVELAND, OH  44139-3996 | DEVELOPMENT AGREEMENT<br>SU_EM_1585 |
| ALLIANCE MICRO<br>4124 WALNEY ROAD<br>CHANTILLY, VA  20151 | PURCHASE ORDER<br>PO_SAP_39743 |
| ALLIANCEBERSTEIN TRUST COMPANY, LLC<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY  10105 | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20855 |
| ALLIED ELECTRONICS INC<br>3505 BOCA CHICA BLVD, STE 260<br>BROWNSVILLE, TX  78521-4063 | PURCHASE ORDER<br>PO_EBP_7075 |
| ALLSUP<br>300 ALLSUP PLACE<br>BELLEVILLE, IL  62223-8626 | SOCIAL SECURITY REPRESENTATION SERVICES<br>SU_EM_20899 |
| ALLSUP INC<br>300 ALLSUP PLACE<br>BELLEVILLE, IL  62223 | PURCHASE ORDER<br>PO_EBP_5583 |
| ALPHA NETWORKS INC<br>NO 8 LI SHING 7TH ROAD, SCIENCE BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_6858 |
| ALPHA NETWORKS INC<br>NO 8 LI SHING 7TH ROAD, SCIENCE BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20420 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALPHA NETWORKS INC<br>NO 8 LI SHING 7TH ROAD, SCIENCE BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20419 |
| ALPHA NETWORKS INC<br>NO 8 LI SHING 7TH ROAD, SCIENCE BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_31094 |
| ALPHA NETWORKS INC<br>NO 8 LI SHING 7TH ROAD, SCIENCE BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30007 |
| ALPHA NETWORKS INC<br>NO 8 LI SHING 7TH ROAD, SCIENCE BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_8667 |
| ALPHA NETWORKS INC<br>NO 8 LI SHING 7TH ROAD, SCIENCE BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_7472 |
| ALPHA NETWORKS INC<br>NO 8 LI SHING 7TH ROAD, SCIENCE BASED INDUSTRIAL PARK<br>HSINCHU  300<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_6935 |
| ALPINE BATTERY COMPANY, INC<br>11931 DIXIE STREET<br>REDFORD, MI  48239 | SERVICE AGREEMENT<br>SU_EM_1644 |
| ALT ENTERPRISES, INC<br>11225 KENSINGTON<br>KENSINGTON, MD  20895 | SERVICE AGREEMENT<br>SU_EM_1656 |
| ALTEON WEBSYSTEMS INC.<br>CORPORATE TRUST CENTER, 1209 ORANGE ST.<br>WILMINGTON, DE  19801 | TRADEMARK AGREEMENT<br>LG_TMO_6670 |
| ALTERA CORPORATION<br>101 INNOVATION DRIVE<br>SAN JOSE, CA  95134-1941 | LETTER OF AGREEMENT<br>SU_EM_1649 |

Sheet no. 31 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALTERNATE COMMUNICATIONS<br>509B CENTRE STREET SW<br>HIGH RIVER, AB  T1V 2C2<br>CANADA | AMENDMENT<br>SU_EM_18628 |
| ALTERNATE COMMUNICATIONS<br>509B CENTRE STREET SW<br>HIGH RIVER, AB  T1V 2C2<br>CANADA | SERVICE AGREEMENT<br>SU_EM_1973 |
| ALTERNATE COMMUNICATIONS<br>509B CENTRE STREET SW<br>HIGH RIVER, AB  T1V 2C2<br>CANADA | SERVICE AGREEMENT<br>SU_EM_8924 |
| ALTERNATE COMMUNICATIONS INT LTD<br>309 FIRST STREET SW<br>HIGH RIVER, AB  T1V 1M5<br>CANADA | PURCHASE ORDER<br>PO_EBP_8747 |
| ALTERNATE COMMUNICATIONS INT LTD<br>309 FIRST STREET SW<br>HIGH RIVER, AB  T1V 1M5<br>CANADA | PURCHASE ORDER<br>PO_EBP_5484 |
| ALTERNATIVE TELECOMMUNICATION<br>5600 GENERAL WASHINGTON DRIVE, SUITE B210<br>ALEXANDRIA, VA  22312 | PURCHASE ORDER<br>PO_SAP_66481 |
| ALTERNATIVE TELECOMMUNICATION<br>5600 GENERAL WASHINGTON DRIVE, SUITE B210<br>ALEXANDRIA, VA  22312 | PURCHASE ORDER<br>PO_EBP_5000 |
| ALTERNATIVE TELECOMMUNICATION<br>5600 GENERAL WASHINGTON DRIVE, SUITE B210<br>ALEXANDRIA, VA  22312 | PURCHASE ORDER<br>PO_SAP_10060 |
| ALTERNATIVE TELECOMMUNICATION<br>5600 GENERAL WASHINGTON DRIVE, SUITE B210<br>ALEXANDRIA, VA  22312 | PURCHASE ORDER<br>PO_EBP_5375 |
| ALTERNATIVE TELECOMMUNICATION<br>5600 GENERAL WASHINGTON DRIVE, SUITE B210<br>ALEXANDRIA, VA  22312 | SERVICE AGREEMENT<br>SU_EM_19246 |

In re  **NORTEL NETWORKS INC.**                                                     Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALTON MCCOY<br>144 ROAN DRIVE<br>GARNER, NC  27529 | SEVERANCE AGREEMENT<br>HR_SV_6078 |
| ALVAREZ& MARSAL BUSINESS CONSULTING<br>3399 PEACHTREE STREET SUITE 9<br>ATLANTA, GA  30326-2811 | PURCHASE ORDER<br>PO_EBP_7614 |
| ALVAREZ& MARSAL BUSINESS CONSULTING LLC<br>3399 PEACHTREE STREET SUITE 9<br>ATLANTA, GA  30326-2811 | CONSULTANT AGREEMENT<br>SU_EM_17892 |
| ALVARION LTD<br>21A HABARZEL STREET, PO BOX 13139<br>TEL AVIV  69710<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36862 |
| ALVARION LTD<br>21A HABARZEL STREET, PO BOX 13139<br>TEL AVIV  69710<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36871 |
| ALVARION LTD<br>21A HABARZEL STREET, PO BOX 13139<br>TEL AVIV  69710<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36864 |
| ALVARION LTD<br>21A HABARZEL STREET, PO BOX 13139<br>TEL AVIV  69710<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36870 |
| ALVARION LTD<br>21A HABARZEL STREET, PO BOX 13139<br>TEL AVIV  69710<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36868 |
| ALVARION LTD<br>21A HABARZEL STREET, PO BOX 13139<br>TEL AVIV  69710<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36869 |
| ALVARION LTD<br>21A HABARZEL STREET, PO BOX 13139<br>TEL AVIV  69710<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36865 |

Sheet no. 33 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALVARION LTD<br>21A HABARZEL STREET, PO BOX 13139<br>TEL AVIV  69710<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36867 |
| ALVARION LTD<br>21A HABARZEL STREET, PO BOX 13139<br>TEL AVIV  69710<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36863 |
| ALVARION LTD<br>21A HABARZEL STREET, PO BOX 13139<br>TEL AVIV  69710<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_30466 |
| ALVARION LTD<br>21A HABARZEL STREET, PO BOX 13139<br>TEL AVIV  69710<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36866 |
| ALVIN M ETHINGTON<br>252 SHAWNEE RUN<br>TAYLORSVILL, KY  40071 | SEVERANCE AGREEMENT<br>HR_SV_5607 |
| AMA INTERNATIONAL<br>1601 BROADWAY<br>NEW YORK, NY  10019-7420 | PURCHASE ORDER<br>PO_EBP_5196 |
| AMATI COMMUNICATIONS CORP.<br>1975 EL CAMINO REAL WEST, SUITE 303<br>MOUNTAIN VIEW, CA  94040 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6889 |
| AMATI COMMUNICATIONS CORP.<br>1975 EL CAMINO REAL WEST, SUITE 303<br>MOUNTAIN VIEW, CA  94040 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6890 |
| AMATI COMMUNICATIONS CORP.<br>101 UNIVERSITY AVE.<br>PALO ALTO, CA  94301 | LICENSE AGREEMENT<br>LG_IPI_6888 |
| AMBILI BABU<br>4300 THE WOODS DRIVE, APT #2022<br>SAN JOSE, CA  95136 | SEVERANCE AGREEMENT<br>HR_SV_6321 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMBIT DESIGN SYSTEMS INC.<br>1208 APOLLO WAY, SUITE NO. 502<br>SUNNYVALE, CA  94806 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6891 |
| AMC TECHNOLOGY LLC<br>7400 BEAUFONT SPRINGS DRIVE, BOULDERS II SUITE 101<br>RICHMOND, VA  23225-5519 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7387 |
| AMC TECHNOLOGY LLC<br>7400 BEAUFONT SPRINGS DR, SUITE 101<br>RICHMOND, VA  23225-5519 | PURCHASE ORDER<br>PO_SAP_36270 |
| AMC TECHNOLOGY LLC<br>7400 BEAUFONT SPRINGS DR, SUITE 101<br>RICHMOND, VA  23225-5519 | PURCHASE ORDER<br>PO_SAP_9751 |
| AMCOM SOFTWARE INC.<br>5200 WEST 73RD STREET<br>EDINA, MN  55435 | LICENSE AGREEMENT<br>LG_IP_6893 |
| AMCOM SOFTWARE INC.<br>5555 WEST 78TH STREET<br>MINNEAPOLIS, MN  55435 | LICENSE AGREEMENT<br>LG_IP_6894 |
| AMDOCS (ISRAEL) LIMITED<br>8 HAPNINA ST.<br>RA'ANANA  4300<br>ISRAEL | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPC_6895 |
| AMDOCS SOFTWARE LTD<br>2ND FLOOR REGUS HOUSE, HARCOURT CENTRE HARCOURT RD<br>DUBLIN  2<br>IRELAND | LICENSE AGREEMENT<br>SU_EM_7404 |
| AMDOCS SOFTWARE SYSTEMS LIMITED<br>ABN AMRO BANK NV, 350 PARK AVE 2ND FLOOR<br>NEW YORK, NY  10022 | SUBCONTRACTOR AGREEMENT<br>SU_EM_9970 |
| AMERICA LEGASPY<br>3653 BRIARGROVE LN APT<br>DALLAS, TX  75287 | SEVERANCE AGREEMENT<br>HR_SV_6264 |
| AMERICAN APPRAISAL ASSOCIATES<br>411 EAST WISCONSIN AVENUE<br>MILWAUKEE, WI  53202 | SERVICE AGREEMENT<br>SU_EM_3748 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN ELECTRONIC COMPONENTS INC<br>90 FANNY ROAD<br>BOONTON, NJ  07005-1065 | PURCHASE ORDER<br>PO_EBP_7531 |
| AMERICAN EXPRESS<br>40 WALL STREET, 20TH FLOOR<br>NEW YORK, NY  10005 | CORPORATE CARD AGREEMENT<br>SU_EM_6744 |
| AMERICAN EXPRESS<br>40 WALL STREET, 20TH FLOOR<br>NEW YORK, NY  10005 | CORPORATE CARD AGREEMENT<br>SU_EM_6740 |
| AMERICAN EXPRESS<br>40 WALL STREET, 20TH FLOOR<br>NEW YORK, NY  10005 | CORPORATE CARD AGREEMENT<br>SU_EM_6777 |
| AMERICAN EXPRESS<br>40 WALL STREET, 20TH FLOOR<br>NEW YORK, NY  10005 | CORPORATE CARD AGREEMENT<br>SU_EM_6727 |
| AMERICAN EXPRESS<br>40 WALL STREET, 20TH FLOOR<br>NEW YORK, NY  10005 | CORPORATE CARD AGREEMENT<br>SU_EM_6770 |
| AMERICAN EXPRESS<br>40 WALL STREET, 20TH FLOOR<br>NEW YORK, NY  10005 | CORPORATE CARD AGREEMENT<br>SU_EM_6794 |
| AMERICAN EXPRESS<br>PO BOX 360001<br>FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER<br>PO_EBP_6309 |
| AMERICAN EXPRESS<br>PO BOX 360001<br>FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER<br>PO_SAP_10075 |
| AMERICAN EXPRESS<br>PO BOX 360001<br>FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER<br>PO_EBP_8809 |
| AMERICAN EXPRESS<br>PO BOX 360001<br>FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER<br>PO_EBP_8744 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN EXPRESS PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER PO_SAP_41835 |
| AMERICAN EXPRESS PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER PO_SAP_10070 |
| AMERICAN EXPRESS PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER PO_EBP_8743 |
| AMERICAN EXPRESS PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER PO_EBP_6278 |
| AMERICAN EXPRESS PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER PO_SAP_10072 |
| AMERICAN EXPRESS PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER PO_SAP_10066 |
| AMERICAN EXPRESS PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER PO_SAP_41842 |
| AMERICAN EXPRESS PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER PO_SAP_41838 |
| AMERICAN EXPRESS PO BOX 360001 FORT LAUDERDALE, FL  33336-0001 | PURCHASE ORDER PO_EBP_8805 |
| AMERICAN EXPRESS CANADA INC 101 MCNABB STREET MARKHAM, ON  L3R 4H8 CANADA | PURCHASE ORDER PO_EBP_5586 |
| AMERICAN EXPRESS CANADA INC 101 MCNABB STREET MARKHAM, ON  L3R 4H8 CANADA | PURCHASE ORDER PO_EBP_4767 |

In re **NORTEL NETWORKS INC.**                    Case No.  09-10138

_____                    _____
Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN EXPRESS TRAVEL RELATED<br>ONE BELLE MEADE PLACE, 4400 HARDING ROAD, SUITE 101<br>NASHVILLE, TN  37205 | PORTFOLIO/WEB AGREEMENT<br>SU_EM_1781 |
| AMERICAN EXPRESS TRAVEL RELATED<br>ONE BELLE MEADE PLACE, 4400 HARDING ROAD, SUITE 101<br>NASHVILLE, TN  37205 | SERVICE AGREEMENT<br>SU_EM_11271 |
| AMERICAN EXPRESS TRAVEL RELATED<br>ONE BELLE MEADE PLACE, 4400 HARDING ROAD, SUITE 101<br>NASHVILLE, TN  37205 | SERVICE AGREEMENT<br>SU_EM_11267 |
| AMERICAN EXPRESS TRAVEL RELATED<br>ONE BELLE MEADE PLACE, 4400 HARDING ROAD, SUITE 101<br>NASHVILLE, TN  37205 | SERVICE AGREEMENT<br>SU_EM_1792 |
| AMERICAN TELESYSTEMS CORP.<br>6 PIEDMONT CT. (SUITE 608)<br>ATLANTA, GA  30305 | LICENSE AGREEMENT<br>LG_IP_6896 |
| AMERICAN VIDEO AND VENDING<br>121 AMBER OAK CT<br>LOS GATOS, CA  95032 | PURCHASE ORDER<br>PO_SAP_10002 |
| AMERITEC CORPORATION<br>760 ARROW GRAND CIRCLE<br>COVINA, CA  91722 | RENTAL AGREEMENT<br>SU_EM_4065 |
| AMKOR ELECTRONICS, INCORPORATED<br>ADDRESS CANNOT BE FOUND | LICENSE AGREEMENT<br>LG_IP_6899 |
| AMPAC TELECOM INC.<br>8197 NORTH UNIVERSITY DRIVE, SUITE 12<br>TAMARAC, FL  33321 | LICENSE AGREEMENT<br>LG_IP_6900 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26951 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46238 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾

                            Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46248 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46179 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46249 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46177 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46176 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46175 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46174 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46173 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46172 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46181 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46255 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46261 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46262 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46243 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46260 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46213 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46258 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46247 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46180 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46225 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46234 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46233 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46232 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46244 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46220 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46245 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46263 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46182 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46226 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46256 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46224 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46223 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46230 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                        _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46178 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46265 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46246 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46253 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46168 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46227 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35455 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46236 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_38177 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35447 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46559 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138
_____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35440 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35441 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35442 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46264 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35444 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_38055 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35459 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_65072 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35477 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35449 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35450 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                      _____
                        Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35451 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35452 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35445 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35443 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_36302 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46254 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46259 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46252 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46251 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46250 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46257 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_37810 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_38054 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_38051 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35446 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_38050 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_36264 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34940 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35454 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_37387 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35453 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_37291 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138

_____                  _____
            Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_38053 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46235 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35456 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46039 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46171 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46001 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46048 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46076 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46091 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46090 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46089 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____      _____
                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46035 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46087 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46036 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46085 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46084 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46083 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46082 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46081 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46080 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46079 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46104 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46046 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46151 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46099 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46098 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46097 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46096 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46095 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46142 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46109 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46034 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46152 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46058 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46150 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46149 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46148 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46147 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46146 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46145 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46031 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46086 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46059 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46222 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46272 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46237 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46282 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46218 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46283 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46216 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46231 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46088 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46273 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46040 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46271 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46270 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46269 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46268 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46267 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46266 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_67002 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46228 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46221 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46094 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46229 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46057 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46056 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46055 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46054 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46053 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46052 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46051 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46049 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46037 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46070 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46038 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46063 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46045 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46044 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46043 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46042 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46041 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46047 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46050 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46183 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35448 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46208 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46214 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46206 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46390 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46204 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46203 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46210 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46201 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46211 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46192 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46207 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46161 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46169 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46185 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46167 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46166 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46165 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46202 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46285 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_67000 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46375 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46376 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46377 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46378 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                          _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46379 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46290 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46209 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46373 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46162 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46215 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46286 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46219 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46287 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46366 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46205 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46276 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46212 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46372 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46193 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46396 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46355 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46189 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46187 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46356 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46188 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46200 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                         _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46164 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46199 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46351 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46194 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46190 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46195 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46196 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46197 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46184 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46350 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35126 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138
_____                                    _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46191 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46362 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46296 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46170 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46160 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46159 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46158 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46157 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46156 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46198 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46186 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46353 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46367 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46360 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46359 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46357 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46364 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46354 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46358 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46336 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46349 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46163 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____              _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_65794 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46392 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_67004 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_66995 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_66998 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_66991 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_66992 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_66994 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_65068 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46217 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_65070 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46365 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46348 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46389 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46388 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46387 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46386 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46385 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46393 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_66996 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46242 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_67001 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46363 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_67003 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_66999 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_66993 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_38052 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_63343 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_65067 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46154 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46374 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46241 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46240 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

—————————————————————                    —————————————————
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46239 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_64898 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_66990 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_65064 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_65063 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_65073 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_66997 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46306 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46395 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46341 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46298 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46382 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46337 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46292 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46293 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46383 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46295 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46274 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46297 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46288 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46299 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46300 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46301 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46302 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46303 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46289 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46294 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46345 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46100 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46335 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46368 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46369 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46370 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46371 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46384 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46339 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46380 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46346 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46352 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46344 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46343 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46342 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46391 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46340 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                         Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46381 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46338 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46394 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46347 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45942 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46325 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45959 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45958 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45957 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45956 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45938 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45951 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45961 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45950 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45962 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45943 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45944 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45955 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45946 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45954 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45948 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46013 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45947 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45969 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46111 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46120 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46119 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46118 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46117 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45966 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46115 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45949 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45960 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____
                        Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46112 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46275 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46110 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46093 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46108 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46124 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46106 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46116 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45941 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45963 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46113 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46334 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46331 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46281 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46280 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46279 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46278 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46277 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46153 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46316 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46319 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45996 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46313 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46332 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45993 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46330 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46329 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46328 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46327 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46326 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46291 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46322 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45945 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46307 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46308 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46309 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46310 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46321 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46312 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46320 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46314 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46315 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46011 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46317 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46318 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46305 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46311 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45984 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46155 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45997 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45994 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46304 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35111 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35175 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35108 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35138 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35106 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35105 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35104 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35103 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45920 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35101 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35112 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35232 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35120 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45914 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45965 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45924 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45940 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45922 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46121 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35102 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35127 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46361 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46101 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35123 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35124 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35129 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35122 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35121 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35131 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35110 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35216 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35119 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35107 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35137 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35117 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35116 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35115 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35114 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35113 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45919 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35225 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45931 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46003 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46018 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45970 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45937 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45964 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45935 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45934 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45921 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45932 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46006 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45930 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45929 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45928 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45923 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46114 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45952 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45939 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45913 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45933 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45967 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45918 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45917 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45926 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45927 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45912 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45911 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45910 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                              _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45925 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46004 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46033 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46005 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35466 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45916 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45936 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46010 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46009 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46008 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46007 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46107 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45953 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46582 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46502 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46573 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46588 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46589 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46590 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46591 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46592 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46500 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46397 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46570 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46585 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46514 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46503 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46504 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46505 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46506 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46521 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46508 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45999 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46587 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46062 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46068 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46533 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46522 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46523 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46524 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46525 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46586 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46073 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46511 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46576 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46577 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46578 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46579 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46580 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46581 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46543 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46583 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46526 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46123 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46126 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46127 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46143 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46139 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46144 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46138 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46132 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46520 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46135 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46131 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46129 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46324 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45915 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46032 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46128 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46137 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46284 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46102 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46133 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46584 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46134 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46575 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46513 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                        _____
                         Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46574 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46515 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46516 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46517 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46518 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46125 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46507 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46092 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46061 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46512 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46130 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46060 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46141 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46140 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46122 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46510 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46545 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45985 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45981 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45992 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45991 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_45990 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45989 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45988 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45987 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45977 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46021 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46014 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46333 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46002 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45971 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45982 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45972 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45980 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45979 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45978 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46000 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46024 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46030 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46029 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46136 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46074 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46016 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45986 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46028 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46027 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46023 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46025 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46103 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45995 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46022 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45973 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46020 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46019 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45998 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45968 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46015 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46026 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46066 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46496 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46531 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46065 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46497 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46071 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46499 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46105 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                  Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46538 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46542 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46064 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46509 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46067 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46078 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46077 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45976 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46017 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46529 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46072 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

―――――――――――――――――――――――                    ――――――――――――

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46069 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46075 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46530 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45975 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45974 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46323 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46012 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_45983 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46540 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46498 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46501 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46541 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46544 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46528 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46519 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46527 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46534 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46535 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46536 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46539 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46537 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46532 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26886 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26896 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26895 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26894 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26893 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26891 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26901 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26880 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26902 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26866 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26887 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26899 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26885 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26884 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26883 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26882 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26913 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26892 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26870 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26904 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26513 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26888 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26910 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26921 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26920 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26919 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26918 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26917 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26916 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26858 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26914 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26881 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26897 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

_____                           _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26877 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26898 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26909 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26908 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26907 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26906 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26905 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26915 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26890 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26355 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26924 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26912 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26842 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26852 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26851 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26850 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26835 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26848 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26903 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26856 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26845 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26846 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26843 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26879 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26841 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26840 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26839 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26838 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26849 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26353 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26477 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26511 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26385 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26857 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26865 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26876 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26875 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26874 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26873 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26836 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26871 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26837 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26869 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26855 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26853 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26878 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26854 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26864 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26863 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26862 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26861 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26872 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26847 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26889 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26844 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                         _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26900 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26867 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26972 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26418 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26868 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26978 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26968 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26988 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26987 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26986 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26985 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                          Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26689 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26983 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26997 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26981 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26990 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26979 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26991 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26977 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26976 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26975 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26974 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26994 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26971 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26859 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26336 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26302 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_27005 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26970 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26922 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26980 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_27000 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_27011 |

In re  **NORTEL NETWORKS INC.**                                            Case No.    09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_27010 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26982 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_27008 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_27007 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_27006 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26973 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_27004 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26989 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26585 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26967 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26999 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                    _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26998 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26996 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_27009 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26937 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26984 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26992 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_27002 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26933 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26944 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26943 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26942 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26927 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26940 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26860 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26938 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26939 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26936 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26969 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26934 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26947 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26932 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26931 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26930 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26941 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26514 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26995 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26960 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26911 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26926 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26925 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26935 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26955 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26966 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                        Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26965 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26964 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26928 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26993 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26929 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26961 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26959 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26958 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26945 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26956 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26946 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26954 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26953 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26952 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26963 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26962 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26588 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26567 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26591 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26356 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26357 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26358 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26359 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26438 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26349 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26643 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26564 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26609 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26601 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26590 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26474 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26592 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26593 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26594 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26586 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26596 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26512 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26597 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26578 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26563 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26569 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26436 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26603 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26604 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26605 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26606 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26595 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26575 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26622 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26566 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26576 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26568 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26599 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26570 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26571 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26572 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26587 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26526 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26574 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26629 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26565 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26651 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26616 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26615 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26614 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26613 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26644 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26611 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26645 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26600 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26633 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26640 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26619 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26650 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26649 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26648 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26647 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26577 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26612 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26589 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26579 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26598 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26620 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26573 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26641 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26607 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26639 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26638 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26637 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26636 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26621 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26634 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26646 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26617 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26642 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26631 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26584 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26583 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26582 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26581 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26580 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26635 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26610 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26528 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26548 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26632 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26627 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26534 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26530 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26497 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26527 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26475 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26500 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26623 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26624 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26550 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26626 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26535 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26628 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26608 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26618 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26508 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26510 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26499 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26509 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26501 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26502 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26625 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26481 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26515 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26516 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26517 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                      Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26506 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26486 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26496 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26476 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26495 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26478 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26537 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26480 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26529 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26532 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26602 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                         _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26531 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26483 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26539 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26533 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26538 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26536 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26505 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26479 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26484 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26503 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26525 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26482 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26542 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26488 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26489 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26490 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26491 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26492 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26522 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26494 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26540 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26557 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26553 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26630 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26543 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26544 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26545 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26546 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26547 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_27003 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26493 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26560 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26549 |

In re  **NORTEL NETWORKS INC.**                           Case No.    09-10138
_____                      _____
               Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26518 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26507 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26487 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26498 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26524 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26485 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26554 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26555 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26523 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26558 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26504 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26561 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26562 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26519 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26552 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26551 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26541 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26520 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26521 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26559 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26556 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26419 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26409 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26410 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26411 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26412 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26413 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26414 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26415 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26396 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26652 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26394 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26393 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                           Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26420 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26421 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26422 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26423 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26424 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26425 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26426 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26449 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26417 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26384 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26473 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26386 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26387 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26388 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26389 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26390 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26391 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26392 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26408 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26407 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26405 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26406 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____              _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26397 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26398 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26399 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26400 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26401 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26402 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26403 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26404 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26416 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26464 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26454 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                    _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26455 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26456 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26457 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26458 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26472 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26460 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26429 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26428 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26450 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26354 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26465 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26466 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26467 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26468 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26469 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26459 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26326 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_27001 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26462 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26470 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26461 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26441 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26430 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26431 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26432 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26433 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26434 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26435 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26453 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26437 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26463 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26452 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26440 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26442 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26444 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26445 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26446 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26691 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26427 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26451 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26471 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26338 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26345 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26328 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26318 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26319 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26320 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26321 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26322 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26335 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26383 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26334 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26923 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26327 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26315 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26329 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26330 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26331 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26332 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26312 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26323 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26324 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26333 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26306 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26295 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26443 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26395 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26296 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26297 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26298 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26299 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26439 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26301 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26308 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26303 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26317 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26305 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26307 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26309 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26448 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26300 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26325 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26311 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26369 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26313 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26314 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26339 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26304 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26373 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26363 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26364 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26365 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26368 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26366 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26379 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26370 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26337 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26372 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26360 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26310 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26316 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26374 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26375 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26376 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26367 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26342 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26382 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26371 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26351 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26447 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26343 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26381 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26341 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26378 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26344 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26377 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26346 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26361 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26348 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26340 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26380 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                    _____
                         Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26347 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26352 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26362 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26350 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35338 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35275 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35274 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35273 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16012 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35271 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35267 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35266 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35264 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35270 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35258 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35319 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35265 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35259 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35272 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16058 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35263 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16035 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                           _____
                        Debtor                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16014 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16006 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16007 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16008 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16009 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16010 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16002 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16001 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16004 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16003 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16057 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35021 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16059 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16060 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16061 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16011 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16023 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35027 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35040 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35029 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35060 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35031 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

---
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35052 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16066 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35361 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16032 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35370 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35369 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35358 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35367 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35379 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35365 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35391 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

_____

                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35372 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35392 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46408 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35360 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35317 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35368 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35386 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35553 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35395 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35394 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35374 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                          _____
                            Debtor                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35378 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35363 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35388 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35377 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16050 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35387 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35385 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35384 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35383 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35375 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35381 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35371 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35357 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16000 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35327 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35359 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35336 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35335 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35334 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35333 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35332 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35382 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35362 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35393 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35256 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35364 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16015 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35276 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16031 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35251 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16030 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35252 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35253 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16063 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35255 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35279 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35257 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35247 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35248 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35268 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35376 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35366 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35269 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35278 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35261 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35254 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35245 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35389 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35390 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35380 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35250 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35249 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35240 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35241 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35242 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16077 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35244 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35262 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35246 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35260 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15999 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35373 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15998 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15997 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15996 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15995 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16005 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35243 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26801 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26797 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26796 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26795 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26674 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26793 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26804 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26687 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26743 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26800 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26821 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26653 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26831 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26830 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26829 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16052 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26791 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16047 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16042 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16158 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16280 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35026 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16051 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35423 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26798 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16048 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26812 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16055 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16045 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16044 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16300 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26792 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26811 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16279 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16049 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26768 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26678 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26750 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26828 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26759 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26758 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26757 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26794 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26755 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26806 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26753 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26761 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26751 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26762 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26749 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26748 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26790 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26677 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26699 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26684 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26683 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26682 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26681 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26680 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26826 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26802 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26805 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26803 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26799 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26789 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26809 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26808 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26807 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16263 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26679 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16305 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16272 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16259 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16251 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16258 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16309 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16308 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16271 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16306 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16275 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16304 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16303 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16312 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16248 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16281 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16261 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16307 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16156 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16033 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16240 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16247 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16246 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16245 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16244 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16273 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16242 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16274 |