In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16062 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16269 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16250 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16278 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16277 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16276 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16255 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16243 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16065 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16257 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16072 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                          _____
                 Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16071 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16070 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16069 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16068 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16074 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16054 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16043 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16064 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16053 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16267 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16266 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16265 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16264 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46444 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16067 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16270 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16262 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16254 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16253 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16252 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16260 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16268 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16056 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16073 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16256 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16041 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16040 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16039 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16038 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16037 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16036 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16046 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16249 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35065 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34955 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35063 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34947 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35094 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35095 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35096 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35551 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35098 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35089 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35071 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35092 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35062 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35058 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35064 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35013 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35066 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35067 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35068 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35080 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35070 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35079 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35072 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35061 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35093 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35075 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35086 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35087 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35185 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35078 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34977 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35511 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35562 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35238 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35563 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35572 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35571 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35570 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35569 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35568 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35215 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35566 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35234 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35195 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

　　　　　　　　　　　　Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35006 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35004 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35090 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35012 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35011 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34997 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35009 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35237 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35005 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34956 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35003 |

In re **NORTEL NETWORKS INC.**                    Case No.   09-10138

                          Debtor                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35002 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35001 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35000 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35010 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35014 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35007 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35514 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34961 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34975 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34963 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34974 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34965 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34966 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34958 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34968 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34957 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34970 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34971 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34972 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35088 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34962 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34969 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                          Debtor                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35536 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35484 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35483 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35482 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35481 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35480 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35479 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35488 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35498 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35515 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35487 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                           Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35513 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35330 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35074 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34979 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34945 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34976 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35019 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34967 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34949 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34939 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35239 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34941 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34942 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35073 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34944 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34973 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34946 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34960 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34943 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35217 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35069 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35017 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35077 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35076 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34959 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34964 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34948 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34954 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34953 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34952 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34951 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34950 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34978 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34985 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35141 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35163 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35164 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35157 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35166 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35144 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35168 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35143 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35170 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35171 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35172 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35173 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35174 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35204 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35151 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35160 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35167 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35159 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35187 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35233 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35194 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35208 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35209 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35210 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35211 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35212 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35213 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35176 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35565 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35165 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35161 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35128 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35139 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35130 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35118 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35132 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35133 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35134 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35179 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35136 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35125 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35155 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35145 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35146 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35162 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35142 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35100 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35140 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35231 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35169 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35153 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35147 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35149 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35148 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35154 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35109 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35152 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35156 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35150 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35135 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_34986 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35224 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35221 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35561 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35560 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35559 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35558 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35567 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35227 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35177 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35218 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35186 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35220 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35564 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35205 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35223 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35202 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35236 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35226 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35235 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35228 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35229 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35230 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35219 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35573 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35189 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35190 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35191 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35192 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35193 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35222 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34992 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35178 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35097 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35180 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35181 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35182 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35183 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35184 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35196 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35214 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35018 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35439 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34999 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34989 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34995 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34988 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35510 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35201 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35200 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35199 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35198 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34998 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35207 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34991 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35188 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34996 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35206 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34994 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34993 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35203 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35197 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35342 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35437 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35428 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35525 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35535 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35534 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35533 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35532 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35433 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                  Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26742 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35041 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26747 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35345 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35049 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35343 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35422 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35341 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35340 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35349 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35397 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35059 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35348 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35042 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35043 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35044 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35045 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35046 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35047 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35538 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35344 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35549 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35512 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35523 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35522 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35521 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35434 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35519 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35531 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35527 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35545 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35555 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35554 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34937 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35552 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35420 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35429 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35038 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35529 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35424 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35425 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35418 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34938 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35417 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35550 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35430 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35431 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35309 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35421 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35520 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35530 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35427 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35023 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35083 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35051 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35085 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35032 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35016 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35099 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35008 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_34990 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_34980 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_34981 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_34982 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_34983 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35039 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35084 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35091 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35331 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35054 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35055 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35056 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35057 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35557 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35048 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35030 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35020 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35034 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35022 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35033 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35024 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_34984 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35355 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35050 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35329 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35301 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35328 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35339 |

In re  **NORTEL NETWORKS INC.**                                              Case No.    09-10138
_____                                            _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35326 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35325 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35324 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35323 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35322 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35346 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35320 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35053 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35082 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35337 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35526 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                          Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35028 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35037 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35036 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35035 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35347 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35321 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35356 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35350 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35351 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35352 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35353 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                        _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35354 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35081 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35015 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35304 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35307 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35398 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35316 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35315 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35314 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35313 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35504 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35311 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35283 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35298 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35308 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35299 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35295 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35305 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35310 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35303 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35302 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_34987 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35312 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35292 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35548 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35501 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35500 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35499 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35508 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35287 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35297 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35524 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35306 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35485 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35509 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35496 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35507 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35396 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35505 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35506 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35486 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35277 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35537 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35544 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35543 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35542 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35541 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35289 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35493 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35281 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35516 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35497 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35489 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35490 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35540 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35492 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35539 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35494 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35495 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35518 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35502 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35547 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35280 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35491 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35432 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35478 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35435 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35419 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35458 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35556 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35475 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35474 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35473 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35472 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35471 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35470 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35469 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35296 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35467 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35399 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35465 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35464 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35463 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35462 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35461 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35460 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35436 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35468 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35406 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35457 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35476 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35528 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35517 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35414 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35412 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35293 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35282 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35291 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35290 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35318 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35288 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35300 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35286 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35285 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35284 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35503 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35294 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35404 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35426 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_35415 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35025 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35400 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35401 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35402 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35403 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35546 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35405 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35413 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35407 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35438 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35409 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35410 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35411 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35408 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35416 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15643 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_29713 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46492 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46469 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46490 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46489 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46488 |

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46487 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46486 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46481 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46484 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_30292 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46415 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46462 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46493 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46468 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46460 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46461 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                        _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46463 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46466 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46464 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46467 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46450 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46465 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46480 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46459 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46446 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15665 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16111 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_30501 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15661 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15660 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15662 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15659 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15654 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15663 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15652 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15669 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15655 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46483 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15664 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46447 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15666 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15668 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15670 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15658 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46491 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15650 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46449 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46448 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46457 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46482 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46494 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15657 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16123 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16075 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16135 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16134 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16133 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16132 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16131 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16130 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                        _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16128 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16137 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16118 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16138 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46458 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16124 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16150 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16122 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16121 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16120 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16085 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16129 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16106 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16139 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16076 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16114 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16113 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16333 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16125 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16151 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15951 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46454 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46453 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46452 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46451 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46455 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16136 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16146 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16323 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16155 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16154 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15953 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16152 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16127 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16025 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16149 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16119 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16147 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16115 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16145 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16144 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16143 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16142 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16141 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16140 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46456 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16153 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46411 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_29759 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46473 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46472 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46471 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46421 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46406 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46409 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46419 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46418 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46416 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46414 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46475 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46412 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46476 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46438 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46485 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46555 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46440 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor</div>                                        <div align="right">(if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46566 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46565 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46564 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46563 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46562 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46561 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46571 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46413 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46410 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15981 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15927 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16330 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46398 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46407 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46422 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46405 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46404 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46403 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46402 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46401 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46474 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46399 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46569 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46495 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46560 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26950 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46432 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46443 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46442 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46441 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46400 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46417 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46478 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46477 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_30841 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15639 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46556 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46558 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46430 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15641 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15651 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15640 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15667 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15645 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15673 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15635 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15636 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46568 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26746 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46424 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26732 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15642 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15644 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15653 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15646 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15647 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15648 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15649 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46479 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15638 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15656 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15637 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46436 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16110 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46554 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46553 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46552 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46551 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46550 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46549 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46548 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46547 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46557 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46428 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46434 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46437 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46423 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46435 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46420 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46433 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46445 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46431 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46567 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46429 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46439 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46427 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46426 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46425 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                          Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46572 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_46470 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15782 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15733 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15770 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15771 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15772 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15773 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15774 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15777 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15776 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15795 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15778 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15779 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15768 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15781 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15838 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15783 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15784 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15705 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15787 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15785 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15788 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15789 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15790 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15791 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15792 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15793 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15780 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15756 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16112 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15847 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15724 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

<div align="center">Debtor</div>                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15757 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15714 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15748 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15749 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15750 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15751 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15752 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15744 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15769 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15727 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15796 |

In re **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15746 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15759 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15994 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15761 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15762 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15763 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15849 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15753 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15735 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15743 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15808 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15754 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15809 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15825 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15816 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15797 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15817 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15839 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15829 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15830 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15831 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15832 |

In re **NORTEL NETWORKS INC.**                      Case No.   09-10138

Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15833 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15834 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15794 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15827 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15822 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15826 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15766 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15840 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15841 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15842 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15843 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15844 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15845 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15846 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15836 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15837 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15835 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15810 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15742 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15806 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15798 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15799 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15800 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15801 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15802 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15803 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15804 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15805 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15786 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15824 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15775 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15823 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15811 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15812 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15813 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15814 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15815 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15828 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15764 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15807 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15818 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15820 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15821 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15767 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15819 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16024 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15960 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16082 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16081 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16080 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16079 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16078 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16088 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16126 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_46546 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16013 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16029 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16084 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16026 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16097 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16034 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16022 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16021 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16020 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16019 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16018 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16017 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16027 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16321 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15695 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15686 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16028 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16086 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16109 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16087 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16095 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16157 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                _____

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16116 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16104 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16103 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16102 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16101 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16100 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16099 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16083 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16108 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15689 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16016 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16117 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16094 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16093 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16092 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16091 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16090 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16089 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16105 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16096 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16148 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16098 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15730 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15717 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15718 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15719 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15720 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15721 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15722 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15712 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15747 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15702 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15737 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15723 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15687 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15729 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15685 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15731 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15732 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15745 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15734 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15726 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15736 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15765 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15738 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15739 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15740 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15741 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15728 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15692 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15672 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15690 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15691 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15704 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16107 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                    _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15725 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15694 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15696 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15697 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15698 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15699 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15684 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15701 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15715 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15755 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15693 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15716 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15706 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15707 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15708 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15709 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15710 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15711 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15703 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15713 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15688 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15700 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16320 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16187 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16179 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16167 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16168 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16176 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16175 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16174 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16173 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16172 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16171 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                        Debtor                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16170 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16222 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16230 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16223 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16177 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16288 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16287 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16286 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16285 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16284 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16283 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16282 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16302 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16310 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16291 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16198 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16194 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26779 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16165 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16164 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16163 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16162 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16161 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16160 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26785 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16169 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15671 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16241 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16221 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16195 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16317 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16193 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16192 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16191 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16190 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16159 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16199 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16197 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16227 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16226 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16225 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16224 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15683 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_40929 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_40895 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_41001 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_41000 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_40981 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_41031 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_40970 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_40969 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_41032 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_41043 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_41053 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_40919 |

In re  **NORTEL NETWORKS INC.**       Case No.  09-10138

Debtor          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16319 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_40930 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16301 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_40918 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_41054 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_40908 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_41344 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16229 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_40959 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26773 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16311 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26782 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26781 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26780 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_40980 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16181 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_26663 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16316 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16315 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16314 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16313 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16292 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16239 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16231 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16186 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16185 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16184 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_41042 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16182 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16189 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16180 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16289 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16290 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

———————————————————————                      ———————————————
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16188 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16299 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16298 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16297 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16296 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16295 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16294 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16293 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16318 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16183 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26736 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16166 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26704 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26703 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26702 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26701 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26712 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_35158 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26686 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26708 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26740 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26739 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26741 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26737 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26818 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26735 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26721 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26733 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26834 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26716 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26949 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26948 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26832 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26957 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26710 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26744 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26738 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26819 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26756 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26776 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26787 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26786 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26752 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26816 |

In re **NORTEL NETWORKS INC.**
      Case No.  09-10138

Debtor               (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL 60532-2389 | PURCHASE ORDER<br>PO_SAP_26688 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL 60532-2389 | PURCHASE ORDER<br>PO_SAP_26825 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL 60532-2389 | PURCHASE ORDER<br>PO_SAP_26824 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL 60532-2389 | PURCHASE ORDER<br>PO_SAP_26810 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL 60532-2389 | PURCHASE ORDER<br>PO_SAP_26822 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL 60532-2389 | PURCHASE ORDER<br>PO_SAP_26705 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL 60532-2389 | PURCHASE ORDER<br>PO_SAP_26820 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL 60532-2389 | PURCHASE ORDER<br>PO_SAP_26706 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL 60532-2389 | PURCHASE ORDER<br>PO_SAP_26760 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL 60532-2389 | PURCHASE ORDER<br>PO_SAP_26817 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL 60532-2389 | PURCHASE ORDER<br>PO_SAP_26827 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26815 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26814 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26813 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26823 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26754 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26765 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26764 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26763 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26788 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26734 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26694 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26693 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26692 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26690 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26654 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26673 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26783 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26729 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26728 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26727 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26726 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26720 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26724 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26697 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26662 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26700 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26731 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26672 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26671 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26670 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26669 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26668 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26667 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26666 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26675 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26725 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26698 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16196 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26717 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26707 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26715 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26714 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26713 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26722 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26711 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26723 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26709 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26730 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26695 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26685 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26696 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26661 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26660 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26659 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26658 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26657 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26656 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26655 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26676 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26665 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26664 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26745 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26719 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26718 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15930 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15892 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                        _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15891 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15921 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15942 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15933 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15934 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15935 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15936 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15937 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15950 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15939 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15900 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

_____                                          _____
Debtor                                                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15941 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15918 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15943 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15944 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15945 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15946 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15947 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15938 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16331 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15969 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15971 |

In re **NORTEL NETWORKS INC.**                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15963 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15954 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15873 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15917 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15905 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15906 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15907 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15898 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_30565 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_31017 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_31018 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_31058 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15902 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15923 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15871 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15928 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15916 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15957 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15909 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15674 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15908 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15920 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15894 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15922 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15913 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15924 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15925 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15926 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15848 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15915 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16335 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15985 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15986 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15987 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15988 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15979 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15879 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15929 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15870 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15982 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16328 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_29758 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15955 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26766 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                         _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15973 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16178 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15990 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16332 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15989 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15974 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16329 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15993 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16327 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16326 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16325 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16324 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16337 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15940 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16336 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15949 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15959 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15948 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15932 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15962 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15931 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15964 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____              _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15965 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15966 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15967 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15972 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15958 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15983 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16338 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15961 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15984 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15992 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15975 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15976 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15977 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15978 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15991 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15980 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15970 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15956 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15968 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15677 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16213 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16236 |

In re **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                         _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16235 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16234 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16233 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16232 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26784 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16200 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16208 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_40958 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15682 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16238 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15676 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<center>Debtor</center>                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16219 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15678 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15679 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15680 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16220 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15760 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16218 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_15758 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16217 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16216 |
| AMPHENOL FIBRE OPTIC PRODUCTS 1925A OHIO ST LISLE, IL  60532-2389 | PURCHASE ORDER PO_SAP_16215 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16214 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15675 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26775 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16334 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15903 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26777 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26767 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_41021 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26774 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26772 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26770 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26769 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26833 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26778 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16237 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_41227 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_26771 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16228 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_40896 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16207 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16206 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16205 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16204 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16203 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16202 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16201 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16209 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16210 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_41100 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15914 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15878 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15867 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15880 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15852 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15882 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15851 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15884 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15885 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15886 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15887 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15877 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15868 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16322 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15897 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor</div>                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15881 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15904 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15912 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15895 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15896 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15910 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15899 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15889 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16212 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_41011 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15901 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15893 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15859 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15855 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15853 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15876 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15681 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15862 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15854 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15856 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_16211 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15869 |

In re  **NORTEL NETWORKS INC.**                          Case No.    09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15858 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15890 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15872 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15861 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15850 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15860 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15874 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15863 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15883 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15911 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15888 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15919 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15864 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15857 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15866 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15875 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15952 |
| AMPHENOL FIBRE OPTIC PRODUCTS<br>1925A OHIO ST<br>LISLE, IL  60532-2389 | PURCHASE ORDER<br>PO_SAP_15865 |
| AMPHENOL INTERCONNECT PRODUCTS CORP<br>20 VALLEY STREET<br>ENDICOTT, NY  13760-3600 | PURCHASE ORDER<br>PO_EBP_7870 |
| AMPHENOL INTERCONNECT PRODUCTS CORP<br>20 VALLEY STREET<br>ENDICOTT, NY  13760-3600 | PURCHASE ORDER<br>PO_SAP_41126 |
| AMPHENOL INTERCONNECT PRODUCTS CORP<br>20 VALLEY STREET<br>ENDICOTT, NY  13760-3600 | PURCHASE ORDER<br>PO_SAP_38138 |
| AMPHENOL INTERCONNECT PRODUCTS CORP<br>20 VALLEY STREET<br>ENDICOTT, NY  13760-3600 | PURCHASE ORDER<br>PO_SAP_39031 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL INTERCONNECT PRODUCTS CORP<br>20 VALLEY STREET<br>ENDICOTT, NY  13760-3600 | PURCHASE ORDER<br>PO_EBP_6336 |
| AMPHENOL INTERCONNECT PRODUCTS CORP<br>20 VALLEY STREET<br>ENDICOTT, NY  13760-3600 | PURCHASE ORDER<br>PO_SAP_38137 |
| AMPHENOL INTERCONNECT PRODUCTS CORP<br>20 VALLEY STREET<br>ENDICOTT, NY  13760-3600 | PURCHASE ORDER<br>PO_SAP_41125 |
| AMPHENOL PRINTED CIRCUITS<br>91 NORTHEASTERN BLVD<br>NASHUA, NH  03062-3141 | PURCHASE ORDER<br>PO_EBP_7157 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21259 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21409 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21384 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21400 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21230 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21382 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                   _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21103 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21258 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21406 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21260 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21261 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21262 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21263 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21264 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21241 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21257 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21412 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21688 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21365 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21394 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21395 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21396 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21397 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21408 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21399 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21407 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21401 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21411 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21392 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21404 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21391 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21746 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21398 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                    _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21253 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21256 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21244 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21339 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21246 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21247 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21378 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21249 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21390 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21251 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21252 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21242 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21266 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21088 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21328 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21248 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21318 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                    _____
                        Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21402 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21219 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21220 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21221 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21222 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21255 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21225 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21254 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21245 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21385 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21386 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21387 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21388 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21389 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21224 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21127 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21212 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21213 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21214 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21105 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21191 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21405 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21126 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21209 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21128 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21143 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21130 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21142 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21132 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21133 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21136 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21192 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22558 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21123 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21197 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
                           Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21198 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21202 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21210 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21204 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21195 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21206 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21194 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21208 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21203 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21201 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21377 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21196 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21370 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21371 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21383 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21373 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21410 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21368 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21376 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21380 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21393 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21379 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21316 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21381 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21372 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21375 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21166 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21080 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21137 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21138 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21139 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21140 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21168 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21369 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21205 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21135 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21134 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21374 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21413 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21414 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21415 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21403 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21129 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22102 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22033 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22034 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22035 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22036 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22037 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21078 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22103 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22093 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22092 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22028 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22094 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22095 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22096 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22097 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22025 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21362 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21354 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21319 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21357 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21347 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21359 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21361 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                         _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22031 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21363 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21364 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21317 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21353 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21356 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22100 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21360 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22083 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22098 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22023 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22024 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22040 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22026 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22049 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22021 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22018 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22029 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22090 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22076 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22077 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22078 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22086 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22105 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22052 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21351 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22123 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22091 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22020 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22061 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22062 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22022 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22064 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22099 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22027 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22187 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22115 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22017 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22030 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22019 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21112 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21069 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21218 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21092 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21107 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21108 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21109 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21345 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21111 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21344 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21113 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21077 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21115 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21348 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21104 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21342 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21110 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21075 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21125 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21117 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21082 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21083 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21085 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21086 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21087 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21070 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21089 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21090 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21091 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21079 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21355 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21366 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21076 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21338 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21081 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21331 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21332 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21333 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

Debtor                                                                                       (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21334 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21335 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21329 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21337 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21216 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21358 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22575 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21349 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                 Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21350 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21094 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21336 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21071 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21072 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21073 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21074 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21114 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21367 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21330 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21320 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21352 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21322 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21323 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21324 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21325 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21326 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                  Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21327 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21346 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22219 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22262 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22222 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22316 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22252 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22229 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22237 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                                        _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22218 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24218 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22220 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22295 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22261 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22278 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22293 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22268 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22217 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21226 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21207 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22239 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22227 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22304 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22264 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22288 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22263 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22260 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22253 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22255 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22256 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22258 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22271 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22303 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22269 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22296 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22297 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22298 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22299 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22300 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22276 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22291 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22251 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22267 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22305 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21744 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22307 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22308 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22309 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22301 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22315 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22236 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22272 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22273 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22274 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22275 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22279 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22306 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22302 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22270 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22280 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22281 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22282 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22283 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22284 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21817 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22292 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22567 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22610 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22611 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22602 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22613 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22590 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22238 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22566 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22607 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22568 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22569 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22570 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22571 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22572 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22612 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22578 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22547 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22550 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22540 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22552 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22539 |

Sheet no. 334 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22554 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22555 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22609 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22531 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22608 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22601 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22529 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22604 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22605 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22606 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22533 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22556 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22266 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22592 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22603 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22235 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22224 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22225 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22226 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22599 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22228 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22598 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22230 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22231 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22232 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22294 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22234 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22221 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22242 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22563 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22312 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22534 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22535 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22536 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22537 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22538 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22600 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22589 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22532 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22286 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22593 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22594 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22595 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22596 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22597 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22526 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21418 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21027 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21028 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21044 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21030 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21068 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22310 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21164 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div style="text-align:center">Debtor</div>                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21024 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21154 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21141 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21156 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21157 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21159 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21021 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21031 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21243 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21106 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21023 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21064 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21065 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21026 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21054 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21025 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21019 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21020 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21034 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21022 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21215 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21124 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21118 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21155 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21160 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21684 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21685 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21686 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21687 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21152 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21682 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21151 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21681 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21144 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21145 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21146 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21147 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21148 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21689 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21121 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21100 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21163 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21150 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21165 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21153 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21131 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21683 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21120 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21161 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21122 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21180 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21162 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21677 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21616 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21680 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21119 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21050 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21173 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21043 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21055 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21042 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21057 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21058 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21187 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21093 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21051 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21179 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21116 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21169 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                         _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21170 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21171 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21102 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21059 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21067 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22087 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22313 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22416 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22290 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21052 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21190 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21053 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21056 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21174 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21045 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21046 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21047 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21048 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21049 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21061 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21178 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21066 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21172 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21037 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21038 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21039 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21040 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21041 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21035 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21033 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21060 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21096 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21097 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21098 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21099 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22311 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21029 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21183 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21175 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21176 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21189 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21193 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21188 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21167 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21036 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21182 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21101 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21184 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21185 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21186 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21062 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21177 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21095 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____              _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21181 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22150 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22156 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22157 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22159 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22160 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21896 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22162 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22153 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22116 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22152 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22129 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22117 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22118 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22119 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22151 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21891 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                      _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22071 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21898 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21908 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21900 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21901 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21902 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22155 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21904 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22140 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                    _____
                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21906 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21881 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21897 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22163 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21879 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22161 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21892 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21974 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22120 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22147 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22148 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22149 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21890 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21983 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22145 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21973 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22144 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21975 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21976 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21992 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21978 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21966 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21980 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21838 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21888 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21895 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22154 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21882 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21883 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21884 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21885 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22146 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21887 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22121 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21889 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22141 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21878 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21836 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22165 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22143 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21886 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22465 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22421 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22422 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22423 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22424 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22425 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21909 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22503 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22429 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22510 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22431 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22432 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22433 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22434 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22441 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22505 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22497 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22498 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22426 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22500 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22438 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                  _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22502 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22420 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22504 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22419 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22506 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22507 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22508 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22000 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22499 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22437 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22489 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21998 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22435 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21875 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21876 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21877 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21893 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21837 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21873 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21899 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21872 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21839 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21840 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21828 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21905 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21865 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21894 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21869 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21946 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21970 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22427 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21871 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21910 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21911 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21912 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21874 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                      _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21914 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22436 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21903 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21880 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21868 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21916 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21870 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21907 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21913 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24177 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24170 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24320 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24172 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24161 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24174 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21971 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24176 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24167 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24178 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23996 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24169 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24312 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24301 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24302 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24160 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24175 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21859 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21860 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21861 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21862 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21863 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21842 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24180 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24309 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24168 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24243 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24163 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24164 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24165 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24166 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24305 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24171 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24156 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24303 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24179 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                                  _____
                      Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24150 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24151 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24152 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24153 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24310 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24155 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24181 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24157 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24189 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24159 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24147 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24230 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24217 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24154 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24313 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21856 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24306 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24307 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24308 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24325 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24322 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24146 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24304 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24314 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24315 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24316 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24317 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24318 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24319 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24241 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22002 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21866 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22008 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21972 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22010 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21845 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22012 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22006 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22014 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22005 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21979 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21915 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21968 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21969 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22009 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21858 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22013 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21855 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22494 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21984 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21985 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21986 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21987 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21988 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22007 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21977 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21830 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21981 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22011 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22001 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21991 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22003 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21990 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21989 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21850 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21827 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21825 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21841 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22574 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21846 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21847 |

In re **NORTEL NETWORKS INC.**                          Case No.    09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21834 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21849 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21833 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21851 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21852 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21853 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21854 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21844 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21982 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21848 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21826 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21818 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21819 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21820 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21821 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21822 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21823 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21835 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21917 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21857 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21864 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21843 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21829 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21867 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21831 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21832 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21824 |

In re **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                                          _____
                Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22039 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22043 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22044 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22045 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22188 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22048 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22485 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22051 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22065 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22053 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22038 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22055 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22056 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22057 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_41482 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21944 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22167 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22194 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22136 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22137 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22138 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22139 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22127 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22042 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22164 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22041 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22133 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22050 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22202 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22177 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22054 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22168 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22204 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_41478 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22046 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22186 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22176 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41480 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22122 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41483 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22184 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41484 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22183 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41479 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41280 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41485 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41346 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21947 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22496 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41279 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22189 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22132 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22169 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22170 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138

                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22171 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22172 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22173 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22016 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22175 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22178 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22192 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22059 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22185 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22180 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22181 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22182 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22174 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22101 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22070 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22108 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22109 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22110 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22111 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22075 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22106 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22058 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22066 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22073 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22068 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22067 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22107 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                           Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22089 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22134 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22113 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_41477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22257 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22074 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22088 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22072 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22082 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22081 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22047 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41476 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22112 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41481 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_39938 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_40222 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22085 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22114 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138
_____                                   _____
                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22104 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22080 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22126 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22069 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22213 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22214 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22060 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22205 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22135 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                          Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22211 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22125 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22210 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22142 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22128 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22166 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22130 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22131 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22486 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22573 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22203 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22207 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22196 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22197 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22198 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22212 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22191 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22195 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22190 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22179 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22206 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22193 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22208 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22209 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22201 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22455 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22448 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22449 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22450 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22440 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22452 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22484 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22454 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21930 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22417 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22457 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22444 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22459 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22460 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22461 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22439 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21922 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21963 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21964 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21952 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21941 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21918 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22509 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22447 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21921 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22458 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21923 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                         _____
                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21924 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21925 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21926 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21927 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22451 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21920 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22584 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22462 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22588 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22576 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22453 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22464 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22442 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22445 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22418 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22585 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22490 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22285 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22463 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22492 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22493 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22079 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22443 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22514 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21960 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22428 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22511 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22456 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22586 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21676 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22587 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22577 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22516 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22579 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22580 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22581 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22582 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22583 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22446 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22468 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22475 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22512 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22513 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                     Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22501 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22478 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21999 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22467 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21940 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22469 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22470 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22483 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22472 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22482 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21962 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22466 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22481 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22487 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22488 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22476 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21954 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21943 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                 _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22287 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21945 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22215 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22491 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21948 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21949 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21950 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21951 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22015 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____        _____
                          Debtor                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21953 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21956 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21997 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22474 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21942 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22004 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21965 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21993 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21994 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21929 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21996 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21938 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22124 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21939 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21919 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21958 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21959 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22495 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21995 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21931 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22415 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22479 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22480 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21957 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22471 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21967 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21955 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21961 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21932 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21933 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21934 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21935 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21936 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21937 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21928 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22249 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21315 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22379 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22378 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22401 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22413 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22412 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22411 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22410 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22409 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22408 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22361 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22388 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22369 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22248 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22247 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22246 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22245 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22244 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22243 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22265 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22377 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22376 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22365 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22387 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22368 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21302 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21314 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21313 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21312 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21297 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21310 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21270 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21308 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21307 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21306 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21291 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22367 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21292 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22384 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21301 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21300 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21311 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22314 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22391 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22375 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22374 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22373 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22372 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22371 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22370 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21304 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22396 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22351 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22326 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22395 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21227 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22404 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22389 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22402 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22390 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22400 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22399 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22386 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22334 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22318 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22406 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22394 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22393 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22392 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22364 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22403 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22327 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22366 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22337 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22259 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22548 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22398 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22338 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22383 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22382 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22381 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22380 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22405 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22254 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22324 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22407 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22333 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22332 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22329 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22330 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22317 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22328 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22335 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22325 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22336 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22323 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                      _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22322 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22320 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22319 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22385 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22331 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21286 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21274 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22551 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22515 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22562 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22561 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22560 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22521 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21217 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21290 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21289 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22414 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<center>Debtor</center>                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21287 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22517 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21285 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21284 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21283 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22362 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21281 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22342 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21279 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21293 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21277 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21276 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21275 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21288 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22549 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22397 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21303 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22546 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                        _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22559 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22545 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22544 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22543 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22542 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22564 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22553 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22528 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22289 |

Sheet no. 430 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22525 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22519 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22565 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22541 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22524 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22523 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22522 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22557 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22520 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22530 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22518 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22277 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21234 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21296 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21295 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21294 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21265 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21305 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21228 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21298 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21238 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21299 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21271 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21235 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21267 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21231 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21229 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21239 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21273 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22527 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21309 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22363 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21280 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21268 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21236 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22354 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21237 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22360 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21272 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22359 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22358 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22216 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22355 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22357 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21278 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22353 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22345 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22339 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21269 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21282 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22356 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22344 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22350 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22346 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22347 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22348 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22349 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33796 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33814 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33813 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33812 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33811 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33821 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33809 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33808 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138
                                         Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33807 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33806 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33805 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33804 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33803 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33506 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33522 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33515 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33584 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33517 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33604 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33519 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33802 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33521 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33801 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33523 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33524 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33511 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33595 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33516 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33817 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33520 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33741 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33815 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33799 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33736 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33737 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33738 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33800 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33740 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33732 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33728 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33822 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33733 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33202 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33820 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33790 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33739 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33725 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33512 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33818 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33819 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33723 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33769 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33734 |

In re  **NORTEL NETWORKS INC.**                                     Case No.    09-10138
_____                                      _____
                      Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33920 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33816 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33726 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33727 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33744 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33729 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33771 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33731 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33735 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                       _____
                         Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33682 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33534 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33533 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33532 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33531 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33530 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33526 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33528 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33539 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33540 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33674 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33687 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33686 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33685 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33514 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33503 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33550 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33537 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33538 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33513 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33500 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33684 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33502 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33683 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33504 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33605 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33549 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33529 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33286 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33507 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33501 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33552 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33535 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33598 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33599 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33600 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33601 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33596 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33908 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33582 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33518 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33508 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33509 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33510 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33527 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33793 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33602 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33588 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33554 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33608 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33579 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33505 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33585 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33597 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33587 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33536 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33589 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33590 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33592 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33583 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33594 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33586 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33924 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33791 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33764 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33763 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33762 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33761 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33760 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33759 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33758 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                           _____

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33742 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33896 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33767 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33917 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33927 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33766 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33906 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33911 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33912 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33913 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33914 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33915 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33926 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33930 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33925 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33898 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33905 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33921 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33922 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33923 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33754 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33916 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33901 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33459 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33757 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33753 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33752 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33751 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33750 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33749 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33748 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33747 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33746 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33825 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33891 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33904 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33743 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33721 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33768 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33755 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33730 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33717 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33718 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33903 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33720 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33902 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33765 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33745 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33899 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33900 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33919 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33719 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33208 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33722 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33777 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33789 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33775 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33774 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33773 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33772 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33824 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33784 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33810 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33497 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33778 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33214 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33910 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33787 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33756 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33794 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33795 |

In re  **NORTEL NETWORKS INC.**                                             Case No.  09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33770 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33782 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33680 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33226 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33209 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33203 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33204 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33205 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33206 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33207 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33781 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33788 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33907 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33779 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33929 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33886 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33928 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33888 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33883 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33890 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33882 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33892 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33823 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33894 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33895 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33885 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33792 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33889 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33887 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33909 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33798 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33783 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33797 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33785 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33884 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33776 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33780 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33724 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33931 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33918 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33893 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33880 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33881 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33786 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33136 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33410 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33282 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33126 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33431 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33427 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33426 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33425 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33424 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33423 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33422 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33421 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33420 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33172 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33140 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33316 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33317 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33456 |

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

                                      Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33419 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33474 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33135 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33139 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33390 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33141 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33142 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33143 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33118 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33130 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33120 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33138 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33134 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33409 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33395 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33407 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33396 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33405 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33445 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33403 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33418 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33401 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33400 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33399 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33398 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33428 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33132 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33128 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33121 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33122 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33123 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33137 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33125 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33408 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33127 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33124 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33129 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33146 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33131 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33145 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33133 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33313 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33443 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33323 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33307 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33460 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33331 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33483 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33462 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33492 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33491 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33490 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33489 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33488 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33487 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33315 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33477 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33473 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33897 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33548 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33450 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33485 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33470 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33475 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33494 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33479 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33480 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33481 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33482 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33495 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33326 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33168 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33308 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33324 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33465 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33466 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33467 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33468 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33463 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33444 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33391 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33322 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33486 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33310 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33311 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33312 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33478 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33469 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33333 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33314 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33327 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33328 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33319 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33330 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33464 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33332 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33325 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33320 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33295 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33498 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33283 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33284 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33329 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33318 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33853 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33563 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33837 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33850 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33849 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33848 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33847 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33846 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33845 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33831 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33843 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33832 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33841 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33840 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33842 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33560 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33564 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33581 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33566 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33580 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33568 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33879 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33865 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33838 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33844 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33863 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33834 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33835 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33836 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                      Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33876 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33569 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33839 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33546 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33545 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33476 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33411 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33547 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33544 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33542 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33525 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33551 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33874 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33830 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33829 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33828 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33873 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                         _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33851 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33867 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33868 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33869 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33870 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33827 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33872 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33826 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33833 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33875 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33603 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33714 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33864 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33541 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33871 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33280 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33574 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33439 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33417 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33441 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33442 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33437 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33404 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33436 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33392 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33393 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33394 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                          _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33438 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33855 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33573 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33429 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33210 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33415 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33543 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33571 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33402 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33406 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33397 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33440 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33413 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33412 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33416 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33432 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33433 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33434 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33435 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33414 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33555 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33572 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33575 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33558 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33559 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33556 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33607 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33567 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33593 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33716 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33562 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33561 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33878 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33877 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33862 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33565 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33557 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33861 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33577 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33553 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33578 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33576 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33866 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33852 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33570 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33856 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33857 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33858 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33854 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33860 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33859 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34573 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34560 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34559 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34558 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34557 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34556 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34555 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34554 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34565 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34029 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34117 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34072 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34071 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34070 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34576 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34059 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34113 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34051 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34054 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34055 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34056 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34313 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34058 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34369 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34060 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34061 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34062 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34074 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34064 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34068 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                      Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34057 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34107 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34039 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34112 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34075 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34102 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34099 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34077 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34049 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                     _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34103 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34048 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34109 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34100 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34111 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34562 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34066 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34104 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34561 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138
_____                                         _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34065 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34105 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34564 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34566 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34567 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34568 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34569 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34570 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34571 |

In re　**NORTEL NETWORKS INC.**　　　　　　　Case No.　09-10138

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34572 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34551 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34108 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34073 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45003 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44969 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44973 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44683 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44422 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44999 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45000 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44967 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45002 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44955 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45004 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45005 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44964 |

Sheet no. 501 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138
_____                                   _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45007 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44981 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44418 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45001 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44974 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44966 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44983 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44968 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44982 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44970 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44971 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44400 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44963 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45009 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44962 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44976 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44977 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44978 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44979 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44980 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44972 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44316 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44995 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44310 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44325 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44326 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44327 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44328 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44629 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44304 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44345 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44322 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44467 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44420 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44347 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44348 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44329 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44314 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44957 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44958 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44959 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44960 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44961 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45006 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44323 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44313 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44975 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44315 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44332 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44317 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44331 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44319 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44320 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44324 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44922 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44965 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44448 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44449 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44450 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44451 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44411 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44446 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44389 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44445 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44923 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44924 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44925 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44926 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44913 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44997 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44987 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44384 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44500 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44463 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44443 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44379 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44380 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44381 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44447 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44383 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44986 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44371 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44454 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44439 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44442 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44412 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44444 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44382 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44914 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44906 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44907 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44921 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44909 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44998 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44911 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44984 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44929 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44903 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44956 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44916 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44917 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44918 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44908 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44351 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44912 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44994 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44996 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                      _____
                Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44919 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44988 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44989 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44990 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44991 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44905 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44993 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44904 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44954 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44985 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44910 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44940 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44915 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44902 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44920 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44992 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44434 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44288 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44357 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44428 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44429 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44280 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44431 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44441 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44433 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44424 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44435 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44436 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44437 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44438 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44425 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44291 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44302 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44297 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44349 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44290 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44359 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44292 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44293 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44294 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44426 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44296 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44300 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44298 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44299 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44277 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44432 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43552 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44423 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44295 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44252 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44342 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44333 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44258 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44421 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44289 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44251 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44339 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44253 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44254 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44255 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44269 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44257 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44301 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44264 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44346 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44287 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44270 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44271 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44272 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44273 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44274 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44262 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44268 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44334 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44267 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44336 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44337 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44338 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44335 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44275 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44581 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44279 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44465 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44615 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44590 |

In re **NORTEL NETWORKS INC.**                              Case No.   09-10138

　　　　　　　　　　　　Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44577 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44578 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44584 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44580 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44355 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44626 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44583 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44625 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44585 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44586 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44587 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44579 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44318 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44417 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44353 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44354 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44312 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44356 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44617 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44344 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44630 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44358 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44306 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44307 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44308 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44309 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44605 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44311 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44330 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44619 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44620 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44621 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44622 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44623 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44624 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44604 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44276 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44303 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44281 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44282 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44283 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44284 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44285 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44286 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

_____                    _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44614 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44609 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44350 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44592 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44582 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44616 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44606 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44618 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44608 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44602 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44610 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44611 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44612 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44613 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44627 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44603 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44589 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44607 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45122 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45183 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45128 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45130 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45131 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45132 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45126 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45134 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45125 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45136 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45137 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45127 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45147 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45181 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44419 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45123 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45272 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45279 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45275 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45277 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45268 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45281 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45118 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45140 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45273 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45184 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45271 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45270 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45144 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45278 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45135 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45142 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45282 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45253 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

———————————————————————————                        ———————————————
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45182 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45119 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45120 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45121 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45153 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45213 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45201 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45254 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45158 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45252 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45251 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45234 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45207 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45151 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45133 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45155 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45145 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45259 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45146 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45139 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45129 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45138 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45325 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45152 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45124 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45154 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45297 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45156 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45157 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45148 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44646 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45299 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44639 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

                              Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44640 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44641 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44658 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44643 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44494 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44645 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45247 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44497 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44648 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44517 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44650 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44651 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44652 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44574 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44509 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43189 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44502 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44503 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44504 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44505 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44496 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44649 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44576 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44655 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44510 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44511 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44512 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
                                   Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44513 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44514 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44515 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44507 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45276 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45284 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45283 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45291 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45150 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                  Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45159 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45141 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44653 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45288 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45287 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45320 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45319 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45318 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                    <div align="right">(if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45317 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45261 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45322 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45294 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45274 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44642 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44508 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44647 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45286 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45289 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45285 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45295 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45269 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45293 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45292 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45280 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45290 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45267 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45143 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44654 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45296 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44388 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45220 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44369 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44370 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44387 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44372 |

In re **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                 _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44413 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44367 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44375 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44377 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44366 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44385 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44595 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44390 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44391 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44392 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44374 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44373 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45249 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45227 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45305 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45298 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45226 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44368 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44408 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44398 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44395 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44360 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44361 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44362 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44363 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44364 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44365 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44466 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44464 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44456 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44457 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44458 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44459 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44460 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44461 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44393 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44453 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44685 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44440 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44452 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44427 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44414 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44415 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44416 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44462 |

Sheet no. 551 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44403 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45221 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44396 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44397 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44410 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44399 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44409 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44455 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44402 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44376 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44404 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44405 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44406 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44407 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44378 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44386 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44394 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44401 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                          _____
                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45262 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45219 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45237 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45255 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45238 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45210 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45242 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45239 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45263 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45235 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45264 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45209 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45265 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45256 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45260 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45307 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45258 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45316 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44261 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45212 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45217 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45208 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45218 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45206 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45236 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45266 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45313 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45215 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45244 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45248 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45245 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45243 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45205 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45228 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45300 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45224 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44593 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45225 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45231 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45204 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45229 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45326 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45216 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45309 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45203 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45222 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45230 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45314 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45214 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45306 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45315 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45304 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45303 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45302 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45324 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45310 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45312 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45311 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45323 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45257 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45202 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45328 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45327 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45308 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45301 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42432 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42394 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42396 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42357 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42415 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42375 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42429 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42423 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42431 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42422 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42433 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42434 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42425 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42286 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42511 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44259 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42834 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42837 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42838 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42839 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42840 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42841 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42842 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42424 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42833 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42395 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42745 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42427 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42418 |

Sheet no. 564 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42419 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42420 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42421 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42865 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42310 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42379 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42365 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42316 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42407 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                         _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42306 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42307 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42374 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42319 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42373 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42299 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42312 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42313 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42304 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42315 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42303 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42308 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42366 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42386 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42369 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42360 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42361 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42362 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42363 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42399 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42367 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42887 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42376 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42368 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42398 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42370 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42371 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42372 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42364 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42826 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42835 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43273 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43264 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43265 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43266 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43267 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43297 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43269 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43300 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43284 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43272 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43302 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43274 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43275 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43276 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43281 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42858 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42850 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42851 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43280 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42904 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43279 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42843 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43291 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42857 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43268 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42859 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42860 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42861 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42862 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42852 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43270 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42856 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                          _____
                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42828 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42903 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42893 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42875 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42823 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42896 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42836 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43277 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42827 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42900 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42829 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42830 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42831 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42832 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42845 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42309 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43072 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42885 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42844 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42898 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42853 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42888 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42889 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42890 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42902 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42892 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42901 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42894 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42884 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42863 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42897 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42895 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42899 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43278 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42891 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42168 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42131 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42378 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42387 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42377 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42389 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42390 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42384 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42381 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42177 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42197 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42198 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42201 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42202 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42287 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42165 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42317 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42196 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42161 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42383 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42194 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42180 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42385 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42182 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42179 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42173 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42388 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42280 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42380 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42178 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42382 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42181 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43183 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43185 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43186 |

In re  **NORTEL NETWORKS INC.**                           Case No.    09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43187 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43188 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43190 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42193 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43192 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43194 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43195 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                 _____
                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43196 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43197 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43198 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43217 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42174 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42130 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42167 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42392 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42169 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42170 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42171 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43142 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42185 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43193 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42184 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42176 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42282 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<center>Debtor</center>                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43204 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43220 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43064 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42175 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42172 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42311 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42132 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42391 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42411 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                         _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42412 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42413 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42414 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42305 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42405 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42416 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42302 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42408 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42186 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42136 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42166 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42138 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42397 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42400 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42847 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42291 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42435 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42283 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42284 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43102 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42409 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42410 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42141 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42401 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42402 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42403 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42404 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42417 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42406 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42314 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42147 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42153 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42146 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42155 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42145 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42157 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42139 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42160 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42135 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42162 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42134 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42154 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42137 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42001 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                              _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42129 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42159 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42188 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42359 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42142 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42143 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42144 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42183 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42195 |

In re **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42152 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42187 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42163 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42189 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42190 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42191 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42192 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42164 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42393 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42140 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42133 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43119 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43294 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43230 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43244 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43263 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43234 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

<div align="center">Debtor</div>                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43228 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43225 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43369 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43108 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43109 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43110 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43111 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43125 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43113 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43235 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43260 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43328 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43296 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42794 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43287 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43227 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43257 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43229 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43259 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43116 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43303 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43251 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43224 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43238 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43226 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43258 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                                        Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43138 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43130 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43131 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43124 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43133 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43123 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43107 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43143 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43106 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43127 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43139 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43140 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43141 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43132 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42849 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43136 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43333 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43282 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43327 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43118 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43105 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43120 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43121 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43129 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43112 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43128 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43324 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43325 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43371 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43117 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43137 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43126 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43115 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43122 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43252 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43295 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43245 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43351 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43247 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43248 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43249 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43253 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43243 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43350 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                 Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43242 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43298 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43262 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43301 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43361 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43373 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43354 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44499 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44278 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44263 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44305 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44265 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44266 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43255 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43246 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43376 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43355 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43356 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43357 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43358 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43359 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43360 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44256 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43286 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43254 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43239 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43231 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43293 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43374 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43285 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43256 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43237 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43288 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<center>Debtor                                                                          (if known)</center>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43236 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43290 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43283 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43292 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43261 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43344 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43135 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43377 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43378 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43379 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43380 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43353 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43289 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43342 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43370 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43345 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43346 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43347 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43348 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43349 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43363 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43375 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42820 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42871 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42795 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42761 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42804 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42816 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42817 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42759 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42819 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42767 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42821 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42822 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42805 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42813 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42812 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42786 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42818 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42769 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43114 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42886 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42874 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42864 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                                                          _____
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42876 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42877 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42878 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42879 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42789 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42881 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42882 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42883 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42873 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42775 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42784 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42770 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42750 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42758 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42815 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42783 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42807 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42808 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42809 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42787 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42811 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42814 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42854 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42868 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43271 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42855 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42846 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44260 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42810 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42757 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42870 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42790 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42791 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42792 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43554 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42869 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42866 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42766 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42749 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42785 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42755 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42754 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42753 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42752 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42751 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42788 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42748 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43221 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42872 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43367 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43368 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42509 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43320 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43339 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43365 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43330 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43364 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43332 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43334 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43335 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43336 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43323 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43329 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43318 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43311 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43326 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43312 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43322 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43314 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43315 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43366 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

_____                                    _____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43317 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43319 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43310 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43309 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43372 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43316 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                           Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42764 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42779 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42760 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42781 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42768 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42825 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42773 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43338 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43299 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                   Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42776 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42763 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42762 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42780 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42880 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42746 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42756 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43337 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42848 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43331 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43313 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43304 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43305 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43306 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42778 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43308 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42777 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42782 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42771 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42772 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42765 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42774 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42747 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43362 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43307 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44802 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44809 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44795 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44796 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44797 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44798 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44799 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44807 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44812 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44832 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44843 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44804 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44821 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44806 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44847 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44718 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44800 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44739 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44690 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="right">(if known)</td></tr>
</table>

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44691 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44705 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44693 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44854 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44695 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44794 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44697 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44810 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44699 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44700 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44701 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44702 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44692 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44803 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44712 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44811 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44808 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44839 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44840 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44841 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44842 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44813 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44837 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44886 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44836 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44890 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44891 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44892 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44893 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44894 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44895 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44833 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44829 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44856 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44801 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44835 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                     _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44824 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44825 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44826 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44838 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44828 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44687 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44830 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44831 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44820 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44900 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44819 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44844 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44827 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44863 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44689 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44868 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44857 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44858 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44875 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44860 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44764 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44862 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44734 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44864 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44865 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44715 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44867 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44714 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44869 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44791 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44713 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44501 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44720 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44721 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44722 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44711 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____    _____
                                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44724 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44710 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44726 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44872 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44728 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44729 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44730 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44731 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44732 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44733 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44736 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44952 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44703 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44772 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44773 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44774 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44775 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44776 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44870 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44737 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44768 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44769 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44694 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44698 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44248 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44686 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44873 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44777 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44706 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44688 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44859 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44725 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44793 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44723 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44866 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44770 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44735 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44704 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44707 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44708 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44709 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44696 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44780 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44767 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44871 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44771 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44948 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45096 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44931 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44927 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44930 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44944 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44945 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44939 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44947 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44938 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44949 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44950 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45185 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44941 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45074 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44946 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44943 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44896 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45098 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45099 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45100 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45101 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45102 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44928 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45093 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45077 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45071 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44933 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44934 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44935 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44936 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44937 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45073 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44756 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45030 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44749 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44766 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44751 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44765 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44753 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45075 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44755 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45010 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44747 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44758 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44746 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44760 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44761 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44762 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44754 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45085 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45104 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45008 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45079 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45080 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45081 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44932 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44759 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45028 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45082 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45086 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45087 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45088 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45089 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45076 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44942 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45092 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45083 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44880 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45097 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44805 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44888 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44845 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44889 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44877 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44817 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44879 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44816 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44881 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44882 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44883 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44884 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44885 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44874 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44855 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44852 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44717 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44684 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44887 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44861 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44848 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44849 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44818 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44851 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45106 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44853 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44781 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44898 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44878 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44814 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44815 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44850 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45034 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45070 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45029 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45115 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45095 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44779 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45031 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44876 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45033 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45067 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45035 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45022 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45105 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45062 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45090 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45094 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45114 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44897 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45107 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45108 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45109 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45110 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45111 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45069 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45113 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45068 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45072 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45116 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45091 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45078 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45065 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45066 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45103 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45112 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12551 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13456 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12544 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12479 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12546 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12547 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12548 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12542 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12550 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12555 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12552 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12512 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12543 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13465 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13454 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44719 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12549 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12545 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12457 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12515 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12516 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12517 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12518 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12519 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12556 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12565 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13405 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12481 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12482 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12483 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12484 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12471 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12520 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13479 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13468 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12402 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13474 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13467 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13476 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13463 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13478 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13471 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13480 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13453 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13482 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13452 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13484 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13485 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13466 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13455 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13458 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13459 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13460 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13461 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13462 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13353 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13483 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
                                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13451 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13004 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13356 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13365 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13348 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13349 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13350 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13351 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13464 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12470 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12527 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12463 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12464 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12465 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12466 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12511 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12461 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12510 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12460 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12487 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12472 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12514 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12474 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12475 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12476 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12468 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12364 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12369 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12357 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12521 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12359 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12360 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12377 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12462 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12376 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12501 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12365 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12366 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12356 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12469 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12523 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12362 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12560 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12508 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                    _____
                        Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12509 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12499 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12553 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12478 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12557 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12559 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12505 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12561 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                              _____
                         Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12562 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12563 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12564 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12539 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13448 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12558 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12486 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12554 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12491 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12492 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12493 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12494 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12495 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12507 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12497 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12506 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12498 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12485 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12480 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12502 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12503 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12504 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12467 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12496 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13411 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12416 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12407 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12408 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12409 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12454 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13420 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12405 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13410 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12418 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13412 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13413 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                          _____
                    Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13427 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13415 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13447 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13417 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13436 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12452 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13475 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12456 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13060 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12447 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12448 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12449 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12406 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12451 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13326 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12453 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12412 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12455 |

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138
_____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13428 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12349 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12444 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12450 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13444 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13435 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13409 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13437 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13446 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                         _____
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13440 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13002 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13408 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13443 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13432 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13406 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13434 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13416 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13425 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44727 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44716 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13442 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13469 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12458 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13421 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13422 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13423 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13424 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13414 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13426 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13445 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13433 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13418 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13438 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12445 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13429 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13430 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13431 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13419 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13395 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12421 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13388 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13389 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13390 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13391 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13392 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13396 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13386 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13335 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13334 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13354 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13355 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13345 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13357 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                               _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13358 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13393 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13338 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44750 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13449 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13450 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13346 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13481 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13364 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                     _____
                    Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13347 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13337 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13361 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13339 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13342 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13344 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                           _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12410 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12415 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12432 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12417 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12431 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12419 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12420 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13359 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12422 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13472 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12424 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12425 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12426 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12427 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12428 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12429 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12411 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                    Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13329 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13457 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13362 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13366 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13407 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13470 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13336 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12414 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13328 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12413 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13330 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13331 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13332 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13333 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13363 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12423 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13360 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13327 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43789 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43634 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43794 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43795 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43796 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43797 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43798 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43792 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43800 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43804 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43791 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43641 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43770 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43631 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43632 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44763 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43799 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43730 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43765 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43766 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43767 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43768 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43769 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43813 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43772 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43729 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43635 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____          _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43731 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43732 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43733 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43720 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43803 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43760 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43793 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43781 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43633 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43790 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43775 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43706 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43777 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43778 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44822 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43630 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43782 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43771 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43783 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43784 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43785 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43786 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43787 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43779 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43644 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43636 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43637 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43626 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43629 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43625 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43628 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43773 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43643 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43776 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43645 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43646 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43647 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43648 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43649 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43639 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43642 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43677 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43764 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43670 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43671 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43662 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43673 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43661 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43668 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43676 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43680 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43678 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43653 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43665 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                     _____
                    Debtor                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44834 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44953 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43672 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43675 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43696 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43618 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43610 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43627 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43612 |

In re  **NORTEL NETWORKS INC.**                                                   Case No.   09-10138
_____                                    _____
                    Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43654 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43614 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43669 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43616 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43698 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43607 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43674 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43694 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43664 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43681 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43666 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43615 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43810 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43705 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43801 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43638 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43805 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43806 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43807 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43693 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43809 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43658 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43811 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43812 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43788 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43814 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43802 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43708 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43808 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43763 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43699 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43700 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43701 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43702 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43703 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43660 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43663 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43659 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43650 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43667 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43707 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43655 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43656 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43657 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43697 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43704 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44675 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45117 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44527 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44572 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44682 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44656 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44672 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
                                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44525 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44674 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44524 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44676 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44677 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44678 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44679 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44637 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44681 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44673 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44530 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43774 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44565 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44566 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44567 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44568 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44569 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44526 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44571 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44644 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44573 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44516 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44561 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44535 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44575 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44523 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44570 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44666 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44670 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44659 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44657 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44661 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44662 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44663 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44668 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44665 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44601 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44667 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44638 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44628 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44493 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44636 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44498 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44664 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44660 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44539 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44631 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44632 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44633 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44634 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44635 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44671 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44680 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44588 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44951 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44596 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44597 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44598 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44599 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44600 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44669 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44518 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44519 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                         _____
                      Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44564 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44557 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44558 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44559 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44560 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45246 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44555 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44476 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44554 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44506 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44481 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44468 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44469 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44470 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44471 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44551 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44492 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43606 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43780 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44553 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44487 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44488 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44489 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44556 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44491 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44486 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44479 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44563 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44550 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44562 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44552 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44484 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44490 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44543 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44548 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44536 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                         _____
                         Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44537 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44538 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44529 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44540 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44472 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44542 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44532 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44544 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44545 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                              Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44546 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44521 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44533 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44594 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44528 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44482 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43640 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44475 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44485 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                          Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44478 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44495 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44534 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44522 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44549 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44483 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44547 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44474 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44541 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44520 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44531 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44480 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43483 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43458 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43761 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43727 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43456 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43450 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43480 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43448 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43482 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43436 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43484 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43485 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43486 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43487 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43488 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43446 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43481 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43455 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43741 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43464 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43449 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43463 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43451 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43452 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43749 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43454 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43490 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43738 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43457 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43444 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43459 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43460 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43461 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43453 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43723 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43715 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43597 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43717 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43759 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43719 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43736 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43476 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43762 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43712 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43724 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43725 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44823 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43716 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43750 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43608 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43721 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43599 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45037 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43438 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43439 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43440 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43441 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43442 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43714 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43739 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43713 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43718 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43737 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43722 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43709 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43710 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43711 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43445 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43443 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45019 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43447 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44740 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44741 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44742 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44743 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44744 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                      _____
                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44752 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44790 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45041 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45039 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45049 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45024 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45011 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45012 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45013 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44745 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44785 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12355 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45051 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44757 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44778 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44782 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44792 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44784 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45016 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44786 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44787 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44788 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44789 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44748 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44901 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44783 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45053 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45045 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45046 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45047 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45048 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44899 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45050 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45014 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45052 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____          _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45042 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45054 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45055 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45056 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45057 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45058 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45059 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45040 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45064 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43742 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45061 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45018 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45060 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45020 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45021 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45044 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45023 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45043 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45025 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45026 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45027 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45017 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45036 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44846 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45015 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45038 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43462 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43478 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43385 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43386 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43387 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43388 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43389 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43383 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43391 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43396 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                            _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43393 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43410 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43395 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43437 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43397 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43398 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43403 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43740 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43466 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43402 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43468 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43401 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43470 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43384 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43472 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43390 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43474 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43475 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43435 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43728 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43467 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43392 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43471 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43600 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43691 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43692 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43652 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43651 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43684 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43609 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43399 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43613 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43688 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43601 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43602 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43603 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43604 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43605 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44738 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43726 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43695 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43394 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43686 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43620 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43621 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43622 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43623 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43690 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43611 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43689 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43682 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43683 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43679 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43685 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43617 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43687 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43400 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43624 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43409 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43465 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43414 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43415 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43416 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43417 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43418 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43748 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43420 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43758 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43422 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43434 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43424 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43411 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43426 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43427 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43419 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43751 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43743 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43744 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43745 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43746 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43735 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43747 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43425 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43752 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43753 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43754 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43755 |

In re  **NORTEL NETWORKS INC.**                                                          Case No.   09-10138
_____                                          _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43756 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43757 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43734 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43564 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43567 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43568 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43569 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43570 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43557 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                   Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43423 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43428 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43421 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43413 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43469 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43433 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43404 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43405 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43406 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                         _____
                  Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43407 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43491 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43573 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43619 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43431 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43432 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43479 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43408 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43566 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43412 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43556 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43565 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43558 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43489 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43560 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43561 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43562 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43563 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43429 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43555 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42981 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43062 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42960 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42961 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42962 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42953 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43966 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43978 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43954 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42956 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42971 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42946 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42907 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42957 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42980 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42979 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42966 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42978 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42968 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42906 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42970 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43039 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42972 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42973 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42974 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42982 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42932 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42931 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42934 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42933 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42943 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42935 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42908 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42937 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42938 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42939 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42940 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42959 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42945 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42977 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42958 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43020 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42948 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42949 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42950 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42951 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42952 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42965 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42954 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42964 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42947 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42924 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43007 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42796 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42797 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42798 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42799 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42800 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42801 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42802 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42803 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43016 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43014 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42975 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43006 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42995 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43008 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43009 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43010 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43011 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43004 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43013 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42793 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43030 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42996 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43060 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44053 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42998 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42994 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42928 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42967 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42955 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42963 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42987 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43041 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43017 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42905 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43019 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42867 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43021 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43023 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43012 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42985 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43015 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42986 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43003 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42988 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42989 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42990 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42991 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43005 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42993 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43024 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42976 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42984 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44103 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44048 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44049 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44050 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44051 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44041 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44108 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44113 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44098 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44115 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44100 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43532 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44102 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44061 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44104 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44105 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44096 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44107 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44095 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44109 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44110 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44111 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44112 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44087 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42930 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44114 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44034 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44119 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44052 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44121 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44122 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44123 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44124 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44125 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44126 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44086 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44128 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44118 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44088 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44047 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44046 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44035 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44036 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44037 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44038 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44039 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44040 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44054 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44042 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44131 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44044 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43544 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44043 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42910 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42920 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42919 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42918 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42917 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42926 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42969 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42925 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42941 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42914 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42913 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44099 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42911 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42923 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42909 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42942 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43040 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42916 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42944 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43914 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43042 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42936 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42927 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43052 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42912 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44101 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44106 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44127 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43896 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44132 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44133 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44134 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44135 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44136 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44137 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44138 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44097 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42921 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44130 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42922 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44141 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44089 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44090 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44091 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44092 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44093 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44094 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44139 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42915 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42983 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42929 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43815 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43967 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43061 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43934 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43976 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43936 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43953 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43938 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43979 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43940 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43941 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43942 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43931 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43933 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43929 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43553 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43958 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43959 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43960 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43961 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43962 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43963 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43952 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43964 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43951 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43946 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43943 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43871 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43818 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43819 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43820 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43821 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43822 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43823 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43837 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43825 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43987 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43827 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43829 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43970 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43831 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43832 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43833 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43834 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43824 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43935 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43989 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43939 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43926 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43927 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43928 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43844 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44009 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43986 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44030 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44010 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43956 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43947 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43948 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43949 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43950 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43937 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44020 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43968 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44021 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43983 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43945 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44011 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44012 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44013 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44014 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44015 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44016 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44017 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44006 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44008 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43209 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43977 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44026 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43826 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43971 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43972 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43973 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43974 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43975 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43965 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44018 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43944 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44022 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44023 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43985 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44025 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43984 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44027 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44028 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44029 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44005 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43816 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44019 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43993 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43980 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43981 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43982 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43969 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44024 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43849 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42997 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43049 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43050 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43051 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43044 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43053 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43043 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43055 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43056 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43046 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43861 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43848 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43022 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43850 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43851 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43852 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43853 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43854 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43843 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43856 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43868 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43858 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43845 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44249 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43859 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43037 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43034 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43025 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43026 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43027 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43058 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43029 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138
_____                                          _____
                  Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43057 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43031 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43045 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43033 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43018 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43047 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43036 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43059 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43038 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43028 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43048 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43957 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42999 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43000 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43001 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43002 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42992 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43054 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43862 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43035 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43902 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43998 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43903 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43867 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43838 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43839 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43840 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43841 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43828 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43912 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43899 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43860 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43836 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43857 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43835 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43904 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43905 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43906 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43907 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43908 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43909 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43869 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43911 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43901 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43930 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

<div align="center">Debtor                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43900 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43995 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43863 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43864 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43865 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43866 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43988 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43842 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44000 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                         Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43955 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43990 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44007 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43992 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43855 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43994 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43925 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43996 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43997 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                     _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43847 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43999 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43846 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44001 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44002 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44003 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44004 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43991 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43830 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43923 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43169 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44079 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42334 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42335 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42336 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42337 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42358 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43176 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43174 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42339 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43166 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42332 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43168 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43134 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43170 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43171 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43222 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43173 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42328 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44210 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44239 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44242 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44243 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43167 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43147 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42296 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43148 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42329 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43177 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43178 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43179 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43180 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43181 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43172 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43154 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42333 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43175 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44246 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43162 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43150 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43151 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43164 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43153 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43163 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43155 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43156 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43146 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43165 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43145 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44067 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44229 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44230 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44231 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44234 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44206 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44226 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44076 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44244 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44066 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44238 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44068 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44069 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44070 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44071 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44060 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44073 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44064 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44075 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44077 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44078 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44204 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43382 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42343 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44247 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44205 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44235 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44236 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44197 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44198 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44201 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44202 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44222 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44085 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44227 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44228 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44163 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44164 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44165 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44166 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44167 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44154 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44237 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44194 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44225 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44245 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44203 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43079 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43067 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43068 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43069 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43070 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43071 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43085 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43092 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43104 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43144 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43076 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43090 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43078 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43081 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42824 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43073 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43093 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43191 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43094 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43103 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43086 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43087 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43088 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42345 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43077 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43218 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42285 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43932 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44117 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43160 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43161 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43184 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43152 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43213 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43182 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43205 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43206 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43066 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43208 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43065 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43210 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43203 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43212 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43202 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43214 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43215 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43216 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43201 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43207 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43075 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43074 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43219 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42293 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42324 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42325 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42326 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42327 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42281 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42298 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42288 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42301 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42290 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43089 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42292 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42294 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42295 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42318 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42297 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42331 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42320 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42289 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42350 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42342 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43082 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42300 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42349 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43157 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43083 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43095 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43096 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43097 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43098 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43099 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43100 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43101 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43091 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42323 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43159 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42322 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42338 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42351 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42353 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42354 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42355 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42356 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42347 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42348 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42346 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42344 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42330 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43518 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44186 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43521 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43499 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43533 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43523 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43524 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43525 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43526 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43527 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43507 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43529 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43506 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43598 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43517 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43542 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43534 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43535 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43536 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43537 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43538 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43539 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43540 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43511 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43528 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43494 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44187 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44188 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44189 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44190 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44191 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44192 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44182 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43501 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43530 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43505 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43508 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43493 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43509 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43495 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43496 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43497 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43498 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43510 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43500 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43541 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43502 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43519 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43504 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43545 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43492 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43574 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43586 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43587 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43575 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43520 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43577 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43578 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43579 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43580 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43581 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43582 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43531 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43572 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43514 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44120 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43522 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44055 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44056 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44057 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44058 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44080 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43080 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44116 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44045 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44129 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43583 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43546 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43503 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43588 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43589 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43590 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43592 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43593 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43594 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43595 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43571 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43817 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43516 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43559 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43515 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43547 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43548 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43549 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43550 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43551 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42151 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43596 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43576 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43512 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43513 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor                                                                      (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43584 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43585 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43894 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43917 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43898 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43883 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43897 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43885 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43886 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43887 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43888 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43889 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44172 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43891 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43892 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43893 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44215 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43895 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43870 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43882 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44183 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44195 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44162 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43890 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43884 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42806 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43915 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43916 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43878 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44212 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44083 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43913 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44059 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43543 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44082 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44185 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44081 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44217 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44207 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44224 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44209 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43881 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44160 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44213 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44214 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44216 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44218 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44219 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44220 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44221 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44208 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44074 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44142 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                          Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44062 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44140 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44174 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44149 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44031 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44151 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44193 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44153 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44170 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44155 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44196 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44157 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44161 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44148 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44150 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44072 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44175 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44176 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44177 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44168 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44181 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43918 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44065 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44178 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44179 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44180 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44169 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44159 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43921 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43910 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43879 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44184 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44147 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43922 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43872 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                  _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43873 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43880 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43874 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43924 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43875 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43920 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43919 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43876 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_44144 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_43877 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44146 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44145 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44143 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44156 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44171 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44152 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44033 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_44173 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12730 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12614 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12764 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12765 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12778 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12767 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12777 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12762 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12770 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12761 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12772 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12757 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12774 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12775 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12758 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12323 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12769 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12569 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12776 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12736 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12737 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12738 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12739 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12740 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12763 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12742 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12759 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                    _____
                      Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12733 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12768 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12702 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12689 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12773 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12760 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12741 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12750 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12766 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12977 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12612 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12756 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12746 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12747 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12620 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12749 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12619 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12751 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12752 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12753 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12603 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12755 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12699 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12748 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12602 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12604 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12605 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

<div align="center">Debtor                                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12606 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12595 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12608 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12594 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12607 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12611 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12676 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12613 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12601 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12615 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12616 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12617 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12618 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12610 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12173 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12734 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12166 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12167 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                   Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12168 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12169 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12164 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12162 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12304 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12161 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12175 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12176 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12177 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12178 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12179 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12171 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12332 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12840 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12325 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12339 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12327 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12322 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12329 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12165 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12331 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12182 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12333 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12293 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12335 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12320 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12326 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12174 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12330 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12781 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12306 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12172 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12160 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12314 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12735 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12180 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12780 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12318 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12782 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12783 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13003 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12771 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12745 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12609 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12779 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12311 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12744 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12157 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12316 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12959 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12307 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12321 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12294 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12310 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12319 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12312 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12313 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12163 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12315 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12305 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12317 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12181 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12309 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12908 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12696 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12726 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12727 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12728 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12729 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12716 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12724 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12721 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12700 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12897 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12898 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12899 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12900 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12901 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12902 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12691 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12704 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12731 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12698 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12570 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12705 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12723 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12713 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12725 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12715 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12905 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12717 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12703 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12719 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12720 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12680 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12722 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12714 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12941 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12933 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12922 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12935 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12921 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12937 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12784 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12903 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12909 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12930 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12942 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12943 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12944 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12945 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12946 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12947 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12939 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12913 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
                                                                                                      _____
                                Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12695 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12917 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12923 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12934 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12950 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12910 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12932 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12912 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12931 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12914 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12915 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12928 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12906 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12940 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12582 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12904 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12911 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12708 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12697 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45173 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45163 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45171 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12718 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12677 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45175 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12707 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45170 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12709 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12701 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45174 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45198 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45187 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45188 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12706 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45161 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12336 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12678 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12597 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12598 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12599 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12600 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12711 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45172 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45189 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45168 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45169 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45176 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45178 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45165 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45177 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12754 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12688 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12710 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12681 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12682 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12683 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12684 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12685 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45180 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12687 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12712 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12679 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12690 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12785 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12692 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12693 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12694 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12686 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45199 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12743 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45192 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45193 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45194 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45195 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45166 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12732 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45164 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45196 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45200 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45160 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_45167 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45191 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45179 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45162 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45190 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45197 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12973 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12968 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12834 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12835 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12836 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12837 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12838 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12832 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12829 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12817 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12962 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12976 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12964 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                               Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12965 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12966 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12324 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12885 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12824 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12291 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12292 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12282 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12831 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                  _____
                     Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12820 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12821 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12833 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12823 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12969 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12813 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12826 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12812 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12828 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
                                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12800 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12830 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12822 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12807 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12967 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12882 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12869 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12870 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12871 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12872 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12811 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12874 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12810 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12876 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12877 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12878 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12879 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12839 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12881 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12808 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12896 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12970 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12819 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12972 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12818 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12974 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12949 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12798 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12827 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12288 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12815 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12816 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12787 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12971 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12875 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12825 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12961 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12848 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12290 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12566 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12851 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12843 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12844 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12845 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12880 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12847 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12893 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12849 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12273 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12854 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12268 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12271 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12242 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12846 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12886 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12354 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12281 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12269 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12270 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12261 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12868 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12842 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12245 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12887 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12888 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12889 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12890 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12891 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12892 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12862 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12568 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12274 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12275 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12276 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12277 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12278 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12267 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12243 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12266 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12489 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12283 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12883 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12285 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12286 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12287 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12873 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12280 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12253 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12289 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12246 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12247 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12248 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12249 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12254 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12284 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12279 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12295 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12255 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12256 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12257 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12258 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12259 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12244 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12251 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12235 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12213 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12205 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12230 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12231 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12348 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12234 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12500 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12236 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                          Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12237 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12196 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12225 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12183 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12350 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12206 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12866 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12212 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12201 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12202 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12203 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13061 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12195 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12189 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12194 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12208 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12209 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12210 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12185 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12197 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12204 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12303 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12337 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12296 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12297 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12298 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12299 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12300 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12187 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12302 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12347 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12334 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12328 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12263 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12264 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12265 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12252 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12301 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12190 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12191 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12192 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12193 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12238 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12308 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12145 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12338 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12342 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12344 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12345 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12346 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12188 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12239 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12155 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12198 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12804 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12805 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12806 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12796 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12219 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12802 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12154 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12801 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12156 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12143 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12227 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12214 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                  Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12215 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12216 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12153 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12794 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12951 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12814 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12788 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12789 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12790 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12791 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12803 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12793 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12150 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12795 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12809 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12797 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12884 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12799 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12841 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12792 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12146 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12138 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12139 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12152 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12141 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12151 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12159 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12228 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12186 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12135 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12147 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12148 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12229 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12140 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12207 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12144 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12170 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12262 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12220 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12221 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12222 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12224 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12137 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12226 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12136 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12217 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12142 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12260 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12132 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12133 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12134 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12218 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12184 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13019 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13067 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13064 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13056 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13057 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13058 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_45186 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13065 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13070 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13052 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13020 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13021 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13022 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13012 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13075 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12918 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13441 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13018 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13034 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13325 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13016 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13082 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13051 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13054 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13055 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13081 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13046 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13047 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13048 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13080 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13050 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13079 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13073 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13113 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13066 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13117 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13118 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13119 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13110 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13121 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13104 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13164 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13114 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
<div align="center">Debtor</div>                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13095 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13086 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13087 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13088 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13089 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13090 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13109 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13077 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13069 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13134 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13071 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13072 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13043 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13074 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13116 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13076 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13031 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13078 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13068 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13122 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13136 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13112 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13105 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13063 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13582 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13033 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13575 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13589 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13577 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13608 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13579 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13573 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13581 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13585 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13572 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13008 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                          _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13037 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13038 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13039 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13040 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13580 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13605 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13640 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13641 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13642 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13643 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13532 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13634 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13645 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13604 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13032 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13486 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13596 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13578 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13569 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13570 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13571 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13574 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13085 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13138 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13139 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13140 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13141 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                  Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13142 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13143 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13041 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13036 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13026 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13035 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13027 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13028 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13029 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13030 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13533 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13133 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13011 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13024 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13014 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13005 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13017 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13007 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13023 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13137 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13010 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13530 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13025 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13013 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13045 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13015 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13083 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13006 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13042 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13009 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12531 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12385 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12524 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12541 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12526 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12540 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12528 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12534 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12530 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12390 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12380 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12533 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12379 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12535 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12536 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12537 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12529 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12394 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13120 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12387 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12388 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12403 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12401 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12375 |

Sheet no. 917 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____
              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13398 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12393 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12525 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12395 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12396 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12397 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12398 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12399 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12522 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12378 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12358 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12437 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12438 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12439 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12440 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12441 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12442 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12538 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12433 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12434 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12389 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12363 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12567 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12351 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12353 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12443 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12372 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12384 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12391 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12459 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12532 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12435 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12400 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12436 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12371 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12367 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12373 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12374 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12404 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12361 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12446 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12368 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12513 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12370 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138

                                Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12386 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13108 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13541 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13135 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13091 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13144 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13124 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13157 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13115 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13159 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13160 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13161 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13162 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13145 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13153 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13156 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13111 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13637 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13534 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13535 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13548 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13537 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13547 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13107 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13540 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13127 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13542 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13106 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13544 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13545 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13527 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13536 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13539 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13150 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13102 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13092 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13093 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13155 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13123 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13147 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13152 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13099 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13151 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13101 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12392 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12381 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12382 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12383 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13148 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13103 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13543 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13128 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13129 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13130 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13131 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13132 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13154 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13163 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13100 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13385 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13094 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13125 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13096 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13097 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13098 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13126 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13146 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12642 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12573 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12667 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                     _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12649 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12637 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12638 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12639 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12579 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12641 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12589 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12643 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12650 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12645 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12633 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12647 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12622 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12640 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12623 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13514 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12575 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12576 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

                           Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12577 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12578 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12592 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12646 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12669 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12895 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12583 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12584 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12585 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                              _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12586 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12587 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12588 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12596 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13519 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12626 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12627 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12628 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12629 |

In re **NORTEL NETWORKS INC.**                                     Case No.    09-10138

                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12630 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12631 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12634 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12636 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12786 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13568 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13509 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13510 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13511 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                           _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13512 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13639 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12632 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12671 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12572 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12924 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12925 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12926 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12644 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12624 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12625 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12670 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12668 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12672 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12673 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12674 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12675 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12662 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12635 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12936 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12960 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12907 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12574 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12957 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12958 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12490 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12963 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12984 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12955 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12920 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12954 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12991 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12978 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12979 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12980 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12981 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12995 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12919 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12131 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12865 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12916 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12996 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12997 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12998 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12999 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12956 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13001 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12985 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12989 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12994 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12894 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12993 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12952 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12953 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13000 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12663 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12655 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12591 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12657 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12590 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12659 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12660 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12983 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12621 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12652 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12648 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12665 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12666 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12656 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12581 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12571 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12661 |

Sheet no. 943 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12982 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13507 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12986 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12987 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12988 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12948 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12990 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12654 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12992 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12653 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12658 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12929 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12593 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12580 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12664 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12651 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12927 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12975 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13597 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13644 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13590 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13602 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13592 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13377 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13594 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13598 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13588 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13374 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13587 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13599 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13600 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13646 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13369 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13595 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13498 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13513 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13502 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13503 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13504 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13505 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13495 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13607 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13549 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13400 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13593 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13380 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13381 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13382 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13383 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13384 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13558 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13631 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13367 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____        _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13628 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13601 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13586 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13576 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13638 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12488 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13630 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13375 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13632 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                        Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13633 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13584 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13635 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13583 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12938 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13606 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13368 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13499 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13401 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                          Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13402 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13403 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13404 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13394 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13603 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13379 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13488 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13378 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13370 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13371 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13372 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13373 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13387 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13399 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13376 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13616 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13501 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13611 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138

<div align="center">Debtor                                                  (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13612 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13613 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13614 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13615 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13609 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13617 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13618 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13619 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13620 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138
_____                                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13621 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13622 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13623 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13624 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13517 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13524 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13516 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13439 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13518 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
              Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13626 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13520 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13521 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13610 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13523 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13629 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13525 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13515 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13531 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
                          Debtor                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13506 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13566 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13636 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13522 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13492 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13538 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13567 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13529 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13397 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13561 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13500 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13625 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13491 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13565 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13493 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13494 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13508 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13496 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                                    Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13528 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13552 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13490 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13546 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13627 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13563 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13497 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13553 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13554 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13555 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13556 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13557 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13487 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13559 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13560 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13551 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13562 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13550 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13564 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13489 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13526 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24378 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24519 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24491 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24493 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24384 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24394 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24375 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24492 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24377 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24501 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24379 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24502 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24351 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11202 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24505 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                                      _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24415 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24376 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24494 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24442 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24443 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24444 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24445 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24446 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24479 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                    _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24503 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24514 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24520 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24482 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24496 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24497 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24498 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24499 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24500 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24504 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11853 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24518 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11805 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11793 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11804 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11795 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11796 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11790 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11798 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11801 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11800 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11787 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11802 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11827 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11792 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11859 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11797 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24488 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24521 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24522 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24523 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24507 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24525 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24506 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11791 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24495 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24450 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24484 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24485 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24486 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24487 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24489 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24524 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24515 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24428 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="right">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24441 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24433 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24434 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24401 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24395 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24380 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24431 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24437 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24424 |

In re  **NORTEL NETWORKS INC.**                                                   Case No.   09-10138

_____                                    _____
Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24400 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24396 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24397 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24398 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24426 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24435 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24436 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12852 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24399 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24409 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24413 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11207 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11197 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24432 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24460 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10855 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24410 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24370 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24427 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24416 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24429 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11198 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24476 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24513 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24458 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24470 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24471 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24459 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24448 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24475 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24510 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24478 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

                                                 Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24449 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24480 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24516 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11851 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24474 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24461 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24440 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24451 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24452 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24453 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24454 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24455 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24512 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24457 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24511 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24483 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24447 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24517 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24481 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24508 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24509 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24373 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24456 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11870 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11888 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11938 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11810 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11886 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11909 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10853 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11912 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11900 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11946 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11902 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11890 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11904 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11905 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11906 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11876 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11899 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11885 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11825 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11878 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11892 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11880 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138
_____                                        _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11891 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11882 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11937 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11884 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11910 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11940 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11887 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11874 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11889 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11914 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11879 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11883 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11816 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11927 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11918 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11929 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11917 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11931 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
                           Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11932 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11908 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11922 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11913 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11806 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11807 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12071 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11928 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11265 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                    _____
                Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11942 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11933 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11907 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11863 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11911 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11901 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11881 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11956 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11872 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11926 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11941 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11925 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11930 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11939 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11920 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11921 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11936 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11923 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11875 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11873 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11843 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11877 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11814 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11794 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11784 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11785 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11786 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11823 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11820 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11788 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11852 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11833 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11834 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11849 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11836 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11826 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                     Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11854 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11815 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24412 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12070 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11799 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11822 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11811 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11812 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11824 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11871 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11840 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11803 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11817 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11818 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11819 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11789 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11821 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11813 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                   _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11867 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11847 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11860 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11861 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11862 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11832 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11864 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11838 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11866 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11856 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11868 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11857 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11837 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11957 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11828 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11829 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11808 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12077 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11850 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11831 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11842 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11830 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11844 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11845 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11858 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11835 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11848 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12067 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12068 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11897 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11841 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11865 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11855 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11839 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11846 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13216 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13213 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13166 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13230 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13197 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13220 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13228 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13193 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13214 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13203 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13217 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13222 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13218 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13221 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13219 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24408 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13212 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13196 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13188 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13189 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13190 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13191 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13192 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13185 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13173 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13184 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13209 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13244 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13198 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13303 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13201 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13202 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13194 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13210 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13208 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13207 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13195 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13243 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13242 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13239 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13215 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13238 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13234 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                                    Debtor                                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13178 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13286 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13273 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13235 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13206 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24472 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24462 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24463 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24464 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24465 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24466 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13205 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11203 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24469 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13231 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13233 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                        _____
                  Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13224 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13236 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24467 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11432 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11294 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11284 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11285 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11286 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11287 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11411 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11408 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11397 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11201 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11423 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11412 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11425 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11426 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11427 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11288 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11403 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11353 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11354 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11387 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11410 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11420 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11414 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11400 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11391 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11399 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11404 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11405 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11406 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11407 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11398 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11409 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11401 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13183 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13180 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13174 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13175 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13176 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13229 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13179 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11428 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13182 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13170 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13171 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13237 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13225 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13226 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13227 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13247 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13167 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11394 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13177 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11431 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11421 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11433 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11422 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11402 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13172 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11393 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13186 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11395 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11396 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13181 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13168 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13169 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11429 |

Sheet no. 1006 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11347 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24368 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13314 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24361 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24362 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24363 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24364 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24365 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24359 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24423 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24374 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24355 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24358 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24430 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24417 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24418 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24419 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24366 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13323 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13255 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13284 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13287 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13306 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13204 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13320 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24372 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13322 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24381 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13324 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13165 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13049 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13316 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13317 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24369 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24402 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24438 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24353 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24354 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24425 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24391 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24420 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24422 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24382 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                         Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24403 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24404 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24405 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24406 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24411 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24414 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24407 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24387 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13313 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24367 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24393 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24468 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24383 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24371 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24490 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24386 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24360 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24388 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24389 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24390 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24357 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24392 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24356 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24421 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24385 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13268 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13315 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13265 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13062 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13044 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13053 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13275 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13187 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13267 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13262 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13269 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13270 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13283 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13272 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13282 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13274 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13245 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13281 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11945 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13248 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13249 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13250 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13251 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13252 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13266 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13254 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13277 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13256 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13257 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13258 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13259 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13260 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13261 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13253 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24439 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13296 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13299 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13300 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                     Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13302 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13304 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13305 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13264 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13294 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13295 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13307 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13319 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13309 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13310 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13311 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13312 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13285 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13288 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13246 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13278 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13279 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_13280 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13318 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13271 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13297 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13263 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13301 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13289 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13290 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13291 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13292 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13293 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13308 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13276 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13298 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10926 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10957 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10931 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10920 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10921 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10935 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10923 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10873 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10925 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10872 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10927 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10928 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10983 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10930 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10917 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11943 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10934 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10898 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10901 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10890 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10903 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10904 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10905 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10906 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10907 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10908 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10922 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10910 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11087 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10900 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10880 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10825 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                   _____
              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10871 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10876 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10916 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10932 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10918 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10953 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10954 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10944 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10924 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                     _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10919 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10915 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10949 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10984 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10950 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10973 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10982 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10963 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10964 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10914 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10942 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10989 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10955 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10980 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10981 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10940 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10929 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10951 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11027 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10909 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10943 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11001 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10945 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10933 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10947 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10948 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10952 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10826 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10891 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10893 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10894 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10895 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10896 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10843 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10902 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10856 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10835 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10858 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10846 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10860 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10861 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10862 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10863 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10866 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10840 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10820 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10845 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10768 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10848 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10836 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10847 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10868 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10839 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10899 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10841 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10842 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10833 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10844 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10832 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10870 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10838 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10772 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10883 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                      Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10884 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10875 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10886 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10874 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10888 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10834 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10878 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10869 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10762 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10763 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10764 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10765 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10885 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10956 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10889 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10831 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11029 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10867 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10857 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10837 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10912 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10828 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10882 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10830 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10881 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10864 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10887 |

In re  **NORTEL NETWORKS INC.**                                       Case No.    09-10138
_____                       _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10897 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10877 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10892 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10879 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10865 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10829 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11062 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11007 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11055 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11056 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11057 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11048 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11059 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11053 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11061 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11066 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11052 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10946 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10936 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10937 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10938 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11047 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11003 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10979 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11072 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11040 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11041 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11031 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11011 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11043 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11002 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11028 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11004 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11037 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11060 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11070 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11050 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11051 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10911 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12858 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11046 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11080 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12864 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12853 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                          _____
                        Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12867 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12855 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11058 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12857 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11054 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12859 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12860 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12861 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12272 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12863 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12850 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12856 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11049 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11036 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11073 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11065 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11075 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11064 |

In re **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11077 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11045 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11079 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10999 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11081 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11071 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11083 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11267 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11074 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11082 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11078 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10962 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11038 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10986 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10978 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10988 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10977 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                        _____
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10990 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10995 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10992 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10971 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10994 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10939 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10996 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10997 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10998 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10987 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10991 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10975 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10784 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10968 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10969 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10970 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10961 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10972 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10985 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10974 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10958 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10976 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10965 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11903 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11893 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11894 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11895 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10960 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_13059 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11009 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11076 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11042 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11067 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11068 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11069 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10967 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138
_____                                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11039 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11005 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11030 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11000 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11020 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11034 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11035 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11016 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11021 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10966 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10959 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10993 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11018 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10941 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11008 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11044 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11010 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11019 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11012 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11013 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11014 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11015 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11006 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11017 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11086 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11022 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11982 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12000 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12022 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12021 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12034 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12035 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12029 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12037 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12028 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12039 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12040 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12041 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12042 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12031 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12011 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12005 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12020 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12081 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12013 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12004 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12015 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12003 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12017 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12030 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12019 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12036 |

Sheet no. 1055 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12009 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11555 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11545 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11546 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12014 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12038 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12018 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12074 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12120 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12086 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12111 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12112 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12059 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12082 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11950 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12073 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12044 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12076 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12064 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12078 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12079 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10786 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12072 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12056 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12010 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12061 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                          _____
                        Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11984 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12051 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12052 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12066 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12053 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12065 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12088 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12057 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12058 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12049 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12060 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12048 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12062 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12002 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12054 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11970 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12012 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11963 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11964 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11965 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11979 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11967 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11435 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11969 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11916 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11971 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12026 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                          _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11973 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11960 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11975 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11976 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11978 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11953 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11934 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11947 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11948 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11949 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11919 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11974 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11809 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12033 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11954 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11783 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11944 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11924 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11869 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11915 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11951 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11993 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11996 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11997 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11998 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11988 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                 _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11968 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11958 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12001 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12027 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11962 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12016 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12025 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12006 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12007 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12008 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12023 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11959 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11986 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12115 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11999 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12024 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11983 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11972 |

Sheet no. 1066 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11995 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11961 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11985 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11994 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11987 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12045 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11989 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11977 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11991 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11992 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11966 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12069 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10811 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10781 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10780 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10770 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10750 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10740 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div style="text-align:center">Debtor</div>                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10741 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10778 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10743 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10746 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10777 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10800 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10809 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10790 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10805 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10792 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10742 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10827 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12050 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10807 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10808 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10767 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10756 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10779 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10745 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10769 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10795 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10771 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10759 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10773 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10774 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10775 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10776 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                  _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11898 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10766 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10814 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10803 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10816 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10817 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10818 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10819 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10782 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                          _____
                          Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10821 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10822 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10823 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10824 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10813 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10793 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10913 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11935 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10789 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                              _____
                 Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10791 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10815 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10796 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10797 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10788 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10799 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10787 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10804 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10802 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10812 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11033 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11023 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11024 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11025 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11026 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10798 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10794 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10801 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12107 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10806 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12100 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12091 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12102 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12090 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12104 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12087 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12106 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12097 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12096 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11990 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11980 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11981 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12101 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12125 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12105 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12080 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                           Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12083 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12085 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12075 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12055 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11955 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12099 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12047 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12117 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12103 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12113 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12093 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12094 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12095 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12110 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12046 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10754 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10758 |

Sheet no. 1079 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138
_____                                    _____
                    Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10747 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10761 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10749 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10760 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10751 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11896 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10753 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12043 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10755 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10810 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10757 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10744 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10783 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10748 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10752 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12114 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10785 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12109 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12119 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12108 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12121 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12122 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12123 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12124 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12089 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12126 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12127 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12128 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12129 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12118 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12098 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12116 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_12092 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32812 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32768 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32727 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32728 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32729 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32730 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32731 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32725 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32772 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32724 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32762 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32763 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32764 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32765 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32766 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31624 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32654 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32664 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32699 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11548 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32743 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

<div align="center">Debtor</div>                                                    <div align="right">(if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32723 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32660 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32661 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32726 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32663 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32769 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32665 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32666 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32222 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32734 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32735 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32824 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32662 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32752 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32767 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32797 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32798 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32785 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32801 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32643 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32795 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32751 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32794 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32753 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32754 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32755 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32756 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32757 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32758 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32836 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32831 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32760 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32771 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32775 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32759 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32840 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32828 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32796 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32830 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32854 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32832 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32833 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32770 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32750 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32792 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32793 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32829 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32696 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32698 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32687 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32650 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32651 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32652 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32653 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32658 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32655 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32646 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32800 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32647 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32679 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32789 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32682 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32749 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32670 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32691 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11664 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31626 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31627 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31642 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31629 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31619 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32648 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32690 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32673 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32692 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32693 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32680 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32656 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32644 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32645 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32649 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                    _____
                 Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32694 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32720 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32736 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32737 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32738 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32739 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32740 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32671 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32742 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

Debtor                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32677 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32744 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32732 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32746 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32733 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32709 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32834 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32741 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32681 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32697 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32674 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32675 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32676 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32689 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32678 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32657 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32195 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32745 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32668 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32683 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32684 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32685 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32686 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32659 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32672 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32688 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31575 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31519 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31505 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31583 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31584 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31585 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31586 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31525 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31588 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31507 |

Sheet no. 1099 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31551 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31581 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31539 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31580 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31541 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31542 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31587 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31528 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32761 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                  Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31521 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31511 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31523 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31510 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31498 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31540 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31522 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31545 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31529 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31530 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31531 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31532 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31533 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31534 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31526 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32094 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31573 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31574 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31536 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31576 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31562 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31578 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31543 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31569 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31570 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31516 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32031 |

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

                                    Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32033 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32034 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32035 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31579 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31496 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31518 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31546 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31547 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31548 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31484 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31571 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31572 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31509 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31514 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31577 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31565 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31566 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31567 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31568 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31582 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31544 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31508 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32839 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31520 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32822 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32823 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                           Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32813 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32846 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31776 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32820 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32799 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32819 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32825 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32841 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32842 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32843 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32804 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32845 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32837 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32827 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31623 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32805 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32806 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32807 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32808 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32809 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32821 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32811 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32848 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32803 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32826 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32802 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32816 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32817 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32818 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32810 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31503 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31506 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31512 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31535 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31538 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31499 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31500 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32835 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31502 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31492 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31504 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31515 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31495 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31527 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31778 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31517 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31501 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31497 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32815 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32849 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32850 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32851 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32838 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32814 |

In re **NORTEL NETWORKS INC.**                                Case No.    09-10138

                              Debtor                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31494 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32844 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31493 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31801 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31487 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31488 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31489 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31490 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31491 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32847 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32747 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11773 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11609 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_30475 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11767 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11768 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11769 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11761 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                         Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11752 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11760 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11632 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11743 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11775 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11765 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11777 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11779 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31625 |

In re **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11771 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11755 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11747 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11762 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11749 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11739 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11751 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11742 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11776 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11741 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11439 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11756 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11757 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11758 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11759 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11748 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11642 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11753 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31685 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11781 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31689 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31690 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31691 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31692 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31693 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31673 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32790 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138
_____  _____
Debtor  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31686 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31612 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31601 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31617 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31603 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31616 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31605 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31590 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31679 |

Sheet no. 1119 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                   _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11770 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11750 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11778 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11774 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31687 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31676 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31688 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31678 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11744 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                  _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31680 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31641 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31682 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31668 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31684 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31657 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31677 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11704 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11746 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11656 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11674 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11688 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11712 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11635 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11694 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11703 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11631 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11718 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11706 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11717 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11708 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11709 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11700 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11702 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11687 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11351 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11680 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11681 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11682 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11683 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11675 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11684 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11692 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11713 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11657 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11689 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                          _____
                          Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11612 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11691 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11652 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11693 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11685 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11707 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11701 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11732 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11766 |

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138
_____                  _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11734 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11735 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11736 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11711 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11727 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11728 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11697 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11698 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11731 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11754 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11764 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31608 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11737 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11710 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11745 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11714 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11715 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11740 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11705 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11772 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11730 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11763 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11716 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11733 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11723 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11724 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11725 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11726 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11696 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11699 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11738 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31792 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31757 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31785 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31747 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32197 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31773 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31798 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31783 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31791 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31782 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31793 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31794 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31795 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31796 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31768 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31787 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31790 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31600 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31606 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31759 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31775 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31761 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31774 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138

                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31763 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31784 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31765 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31633 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31756 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31789 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32058 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31779 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31780 |

Sheet no. 1132 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31781 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31764 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31760 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32791 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31696 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31621 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31769 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31770 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31771 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31604 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31748 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31595 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31630 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31618 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31632 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31620 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31599 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31622 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31772 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31631 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31767 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31634 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31635 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31636 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31637 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31638 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31597 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31640 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31596 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31628 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31615 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31800 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31592 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31593 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31594 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31766 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31639 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32780 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31797 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31655 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32787 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32748 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32776 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32777 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31667 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31665 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31681 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31664 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32782 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32783 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32784 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32774 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32786 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32778 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31602 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32091 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31609 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31675 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31611 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31674 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31613 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31695 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31643 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31777 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31683 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31671 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31672 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31644 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31610 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32781 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31614 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31694 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31660 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31661 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31662 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31663 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31653 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31758 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32773 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31762 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31669 |

Sheet no. 1141 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31750 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31751 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31752 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31753 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31754 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31755 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31786 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31650 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31607 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32779 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31670 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31645 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31646 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31647 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31659 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31649 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31658 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31651 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31652 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31666 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31654 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31598 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31656 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32788 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31648 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11214 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11178 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11194 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11208 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11209 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11210 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11211 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11216 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11182 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11204 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11181 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11205 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11185 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11175 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11176 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32022 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11212 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11190 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11191 |

Sheet no. 1146 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11246 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11193 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11180 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11183 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11206 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11240 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11179 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11242 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11243 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11244 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11117 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11192 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11434 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11215 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11177 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11111 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11112 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11113 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11114 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11378 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11120 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11258 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11226 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11249 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11237 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11251 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                      Debtor                                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11252 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11253 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11254 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11235 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11231 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11247 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11213 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11172 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11245 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11227 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11238 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11110 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11230 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11187 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11234 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11225 |

Sheet no. 1151 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11236 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11224 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11229 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11145 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11189 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11150 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11159 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11140 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11130 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11142 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11152 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11144 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11093 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11146 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11147 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11138 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11137 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11139 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11143 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11095 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11121 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11122 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11123 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11124 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11125 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11126 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11127 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11128 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11372 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11098 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11088 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11089 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11090 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11091 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11092 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11109 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11170 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11161 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11141 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11173 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11132 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11133 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11134 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11381 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11136 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11153 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11217 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11196 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11184 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11195 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11186 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11257 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11135 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

_____                                        _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11151 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11188 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11373 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11374 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11375 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10854 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11148 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11115 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11162 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11171 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11164 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11165 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11166 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11167 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11168 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11169 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11371 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11261 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11307 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11324 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11344 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11289 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11346 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11335 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11315 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11342 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11306 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11308 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11309 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11392 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11291 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11358 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11260 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11345 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11255 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10859 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10849 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10850 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10851 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10852 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11312 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11361 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11326 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11336 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11325 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11338 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11339 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11547 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11370 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11348 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11380 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11368 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11382 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11383 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11384 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11369 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11386 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11419 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11388 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11413 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11379 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11359 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11259 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11350 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11385 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11357 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11310 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11362 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                   _____
                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11363 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11364 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11365 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11356 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11389 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11355 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11366 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11424 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11390 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11415 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11416 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11417 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11418 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11360 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11367 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11337 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11313 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11276 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

<div align="center">Debtor                                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11277 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11278 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11333 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11280 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11274 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11270 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11273 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11303 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11328 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11329 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11330 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11331 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11290 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_12130 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11222 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11174 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11116 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11248 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11228 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11218 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11219 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11275 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11221 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11376 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11256 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11305 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11283 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11271 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11282 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11220 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11316 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11266 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11334 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11300 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11323 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11332 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11327 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11279 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11304 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11262 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11317 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11318 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11319 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11320 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                 Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11311 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11322 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11314 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11299 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11239 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11349 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11293 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11281 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11295 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11296 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11264 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11298 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11263 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11269 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11301 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11268 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11292 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11272 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11085 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11302 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11297 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31728 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32077 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31732 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31735 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31458 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31724 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31725 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31456 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31727 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31455 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31729 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31730 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31479 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31444 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31438 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31564 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31726 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31589 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31717 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32065 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32066 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32067 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32068 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32069 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
                        Debtor                                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31432 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32113 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31483 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31449 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31450 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31451 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31452 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31453 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31454 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32070 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31710 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31714 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31731 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31704 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31705 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31706 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31723 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31481 |

Sheet no. 1179 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31749 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31445 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31711 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31702 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31713 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31701 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31715 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11107 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31708 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31447 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32104 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31470 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31446 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31434 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31435 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31436 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31437 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31722 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31439 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31440 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31441 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31442 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31443 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31459 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31482 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31448 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                    Debtor                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32020 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31799 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32013 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32014 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32015 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32016 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32030 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32024 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32105 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32048 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32021 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32038 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32023 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32064 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32025 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32026 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32018 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32099 |

Sheet no. 1184 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                     Case No.    09-10138
_____                                     _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32060 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32029 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32093 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32028 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32095 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32096 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32012 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32098 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32084 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32100 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32062 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32102 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32092 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32019 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32061 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32097 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32108 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31524 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31485 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31513 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32082 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32101 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31563 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32027 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32107 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32087 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32109 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                                _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32110 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32111 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32112 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32073 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32114 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32106 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32080 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31718 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32088 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32074 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32090 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32076 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32089 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32075 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32079 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32081 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32072 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
                              Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32083 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32071 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32085 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32086 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32017 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32078 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31344 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31559 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31475 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
                    Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31476 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31467 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31394 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31457 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31387 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31388 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31389 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31390 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31407 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31391 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31550 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31465 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31716 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31472 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31460 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31461 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31462 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31474 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31464 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31395 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31466 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31404 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31468 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31403 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31431 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31471 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31463 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11156 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11105 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11160 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11131 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11094 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11163 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11129 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31433 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11155 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11102 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11157 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11377 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11106 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11118 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32103 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11154 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31392 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31411 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31396 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31397 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31398 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31399 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                                                                                                  
                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31400 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11104 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31402 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11103 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11096 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11097 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11108 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11099 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11100 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11101 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31401 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31742 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31469 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31746 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31733 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31709 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31697 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31698 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31478 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31700 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31743 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31425 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31480 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31415 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31416 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31406 |

Sheet no. 1199 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31418 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31699 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31736 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31719 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31720 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31707 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31788 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31712 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31744 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31745 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31721 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31421 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31737 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31738 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31739 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31740 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31741 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31703 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31734 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31537 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31554 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31555 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31556 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31557 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31558 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31414 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31405 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31342 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32701 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31549 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31419 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31486 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31408 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31409 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31410 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31560 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31429 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11119 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31422 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31413 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31424 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31412 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31426 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31553 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31428 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31552 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31417 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31393 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31339 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31423 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31561 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31420 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31427 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                   _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23438 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23445 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23301 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23444 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23128 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23434 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23435 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23310 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23437 |

Sheet no. 1206 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23309 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23439 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23440 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23457 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23454 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23373 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23213 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23436 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23302 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                            _____
                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23375 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23295 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23296 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23297 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23298 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23299 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23432 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23312 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23446 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                                        _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23452 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23304 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23293 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23306 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23292 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23308 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23300 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23353 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23453 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23291 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23279 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23362 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23349 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23350 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23289 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23288 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23354 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23355 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23290 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23270 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23314 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23315 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23351 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23311 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23447 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23448 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23449 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23450 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23451 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23313 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23278 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23303 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23282 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23283 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23284 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23285 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23286 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23287 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23442 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23090 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23307 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23243 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23244 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23245 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23246 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23182 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23215 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23210 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23078 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23079 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23080 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23081 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23082 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23086 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23179 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11690 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23258 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23170 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23174 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                         Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23175 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23176 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23242 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23178 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23085 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23180 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23181 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23249 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23183 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23217 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23253 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23177 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23231 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23224 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23156 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23216 |

Sheet no. 1217 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23228 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23083 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23230 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23220 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23234 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23235 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23225 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23318 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23229 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23093 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23441 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23236 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23087 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23076 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23089 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23075 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23222 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23092 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23221 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23094 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23227 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23115 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23218 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23219 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23237 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23091 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23470 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23473 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23395 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23396 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23397 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23465 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23399 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23393 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23387 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23392 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23427 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23458 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23459 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23460 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23461 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23462 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23429 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23468 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23316 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23475 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23463 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23478 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23479 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23394 |

Sheet no. 1223 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22615 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31981 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23443 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23474 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23400 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23103 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23391 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23480 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31963 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31841 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31887 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31832 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31985 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31905 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31960 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23398 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31962 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31827 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31964 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31965 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31966 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31967 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31980 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31969 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31961 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31831 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23472 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31982 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31958 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31970 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31840 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31907 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31826 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31830 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31839 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31843 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31833 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31978 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31835 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31836 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31837 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31834 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31829 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23376 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23464 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23423 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23424 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23425 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23426 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23264 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23379 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23389 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23268 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23421 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23378 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23420 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23380 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23381 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23382 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23414 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23272 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23226 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23305 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23280 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23267 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23281 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23269 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23433 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23271 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23385 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23273 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23274 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23275 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23276 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23277 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23294 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23431 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23388 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23402 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23415 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23401 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23417 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23418 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23419 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23383 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23476 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23390 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23466 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23467 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23456 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23469 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23455 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23471 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23409 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23404 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23317 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23386 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23403 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23377 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23411 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32700 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23413 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23428 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23412 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23405 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23406 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23407 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23408 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23422 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23410 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23384 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23416 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22628 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22703 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22634 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22635 |

Sheet no. 1236 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22636 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22637 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22638 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22632 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22640 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22631 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22711 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22698 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22699 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22700 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22701 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23214 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22670 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23025 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22963 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23031 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22965 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22693 |

Sheet no. 1238 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22953 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23036 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22633 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23024 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22704 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23026 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23027 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23028 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22964 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22627 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22669 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22993 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22675 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22702 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22625 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22626 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22643 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22617 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22684 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22623 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22674 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22622 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22676 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22677 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22678 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22679 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22680 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22697 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22705 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22629 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22639 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22619 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22663 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22664 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22665 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22666 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22624 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22654 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22960 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22616 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22630 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22618 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22707 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22620 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22621 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                       _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22667 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22973 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22962 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22660 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22681 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22982 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22994 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22970 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22943 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22972 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22694 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22974 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22987 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22976 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22986 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22978 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22979 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22971 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22946 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22992 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22830 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22980 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22955 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22942 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22954 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22977 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22985 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22967 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22947 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22948 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22949 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22950 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22951 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22952 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22944 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23040 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                   _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23043 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23044 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23045 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23046 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23047 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23034 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22968 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22996 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23030 |

Sheet no. 1248 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22966 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22956 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22957 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22958 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22959 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22671 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23009 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23033 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22961 |

Sheet no. 1249 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22983 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22984 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22995 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22975 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23042 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23029 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23041 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23022 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23035 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23021 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23037 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23038 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23039 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22981 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22969 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23126 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23057 |

Sheet no. 1251 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23106 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23120 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23121 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23122 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23123 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23107 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23125 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23116 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23127 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

Debtor                                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23130 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23152 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23142 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23102 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23144 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23124 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23109 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22672 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23059 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23060 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23077 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23141 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23052 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23118 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23139 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23147 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23110 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23111 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                          _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23112 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23113 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23114 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23131 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23119 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23259 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23239 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23252 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23238 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23254 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23255 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23256 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23129 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23248 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23260 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23247 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23261 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23262 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138

                                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23263 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23049 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23251 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23257 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23155 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23056 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23148 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23108 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23151 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23095 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23154 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23097 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23266 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23143 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23117 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23157 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
                                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23105 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23150 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23146 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23153 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22721 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23058 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22714 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22673 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22716 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22706 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22718 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22712 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22720 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22695 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22832 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22709 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22683 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22723 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22715 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23145 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22719 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22692 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31984 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22685 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22686 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22687 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22688 |

Sheet no. 1261 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22689 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22713 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22691 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23067 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22682 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22717 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23356 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22708 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22668 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22710 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22690 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23074 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23054 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23358 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23098 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23099 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23100 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23065 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23088 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23137 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23482 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23051 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23064 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23053 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23104 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23055 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23101 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23061 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22696 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23068 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23069 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23070 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23071 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23072 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23096 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23140 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23138 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23062 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23132 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23133 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23134 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23135 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23136 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23066 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23073 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11497 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11516 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11490 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11491 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11482 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11493 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11481 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11488 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11496 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11501 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11498 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11487 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11729 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11719 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_30472 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31979 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11495 |

Sheet no. 1268 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11505 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11952 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11474 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11475 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11476 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11466 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11446 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11478 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11437 |

Sheet no. 1269 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11506 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11471 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11494 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11503 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11484 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11485 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11486 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11436 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11543 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11492 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11514 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11539 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11528 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11529 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11530 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11441 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11532 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11489 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11534 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11535 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11536 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11538 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11525 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11544 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11515 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11507 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11508 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11500 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11510 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11499 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11512 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11480 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11483 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11470 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11459 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11517 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11518 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11519 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11520 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11509 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11513 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31853 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11472 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32144 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32145 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32146 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32147 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32148 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32155 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32150 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_30476 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32152 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32142 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32154 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32141 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32156 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32157 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32162 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32125 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32009 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32118 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32161 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32120 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32160 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32122 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32116 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32124 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32126 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32143 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32128 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32169 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32119 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32151 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32123 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11464 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11511 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11502 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11721 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11450 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11463 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11454 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11465 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11523 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11467 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11455 |

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

                                   Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11469 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11566 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11462 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11447 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11440 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11452 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11782 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11442 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11443 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11457 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11444 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11456 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11479 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11448 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11449 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11504 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11451 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11438 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11453 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32159 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11445 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11646 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11576 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11628 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11633 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11618 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11686 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11676 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11626 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11623 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11610 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11720 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11636 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11637 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11638 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11639 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
                                                                                        
<div align="center">Debtor</div>                                         <div align="right">(if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11651 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11634 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11695 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11540 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11567 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11601 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11625 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11614 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11615 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11627 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11617 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11643 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11619 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11630 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11621 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11622 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11678 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11624 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11616 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11670 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11661 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11662 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11663 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11671 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11654 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11655 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11641 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11653 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11658 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11669 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11668 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11667 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11666 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11665 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_30477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11673 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                           Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11640 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11596 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11613 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11645 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11611 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11647 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11648 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11660 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11650 |

Sheet no. 1288 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11659 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11620 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11780 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11679 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11644 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11672 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11677 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11629 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11649 |

Sheet no. 1289 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11608 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11521 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11559 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11526 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11561 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11562 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11563 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11557 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11533 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11556 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11524 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11592 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11558 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11581 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11590 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11571 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11553 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11549 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                         _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32166 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11531 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11598 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11564 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11589 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11461 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11527 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11560 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11588 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                          _____
                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11550 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11551 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11552 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11522 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11554 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11542 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11537 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11570 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11593 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11594 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11595 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11587 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11597 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11586 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11572 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11600 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11722 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11602 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11460 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11604 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11605 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11606 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11607 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11599 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11582 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11541 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11575 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11565 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11577 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11578 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11569 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11603 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11568 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11579 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11583 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_11584 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11585 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11574 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11468 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11458 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11573 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_11580 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31906 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31910 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31937 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31938 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31939 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31940 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31941 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31944 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31915 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31934 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32001 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31913 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31991 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31992 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31993 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31994 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31942 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_30469 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31987 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31912 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31972 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                     Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31955 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31935 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_30474 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31936 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_30470 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31997 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_30468 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31045 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_30977 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_30473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31945 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31931 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_30471 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31927 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31959 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31920 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31921 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31922 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31923 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31990 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31995 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31996 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31916 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31928 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31929 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31930 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31917 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31998 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32129 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31925 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32005 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31909 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31983 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31989 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32000 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31988 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32002 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31918 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32004 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31933 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32006 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32007 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32008 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31888 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31999 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31926 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31957 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32003 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31883 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31911 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31813 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31824 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31828 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31812 |

In re **NORTEL NETWORKS INC.**　　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31893 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31821 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31882 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31820 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31884 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31885 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32059 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31823 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31803 |

Sheet no. 1306 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31845 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31881 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31825 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22991 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31973 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31974 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31975 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31976 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31977 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31822 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31968 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31848 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31842 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31815 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31816 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31817 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31818 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31819 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31844 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31954 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31946 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31947 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31948 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31949 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31950 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31951 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31846 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31953 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31811 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31914 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31956 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31932 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31919 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32010 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31908 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31952 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31804 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31924 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31849 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31850 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31851 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31838 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31854 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31943 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32221 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31814 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31805 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31806 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31807 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31808 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31809 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31810 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31847 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31802 |

Sheet no. 1312 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31863 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32177 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31868 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32132 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31858 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31859 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31860 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32180 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31862 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32168 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31864 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31880 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31856 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31879 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31855 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31869 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31861 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32130 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31986 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32179 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32196 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32181 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32194 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32183 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32184 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32185 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31872 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32187 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32188 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32189 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32190 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32191 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32192 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32039 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31897 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31900 |