In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                 _____
                Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31901 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31902 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31903 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31904 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31891 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31870 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32011 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31857 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32121 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31877 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32163 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32164 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32165 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31971 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31867 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31890 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32176 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31873 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31874 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31875 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31876 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31866 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31865 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31889 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31898 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31852 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31892 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

<div style="text-align:center">Debtor</div>                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31878 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31894 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31895 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31896 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31871 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31899 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32134 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32178 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32171 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32172 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32131 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32217 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32115 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32133 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32182 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32135 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32136 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32137 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32138 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32139 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32140 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_31886 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32215 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32219 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32208 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32193 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                    _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32210 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32212 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32170 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32214 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32206 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32216 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32174 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32218 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32205 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32220 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32207 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32213 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32054 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32046 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32047 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32117 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32049 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.  09-10138
_____                                          _____
                        Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32050 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32051 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32167 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32053 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32043 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32055 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32056 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32057 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32702 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32037 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32186 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32052 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32175 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32153 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32198 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32201 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                     _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32202 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32045 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32204 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32044 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32127 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32036 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32173 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32040 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32041 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32042 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32209 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32203 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66622 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_65773 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66667 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66621 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66631 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66630 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66629 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66616 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66627 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66628 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66634 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66668 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_64083 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_62014 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66639 |

In re  **NORTEL NETWORKS INC.**                                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66638 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66637 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66636 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66615 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42561 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42542 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66640 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66635 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42531 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42521 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42551 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42526 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42517 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42528 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42525 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42530 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42520 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66641 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34148 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42522 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42574 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42582 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42573 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42516 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66650 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66632 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66623 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                              Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66626 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66620 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66619 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42532 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66617 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66647 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66670 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42535 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66625 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42529 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_64076 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42519 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66618 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34218 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34156 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34128 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66524 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34138 |

Sheet no. 1334 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                    _____
                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34137 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34135 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34133 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34132 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34165 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34130 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34166 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34147 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34125 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34160 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34275 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34136 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34158 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34169 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34168 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34285 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34131 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34287 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____
Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42575 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66581 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34301 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34126 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34146 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66643 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66644 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66645 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66646 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                        _____

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66648 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66624 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66649 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66633 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34154 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34164 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34163 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34288 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34161 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34276 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34159 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34170 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34157 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34140 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34155 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34167 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34153 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34152 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34151 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34150 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66642 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34162 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66671 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66654 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66564 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66579 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

                                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66575 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66585 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66655 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66656 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66657 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66658 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66659 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66580 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66596 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                    _____

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66603 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66584 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66534 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66593 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66592 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66590 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66589 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66588 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66587 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66600 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66570 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66567 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66560 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66578 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36985 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66664 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66663 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                        _____

Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66662 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66661 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66653 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66565 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66660 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66577 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66665 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66666 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66582 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

<div align="center">Debtor                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66652 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66583 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42577 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66572 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66573 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66574 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66569 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66568 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66576 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66562 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66559 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66566 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66571 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66533 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66651 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42518 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66614 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66607 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                                                  (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42544 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42515 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42524 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42549 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42523 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42550 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42533 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42548 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42547 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66535 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42545 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66599 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42543 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42534 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42541 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42540 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42539 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42538 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42537 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42536 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42546 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42527 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34265 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66669 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66611 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66532 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66557 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                          _____
                    Debtor                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66530 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66525 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66528 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66527 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66536 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66522 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66605 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66563 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66561 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                                   Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66597 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66612 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66586 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66610 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66609 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66608 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66594 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66606 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66595 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66604 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66523 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66602 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66558 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66601 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33287 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66598 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33119 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33088 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33087 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33086 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33085 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33243 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33082 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33167 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33079 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                             _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33160 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33077 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33092 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33075 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33074 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33073 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33083 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33117 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33169 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33080 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33227 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33197 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33196 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33195 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33194 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33193 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33178 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33191 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                            Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33225 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33089 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33188 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33076 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33186 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33201 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33184 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33183 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33182 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33181 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33192 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33081 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33166 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33189 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33252 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33099 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33098 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33097 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33096 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33095 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33091 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33093 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33104 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33679 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33239 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33072 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33251 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33249 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33248 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33247 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33246 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33094 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_36982 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33105 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33155 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33165 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33164 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33163 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33162 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33161 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33147 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33159 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33148 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33100 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33156 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33101 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33154 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33153 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33152 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33151 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33150 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33070 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33144 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33173 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33245 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33157 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33262 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33272 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33271 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33270 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33269 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33253 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33244 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33254 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33278 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33198 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33263 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33275 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33261 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33260 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33259 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33258 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33257 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33267 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33233 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33170 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33264 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33447 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33457 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33472 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33455 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33454 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33453 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33493 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33451 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33461 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33273 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33448 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33274 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33446 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33389 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33458 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33484 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33934 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33496 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33452 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33265 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33240 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33449 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33219 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33242 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33174 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33187 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33212 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33499 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33179 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33223 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33180 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33176 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33220 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33177 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33218 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33217 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33216 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33215 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33199 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33213 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33224 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33190 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33069 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33221 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33230 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33185 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33255 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33238 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                    Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33237 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33236 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33276 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33234 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33277 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33175 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33231 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33171 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33229 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33228 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33266 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33279 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33268 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33235 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33222 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33256 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33232 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

<div align="center">Debtor                                                      (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33667 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33677 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33606 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33675 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33690 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33673 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33672 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33671 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33711 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33670 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33712 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33702 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33666 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33665 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33664 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33663 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33676 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33701 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33064 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33114 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33669 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33713 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33710 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33709 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33708 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33707 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33706 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                        Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33705 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33704 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33688 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33678 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33689 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33668 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33699 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33698 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33697 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33696 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33695 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33694 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33693 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33692 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33657 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33646 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33624 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33620 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33633 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33632 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33631 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33630 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33629 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33628 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33613 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33703 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33660 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

_____                                  _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33659 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33623 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33662 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33621 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33636 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33619 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33618 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33617 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33616 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                  Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33626 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33615 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33691 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33612 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33611 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33610 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33609 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33622 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33647 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33715 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33635 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33658 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33625 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33656 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33655 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33654 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33653 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33652 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33651 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33650 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33634 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33648 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33614 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34308 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_36984 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_36752 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_37742 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_38041 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36971 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36793 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36849 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36977 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33700 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_39442 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33681 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36983 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33471 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36981 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36822 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36980 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36979 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36848 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33649 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36987 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33112 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33068 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33067 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33066 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33065 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33078 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33103 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33102 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33115 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_39131 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33113 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_37462 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33111 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33110 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33109 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33108 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33107 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33106 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33090 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                           _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33116 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33643 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33071 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36436 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33645 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36975 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36974 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36986 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36973 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_36878 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_36703 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_36562 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_37343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_36911 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_36955 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_37754 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_36879 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_37809 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36792 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36910 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36689 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_37838 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36954 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33627 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36437 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_39854 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36688 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33642 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33641 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33640 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33639 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33638 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_39565 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33661 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_36972 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_39256 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33644 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_39163 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_39152 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_39566 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_39855 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_39594 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_39097 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_36976 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33637 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_36978 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_39130 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33376 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34478 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34314 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34490 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34468 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34408 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34458 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34500 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34497 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34442 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33365 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33366 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33367 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33368 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33369 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33370 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34459 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34479 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33386 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34350 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34671 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34471 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34499 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34489 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34501 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34491 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33373 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34493 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34494 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34495 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34496 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34462 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34498 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34480 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33300 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33292 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33309 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33294 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33336 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33296 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33364 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33371 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33377 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33289 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33301 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33302 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33303 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33304 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33305 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34310 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33298 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33381 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33385 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33334 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33293 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33361 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33378 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33291 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33380 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33290 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33382 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33383 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34444 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33374 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33299 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33288 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33372 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33379 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34484 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34466 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34417 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34419 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34492 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34455 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34428 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34483 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34427 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34485 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34340 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34429 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34421 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34431 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34446 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34482 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34420 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33938 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33939 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33940 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33941 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33942 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33943 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34487 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34457 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34449 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34432 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                                      _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34422 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34423 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34424 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34425 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34426 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33968 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34470 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34486 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34463 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34464 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34465 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34481 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34467 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34447 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34469 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34488 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34461 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34472 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34460 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34474 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34475 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34476 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34456 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34503 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33297 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34450 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34451 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                _____
                      Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34452 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34453 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34433 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34418 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34454 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34411 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34412 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34413 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34414 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34415 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34416 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34448 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34443 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34689 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34382 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34658 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34612 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34684 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34685 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34686 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34614 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34688 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34636 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34690 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34691 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34669 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                   Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34680 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34681 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34598 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34687 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34638 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33306 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34371 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34635 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34624 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34625 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34626 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34627 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34628 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34650 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34630 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34631 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34632 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34599 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34634 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34621 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34639 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34682 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34673 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34674 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34675 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34676 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34677 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34678 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34648 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34670 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34683 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34327 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34380 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34317 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34318 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34319 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34320 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34679 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34616 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34381 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34651 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34652 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34653 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34292 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34692 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                   Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34378 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34615 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34645 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34617 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34618 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34619 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34620 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34647 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34609 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34649 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34672 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33375 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34383 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34440 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34441 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33347 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33342 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34438 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33388 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34437 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33349 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33281 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33337 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33338 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33339 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33353 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33387 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33360 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34434 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33384 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33354 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33355 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33356 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33357 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34439 |

In re **NORTEL NETWORKS INC.**                     Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33359 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33335 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34445 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33351 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34435 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34436 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33358 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.  09-10138

<div align="center">Debtor</div>                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34623 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34601 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34613 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34603 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34637 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34605 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34606 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34608 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34633 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34610 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34622 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34379 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34602 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34629 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34339 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34607 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33340 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33971 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33344 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33345 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33346 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33363 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33348 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34502 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33350 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34611 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34604 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34640 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34641 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34642 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34643 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34644 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34409 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33362 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34515 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34585 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34118 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34589 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34522 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34512 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34596 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34528 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34595 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34527 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34517 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34518 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34519 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34580 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34521 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34513 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34588 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33937 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34581 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34582 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34583 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34584 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34575 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34597 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34574 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34524 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34579 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34590 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34578 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34592 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34593 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34594 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34586 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34244 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34247 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33999 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                         Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33986 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34001 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34002 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34003 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34367 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34255 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33995 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34245 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34014 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33998 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34026 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34116 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34016 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33991 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34000 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34666 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34525 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34552 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                         Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34514 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34587 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34550 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33997 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34520 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33996 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33989 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33990 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34006 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                               (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33992 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33981 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33994 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34523 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34577 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34537 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34509 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34043 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34044 |

In re **NORTEL NETWORKS INC.**                              Case No.    09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34045 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34046 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34047 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34052 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34548 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34040 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34600 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34539 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34526 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                      (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34541 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34542 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34543 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34037 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34033 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34115 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42150 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34106 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34053 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34041 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34123 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34042 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34510 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34034 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34035 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34036 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34050 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34038 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34563 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34031 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34540 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34662 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34663 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34664 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34665 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34536 |

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34667 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34544 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34656 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34659 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34529 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34530 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34531 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34532 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34533 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34511 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34535 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34507 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34019 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34547 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34534 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34549 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34538 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34516 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34661 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34506 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34660 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34508 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34553 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34546 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34668 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34657 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34646 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34545 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34505 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34083 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34004 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34088 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34028 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34078 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34092 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34080 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34122 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34082 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34121 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34085 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34101 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34087 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34076 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34089 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33972 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33967 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34091 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33960 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34090 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33962 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33963 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33964 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34110 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33966 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33956 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34030 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33969 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33959 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34081 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34119 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34120 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33965 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33976 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34011 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34012 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33955 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33935 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34654 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33973 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34079 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33975 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34008 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33977 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33978 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33979 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33957 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33946 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34323 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33974 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33954 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34098 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33947 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33948 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33949 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33950 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33951 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34010 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33953 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34009 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33945 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33982 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33958 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34017 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33980 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34007 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33944 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33952 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34242 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34246 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34224 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34225 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34226 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34227 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34228 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34238 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34230 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34248 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34222 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34221 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34235 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34236 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33970 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34243 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34027 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33936 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34020 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34021 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34022 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34023 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33988 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34234 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33987 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34024 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34015 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33993 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34069 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33983 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33984 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33985 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34239 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34025 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34005 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34262 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34263 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34264 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34253 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34231 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34220 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34237 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33961 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34013 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34093 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34094 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34095 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34096 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34097 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34018 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34257 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34252 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34267 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34229 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34259 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34249 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34261 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34251 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34260 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34219 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34254 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34256 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34258 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34086 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42724 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42625 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42726 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42718 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42719 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42720 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42721 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42727 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42620 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42707 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42603 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42715 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42621 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42612 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42613 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42614 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42722 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42595 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42647 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42627 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42669 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42629 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42601 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42618 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42716 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42594 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42617 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42596 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42597 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42436 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42611 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42426 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42619 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42593 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42604 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42639 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42649 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42641 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42642 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                         _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42643 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42633 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42615 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42576 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42636 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42605 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42606 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42607 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42608 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                          Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42630 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42599 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42652 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42658 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42624 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42723 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42635 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42610 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42664 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42665 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42650 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42591 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42637 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42640 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42631 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42632 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42662 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42634 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42661 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42616 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42666 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42251 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42626 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42228 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42257 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42212 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42247 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

<div align="center">Debtor                                                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42248 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42237 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42262 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42236 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42261 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42253 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42254 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42245 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42256 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42244 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42249 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42229 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34321 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42638 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42204 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42225 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42226 |

In re **NORTEL NETWORKS INC.**

Case No. 09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42263 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42242 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42239 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42222 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42234 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42235 |

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42227 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42203 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42644 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42275 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42276 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42277 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42278 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42279 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42258 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42252 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42271 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42260 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42592 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42646 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42609 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42622 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42623 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42270 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42264 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42602 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42156 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42205 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42148 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42273 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42274 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

                          Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42246 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42265 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42266 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42267 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42268 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42269 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42259 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42255 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66539 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42663 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66547 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66542 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66540 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66543 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66544 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34185 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66546 |

Sheet no. 1468 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66548 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34186 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34277 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34278 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34273 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34268 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34269 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66545 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34193 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66613 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_65033 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66508 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_64961 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42578 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66556 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34139 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34178 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34272 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                    _____
                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34184 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34191 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34190 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34189 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34188 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34187 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_10349 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34289 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34294 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34295 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34296 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34297 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34298 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34299 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34270 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34300 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34303 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34312 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34304 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34305 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34306 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34307 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34114 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34290 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34280 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_65979 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34124 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                         Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34274 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34286 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34291 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34311 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34293 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34279 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33285 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34281 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34282 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                        Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34283 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34284 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34141 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34067 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34271 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34266 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34179 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34206 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34180 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                                 _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34192 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34172 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34209 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34173 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34142 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34195 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34217 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34176 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34181 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34182 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66531 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34175 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_65765 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34177 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42648 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42712 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42653 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42654 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42655 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42656 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42657 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34127 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42659 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34171 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42660 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34174 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34212 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34213 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34215 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34216 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34143 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42628 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66553 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66526 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34183 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66549 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66537 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66551 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34201 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66552 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34207 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66554 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66555 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_66541 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66550 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66538 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42651 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_66529 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34200 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34144 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34145 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34129 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34134 |

In re  **NORTEL NETWORKS INC.**                                                   Case No.   09-10138

Debtor                                                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34208 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34197 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34194 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34214 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34210 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34202 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34203 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34204 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                             _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34205 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34196 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_65764 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34198 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42703 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34324 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42688 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42670 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42687 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42491 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42700 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42694 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42702 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42693 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42704 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42705 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42696 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42713 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42697 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42483 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42701 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34393 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42668 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34384 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34398 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34399 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34400 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

————————————————————————————————————————————

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34401 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42695 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34403 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42484 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42699 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42698 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42598 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42690 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42691 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42692 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34402 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42738 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42481 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42743 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42679 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42733 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42734 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42706 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42512 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42725 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42489 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42739 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42740 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42731 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42742 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42730 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42744 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                  Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42736 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42494 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34394 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42513 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42476 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42477 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42478 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42479 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42671 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42482 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42490 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42474 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42493 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42485 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42486 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42487 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42488 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42502 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42480 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34397 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34396 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34345 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34346 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34347 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34410 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34349 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34343 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
                          Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34351 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34342 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34353 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34354 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34355 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34356 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34357 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34358 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34316 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34331 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34309 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34338 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34315 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34337 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34326 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34328 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34344 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34330 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34336 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34332 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34333 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34334 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34335 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34325 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34329 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34387 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34374 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34375 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34376 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34377 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33933 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34385 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34359 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34360 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34386 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34388 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34389 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34390 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34391 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34392 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34406 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34655 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34364 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42667 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33932 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34362 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34407 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34395 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34373 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34361 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34363 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34372 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34365 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                 _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34366 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34405 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34368 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34404 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34370 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34348 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_34504 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42468 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42735 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42590 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42506 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42507 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42714 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42498 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42600 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42467 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42469 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42470 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42471 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42472 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42463 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42446 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42439 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42495 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42588 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42500 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42464 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42451 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42452 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42453 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42492 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42504 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42510 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42496 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42497 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                 Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42449 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42499 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42448 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42501 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42444 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42218 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42210 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42272 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                     Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42213 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42238 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42215 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42450 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42217 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42207 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42219 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42220 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42221 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42645 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42224 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42230 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42216 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42447 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42557 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42440 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42441 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42442 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42443 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42456 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42209 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42475 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42208 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42437 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42243 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42231 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42214 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42428 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42206 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42438 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42445 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42680 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42683 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42684 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42685 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42686 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42677 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42737 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42567 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42729 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42732 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42505 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42571 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42563 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42564 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42565 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42466 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42728 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42673 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34322 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42709 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42710 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42711 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_34302 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                 _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42741 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42508 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42672 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42681 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42674 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42675 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42676 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42689 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42678 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
              Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42708 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42568 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42682 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42572 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42570 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42583 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42584 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42585 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42586 |

In re  **NORTEL NETWORKS INC.**                                             Case No.    09-10138
_____                           _____
                        Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42587 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42566 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42589 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42579 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42562 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42553 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42554 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42555 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42556 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42717 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42503 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42460 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42569 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42552 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42454 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42465 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42514 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42457 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42581 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42459 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42559 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42461 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42462 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42455 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_43381 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42560 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_42580 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42558 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_42458 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32325 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32289 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32407 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32276 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32277 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32278 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32279 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32302 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32281 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32284 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32283 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32324 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32285 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32301 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32287 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32625 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32280 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32235 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32266 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32267 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32268 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32229 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32270 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32228 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32288 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32259 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32290 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32223 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32224 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32225 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32226 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32304 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32269 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32272 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32510 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32300 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32319 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32320 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32321 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32322 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32323 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32317 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32501 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32316 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32487 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32492 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32493 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32494 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32495 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32496 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32313 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32309 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                    Debtor                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32291 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32592 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32282 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32315 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32305 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32306 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32318 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32308 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32263 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32310 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32311 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32273 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32312 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32299 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32293 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32307 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32555 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32265 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32633 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32560 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32550 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32552 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32628 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32554 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32641 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32556 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                  Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32557 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32624 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32559 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32292 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32561 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32553 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32634 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23485 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32627 |

Sheet no. 1523 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32589 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32629 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32615 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32631 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23212 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32623 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32630 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32622 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32636 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32637 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32638 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32639 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32640 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32632 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32294 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32227 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32242 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32243 |

In re **NORTEL NETWORKS INC.**                                      Case No.  09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32244 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32245 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32246 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32432 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32314 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32238 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32239 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32271 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32260 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32247 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32262 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32509 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32231 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32264 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32618 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32619 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32620 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32621 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32558 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32230 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32303 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32249 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32234 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32275 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32236 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32237 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32549 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32241 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32457 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23196 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32613 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32465 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32612 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32467 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32468 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32462 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32470 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32461 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32472 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32473 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32474 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32464 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                  _____
                      Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32603 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32593 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32483 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32466 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32490 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23198 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23184 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23201 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23202 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32463 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23193 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32596 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32522 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32590 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32602 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32471 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32537 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32460 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23203 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32454 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32475 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32447 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32448 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32449 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32450 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32451 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32594 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32453 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32611 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32445 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32456 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32458 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32444 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32526 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32512 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32452 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32616 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32518 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32597 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32598 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32599 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32600 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32614 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32459 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32477 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32601 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32605 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32606 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32607 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32608 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32609 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32610 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32595 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32617 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32534 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23185 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32527 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32528 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32529 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32530 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32488 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32525 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32521 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32511 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32533 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32532 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32531 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32524 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32499 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32489 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32536 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32506 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32547 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32486 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32491 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32485 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32502 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32503 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32519 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32505 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                 Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23163 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32507 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32520 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32500 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32535 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32604 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32523 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32504 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23188 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23169 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23186 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22997 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23161 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23195 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32497 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23187 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23166 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23189 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23190 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23191 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23192 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23206 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23194 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23159 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32498 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                     Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32508 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23207 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23208 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23209 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23265 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23168 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23172 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23167 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23160 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23205 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23162 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23204 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23164 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23165 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32484 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23197 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23794 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21560 |

Sheet no. 1544 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23758 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23802 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23757 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23804 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23805 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23799 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24350 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23798 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23768 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23808 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23754 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23801 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21521 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32626 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23806 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23803 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23772 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23773 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23774 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23775 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23776 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23777 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23800 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23781 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21561 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23865 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23793 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23753 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23795 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23780 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23797 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23791 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21544 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23778 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21548 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23766 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                       _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_53899 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_53895 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_53892 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21529 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21543 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21542 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21545 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21559 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21547 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23790 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21549 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21550 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21554 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21557 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21562 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21563 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21564 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21552 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21530 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21518 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21519 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21520 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23769 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21522 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21523 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21524 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21525 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21526 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21527 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21558 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23554 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23771 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23547 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23548 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23565 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23550 |

Sheet no. 1552 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23541 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23545 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23540 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23544 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23555 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23556 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23557 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23558 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23559 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                              _____
                   Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23560 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23552 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23494 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22990 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23487 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23538 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23489 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23490 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23491 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23546 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23493 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23586 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23511 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23575 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23486 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23553 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23573 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23543 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                  _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23492 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23763 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23539 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23584 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23770 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23759 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23760 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23867 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23762 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23700 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23764 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23765 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23782 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23767 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23779 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21553 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23761 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138
_____                                         _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23583 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23756 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23576 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23536 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23578 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23563 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23580 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23551 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23582 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                           _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23577 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23542 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23585 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23562 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23587 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23588 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23589 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23564 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23581 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32582 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23789 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23710 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23711 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23728 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23702 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32539 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23708 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32581 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23707 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32583 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32584 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32585 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32586 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32587 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32588 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32580 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23714 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21551 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23704 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23530 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23749 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23750 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23751 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23709 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23739 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32563 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23701 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23715 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23703 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23747 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23705 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23706 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23752 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32573 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32538 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32566 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32579 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32568 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32578 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32570 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32548 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32572 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32274 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32574 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32405 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32576 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32565 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32567 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32635 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32571 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32562 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23788 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32540 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32541 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32542 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32543 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32544 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32577 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32546 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32286 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32575 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32569 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32295 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32296 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32297 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32298 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32551 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32545 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23745 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23724 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23738 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23727 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23740 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23726 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23742 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23736 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23744 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23888 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23735 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23878 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23868 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23869 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23870 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23871 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23743 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23809 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32515 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21540 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21555 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21556 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21546 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23737 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23887 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23741 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23874 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23729 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23730 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23731 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23732 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23733 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23734 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23792 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23713 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23718 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23719 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23720 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23721 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                      Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23722 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23723 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23872 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23725 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23746 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23796 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23783 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23784 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23785 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23786 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23787 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23755 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23882 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21417 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23891 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23875 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23807 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23748 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
                            Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23879 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23717 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23881 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23716 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23883 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23884 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23885 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23886 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23876 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23712 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23873 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23880 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32358 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22804 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32958 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32918 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32366 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32327 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

_____                            _____
Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32355 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32929 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32357 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32361 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32928 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22826 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22815 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22816 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22805 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32513 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32356 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32921 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32376 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32377 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32364 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32431 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32370 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32919 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32258 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22820 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32922 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32923 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32924 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32925 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32926 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32927 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                  _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32930 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22814 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22818 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22741 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22742 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22743 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22744 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22745 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22739 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22747 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22736 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22749 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22813 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22819 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22776 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22807 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22808 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22746 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22829 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22821 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22822 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22823 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22781 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22825 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22812 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22740 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22828 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32373 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23050 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22817 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22792 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22779 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22661 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22824 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22827 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32912 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                         _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32375 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32944 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32920 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32950 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32908 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32949 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32956 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32911 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32955 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32913 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32914 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32915 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32916 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32917 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32907 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32910 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32669 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32329 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                           Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32386 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32387 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32388 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32389 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32390 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32853 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32392 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32906 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32383 |

Sheet no. 1585 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32909 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32331 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32952 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32953 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32954 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32406 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32367 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32938 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32372 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138

<div align="center">Debtor                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32933 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32362 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32363 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32353 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32940 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32352 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32931 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32368 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32369 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32360 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32371 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32359 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22811 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32365 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32939 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32374 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32865 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32946 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                              _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32934 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32935 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32936 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32948 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32951 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32947 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32932 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32941 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32942 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32943 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32904 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32945 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32877 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32937 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22774 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23369 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23374 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23320 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23367 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22728 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23344 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23360 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22773 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23048 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22775 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22831 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22763 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22738 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22725 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22770 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22772 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23366 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22809 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23359 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23319 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23361 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____
Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23346 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23363 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23334 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23365 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22729 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23324 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23368 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23323 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23370 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23371 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23372 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23364 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22766 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22771 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22759 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22737 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22761 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22762 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22751 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22727 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22750 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22755 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22767 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22768 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22758 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22945 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22988 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22989 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22764 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22726 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23347 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22730 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22731 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22732 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22733 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22734 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22757 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22662 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22756 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22760 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23332 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22765 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22777 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22753 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22754 |

Sheet no. 1597 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22769 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22735 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22793 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23171 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22655 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22641 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22657 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22658 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22659 |

In re **NORTEL NETWORKS INC.**                                    Case No. 09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22653 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22650 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22802 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22783 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22784 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22785 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22786 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22787 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22788 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23357 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22645 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32382 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22782 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22748 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22652 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22780 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22656 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22642 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22644 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22790 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22646 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22647 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22648 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22649 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22803 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22651 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22724 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23338 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23330 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23331 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23348 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23333 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23345 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23335 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22789 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23337 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23327 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23339 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23342 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22778 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23322 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22799 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                               Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22810 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22722 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22752 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22794 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22795 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22796 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23329 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22798 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23328 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22800 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22801 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22791 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23336 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23325 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23326 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22806 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22797 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32889 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33049 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32872 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32873 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32248 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32864 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32897 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32870 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32888 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32869 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                                 Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32890 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32905 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32892 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32878 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32894 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32855 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32887 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32862 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32704 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                     Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32884 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32856 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32857 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32858 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32859 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32871 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32861 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32898 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32863 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32667 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32880 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32867 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32879 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32868 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32860 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33004 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32985 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33008 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32984 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32998 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33000 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33001 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32896 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33003 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32993 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33005 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33006 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33053 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32997 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32714 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32384 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33002 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32895 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32886 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32899 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32900 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32901 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32902 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32903 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32995 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32891 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32994 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32999 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32988 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32989 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

_____                         _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32990 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32991 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32992 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33036 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32959 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33034 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32866 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32438 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32439 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32440 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32441 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32442 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32436 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32433 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32476 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33038 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33024 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33037 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33026 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33027 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33028 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32443 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32480 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23484 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32516 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32517 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32455 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32435 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32257 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32437 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32479 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33031 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32481 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32482 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32469 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32446 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                     _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32564 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32434 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32478 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33013 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33058 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33059 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33060 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33061 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33062 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33022 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33029 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33021 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33055 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33014 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33015 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33016 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33017 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33018 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33019 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33025 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32881 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32705 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32885 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33033 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33020 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33035 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33011 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                 Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33057 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32893 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33056 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32882 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32883 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32875 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32957 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33054 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33030 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33023 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32341 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32412 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32334 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32335 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32336 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32337 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32354 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
                                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32332 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32338 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32874 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32351 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32344 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32345 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32346 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32347 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32339 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32421 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32703 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32414 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32426 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32416 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32350 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32418 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32333 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

Debtor                                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32420 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32427 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32422 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32423 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32424 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32330 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32415 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32342 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32404 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

<div align="center">Debtor</div>                                                        <div align="right">(if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32429 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32253 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32254 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32255 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32256 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23173 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32391 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32348 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32428 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32417 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32393 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32326 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32381 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32514 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32385 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32401 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____

Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32411 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32380 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32328 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32425 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32397 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32398 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32252 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32400 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32251 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                         _____
                    Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32402 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32403 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32379 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32395 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32261 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32394 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32349 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32399 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33051 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32413 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33043 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33007 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32980 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32981 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32982 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33009 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32970 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32707 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

　　　　　　　　　　　　Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33039 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33040 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32978 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33042 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32977 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33044 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32983 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32852 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32706 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                         _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32722 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32708 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32721 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32710 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32711 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32712 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32713 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33047 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32715 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32716 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32717 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32718 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32719 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32695 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32987 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32966 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32969 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32986 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32971 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33012 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32973 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32974 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33045 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32976 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32979 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32378 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32419 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32642 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32408 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32409 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32410 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32975 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32972 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32396 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33048 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33010 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33050 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32876 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33041 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_33052 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32996 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32967 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32960 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32961 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_32962 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138
_____                                        _____
                        Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32963 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32964 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32965 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_33046 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_32968 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24052 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22873 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24073 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24061 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22921 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24063 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24064 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24058 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24066 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24057 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24068 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24069 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24070 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24060 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22869 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23625 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24053 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24028 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24031 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24032 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24033 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24034 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24035 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24036 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24059 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23971 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22941 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24062 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22898 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24067 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24079 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24055 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24056 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24037 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23005 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23007 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23010 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22999 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23000 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23001 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                                    _____
                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23002 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22923 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23004 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22876 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23006 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23023 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23020 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22939 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23019 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23011 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23003 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23018 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22861 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22862 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22863 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22864 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22865 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22866 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22867 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22868 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24072 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22870 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22859 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22872 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22858 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22874 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22875 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22878 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22903 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24071 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22896 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22897 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22914 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22899 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22911 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22894 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22888 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22893 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22904 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22905 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22906 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22907 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22908 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22909 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22901 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23634 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23498 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23627 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23605 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23629 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23630 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23619 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22895 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23618 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22935 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23635 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23636 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23626 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22902 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22891 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22892 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23632 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24076 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22900 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22940 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22886 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22933 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24030 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22910 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24039 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24075 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22938 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24077 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24133 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24065 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24040 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24027 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23014 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24074 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22931 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24029 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                  Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22924 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22925 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22885 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22927 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22912 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22926 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22930 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23483 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22932 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22890 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22934 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22889 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22936 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22937 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22913 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22929 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24006 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24005 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23925 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23926 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23927 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23928 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24008 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23923 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23986 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23922 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23976 |

Sheet no. 1652 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                               Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23977 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23978 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23979 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23980 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23981 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23919 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23969 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23012 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23941 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23921 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24054 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23965 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23966 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23924 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23968 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23974 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23956 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23931 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23481 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23972 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23920 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23930 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23967 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24022 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24014 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24015 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24016 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23975 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24018 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23962 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23982 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24021 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23970 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24023 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24134 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24011 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                   Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23985 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24025 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24017 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24020 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23992 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24004 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23998 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23973 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23987 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23988 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23989 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23997 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23991 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24012 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23993 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23994 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23984 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24019 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                              _____
                          Debtor                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24009 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24010 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23999 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23990 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22920 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23963 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22845 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22928 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22915 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                        _____
                    Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22916 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22917 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22887 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22919 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22855 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24080 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22856 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22836 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22880 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22881 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22882 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22918 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22848 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23624 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23015 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23016 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23017 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22879 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                              _____
                           Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23008 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22857 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22877 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22871 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22849 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22850 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22851 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22852 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22853 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22854 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22844 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23942 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23934 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23935 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23936 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23937 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23938 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23939 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                     Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22883 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24007 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23929 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23945 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24013 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24000 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24001 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24002 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24003 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23940 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22839 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23013 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22846 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22833 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22847 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22835 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22922 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23933 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22838 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23932 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22840 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22841 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22842 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22843 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22860 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22834 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22884 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22837 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24259 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24333 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24349 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24336 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24311 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24226 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24342 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24347 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                        Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24258 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24346 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24260 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24261 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24262 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24263 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24264 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23639 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24268 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                          _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24339 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24277 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24344 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24271 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24334 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24335 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24324 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24348 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24323 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24267 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24340 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24341 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24332 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24343 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24331 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24345 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24337 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23697 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24265 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23690 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23691 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23649 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23693 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23680 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23688 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23696 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23672 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23918 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23685 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23660 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23647 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24224 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23692 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23695 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24330 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24299 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24255 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24338 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24295 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24326 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24327 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23689 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24329 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24285 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24266 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23694 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23683 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23684 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23673 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23686 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24328 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24136 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24297 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24140 |

In re  **NORTEL NETWORKS INC.**                                     Case No.    09-10138
_____                            _____
                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24141 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24142 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24143 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24144 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24298 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24162 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24137 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24247 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24290 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24291 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24292 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24293 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24294 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24145 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24184 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24220 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24221 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24222 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24223 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24158 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24138 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24139 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24183 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24257 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24185 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24186 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24173 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                    _____
                    Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24148 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24135 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24149 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24182 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24288 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24296 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24272 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24273 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24274 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24275 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24276 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24132 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24278 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21678 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24280 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24281 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24270 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24283 |

In re  **NORTEL NETWORKS INC.**                         Case No.  09-10138

                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24269 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23608 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24289 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24251 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24286 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24244 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24256 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24246 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24287 |

Sheet no. 1680 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24248 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24284 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24250 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23983 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24252 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24253 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24254 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24300 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24245 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                        _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24279 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24282 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24249 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24234 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24197 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24227 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24187 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24229 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24214 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24231 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24237 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24233 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24215 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24192 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24236 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24191 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24238 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24239 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24240 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24232 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24206 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23604 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24199 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24216 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24201 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24213 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24203 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23995 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24205 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24202 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24207 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24208 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24209 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24210 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24211 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23646 |

In re **NORTEL NETWORKS INC.**                                                      Case No.   09-10138
_____                                          _____
                           Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24190 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23628 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23598 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23599 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23600 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23601 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23602 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23603 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23916 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23594 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23595 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24200 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23633 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23645 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23621 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23622 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23623 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24225 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

<div style="text-align:center">Debtor                                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23642 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24196 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24242 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24188 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24235 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23596 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24212 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23597 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23641 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23637 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23643 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23699 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23631 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23606 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23593 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23638 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24228 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23640 |

Sheet no. 1689 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23513 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24198 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23650 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23616 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23520 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23648 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23524 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23678 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23512 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23677 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23514 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23515 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23516 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23517 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23671 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23519 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23592 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23682 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24117 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23609 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23610 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23611 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23612 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23613 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23679 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23615 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23510 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.  09-10138
_____                                        _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23617 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23681 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23687 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23644 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23675 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23676 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23614 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23668 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23590 |

In re **NORTEL NETWORKS INC.**                                        Case No.    09-10138

                                       Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23620 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23662 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23663 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23664 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23665 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23670 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23667 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23657 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23669 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23659 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24204 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24193 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24194 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24195 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23666 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23661 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23607 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23523 |

In re  **NORTEL NETWORKS INC.**                             Case No.   09-10138
_____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23509 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23525 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23526 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23527 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23658 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23518 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23674 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23651 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23652 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23653 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23654 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23655 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23656 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23521 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23528 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21758 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21726 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21795 |

Sheet no. 1697 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                    _____
                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21796 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21654 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21736 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21729 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21765 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21757 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21805 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21759 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21760 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                  _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21761 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21762 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21763 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24127 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21541 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21734 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21738 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21742 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21728 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                  Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21767 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21730 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21731 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21794 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21733 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21753 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21735 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21798 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21737 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21724 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21739 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21727 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21732 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21785 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21764 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21793 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21779 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21770 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21781 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21769 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21776 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21784 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21775 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21786 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21787 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21788 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21789 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21740 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21715 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21783 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21799 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21725 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21615 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21718 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21719 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21720 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21721 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21777 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21723 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21703 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21716 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21782 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21797 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21772 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21773 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21774 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21722 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21651 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21694 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21655 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21656 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21657 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21658 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21659 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21662 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21635 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21641 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21668 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21633 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21708 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21709 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21710 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21711 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21660 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21645 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21631 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21632 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21754 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21623 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21653 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21665 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21640 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                         _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21644 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21714 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21646 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21647 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21648 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21649 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21650 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21663 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21643 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21697 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21639 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21627 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21704 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21664 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21693 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21707 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21712 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21790 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21636 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21698 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21699 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21700 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21701 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21691 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21801 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21695 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21672 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21690 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21702 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21706 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21667 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21705 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21669 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21638 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21671 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21637 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21673 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21674 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21675 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_22998 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21679 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21696 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21713 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21670 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23900 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23889 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23826 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23827 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23828 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23829 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23830 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23821 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23832 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23909 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23834 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23561 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23904 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23861 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23892 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23893 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23831 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23913 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21810 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23906 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23907 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23908 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23899 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23910 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23825 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23912 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23896 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23914 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                 _____
                  Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23915 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23902 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23877 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23864 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21532 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23898 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21692 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23568 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23569 |

Sheet no. 1716 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23570 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23571 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23572 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23537 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23894 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23488 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23496 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23532 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23533 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                        _____
                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23534 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23535 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23522 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23497 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23508 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23503 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23903 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23897 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23833 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23579 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23499 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23500 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23567 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23502 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23566 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23504 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23505 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23506 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23507 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23574 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23495 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23895 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23501 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23848 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23905 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21808 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23814 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23857 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23858 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23859 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21780 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23698 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21803 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23823 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23810 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23811 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23863 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23813 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23854 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23860 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21809 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21628 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21802 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21792 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21804 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21791 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21806 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21768 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21771 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23817 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21778 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21811 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21812 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21813 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
                                           Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21814 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21815 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21807 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23853 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23845 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23855 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23847 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23836 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23849 |

Sheet no. 1724 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138
_____                                          _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23835 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23815 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23852 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23842 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23824 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23844 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23911 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23822 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23901 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                    _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23890 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23851 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23549 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21800 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23818 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23819 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23820 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23837 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23866 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23856 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23846 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23843 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23850 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23862 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23838 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23839 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23840 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23841 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23816 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23812 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21511 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24088 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21465 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21494 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21495 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21496 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21497 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21428 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21499 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21502 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21501 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21438 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21492 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21504 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21491 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21506 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                                _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21498 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24097 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21478 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24090 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24091 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24105 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24093 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24083 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21505 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24096 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21509 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24098 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24099 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24100 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24101 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24102 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24108 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24095 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                   Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21510 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21433 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21434 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21435 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21436 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21437 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21512 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21507 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21745 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21439 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21485 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21486 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21487 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21488 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21489 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21630 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21443 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21423 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24087 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21531 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21500 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21467 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21419 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21420 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21432 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21422 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21431 |

Sheet no. 1734 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21424 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21425 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21426 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21427 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21440 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21429 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21508 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21421 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24045 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24089 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24081 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24125 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24051 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24041 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24042 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24119 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24044 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23917 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24046 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24047 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24048 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24116 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24050 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24084 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24043 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24115 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24219 |

Sheet no. 1737 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24118 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24107 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24120 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24106 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24122 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24094 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24124 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24078 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24126 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                         _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24114 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24128 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24129 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24130 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24131 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24123 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23960 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_23952 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_24103 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138
                                                                                          _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23954 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23955 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23944 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23957 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24038 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23959 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23949 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23961 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23951 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24024 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23531 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24085 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24086 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23943 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24082 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21755 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24109 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24110 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24111 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24112 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24113 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24104 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23953 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23950 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24092 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23958 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24026 |

Sheet no. 1742 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23946 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23947 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23948 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24121 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_24049 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21463 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21593 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21446 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21457 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21445 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21459 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21460 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21454 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21462 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21442 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21464 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21517 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21756 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21456 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21585 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21575 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21461 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21458 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21490 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21595 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21596 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21597 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　　　　Case No.　09-10138
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21598 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21599 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21441 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21528 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21578 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21572 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21448 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21449 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21450 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21451 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21452 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21574 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21622 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21717 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21652 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21629 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21416 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21618 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21619 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21576 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21621 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21444 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21634 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21624 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21661 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21626 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21642 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23964 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21620 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21586 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21601 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21566 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21580 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21581 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21582 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21447 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21625 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21430 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21583 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21587 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21588 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21589 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21577 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21455 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21466 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21592 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21584 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21475 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21594 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21468 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21469 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21470 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21484 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21472 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                _____
                          Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21503 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21474 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21617 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21476 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21477 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21493 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21479 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21516 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21481 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21453 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21751 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21483 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21743 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21482 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_22614 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21747 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21748 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21480 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                              _____
                    Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21750 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21603 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21752 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21741 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21766 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21473 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21513 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21514 |
| AMPHENOL TAT TECHNOLOGIES<br>5975 ANDOVER AVE<br>MONT ROYAL, QC  H4T 1H3<br>CANADA | PURCHASE ORDER<br>PO_SAP_21749 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

_____                                _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21536 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21571 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21816 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21612 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21565 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_23529 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21533 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21471 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21535 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21568 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21537 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21538 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21539 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21567 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21591 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21604 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21534 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21611 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21666 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21590 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21605 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21606 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21607 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21608 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21570 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21610 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21569 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21573 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21613 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21600 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21602 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21579 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21515 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21614 |
| AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL, QC  H4T 1H3 CANADA | PURCHASE ORDER PO_SAP_21609 |
| AMPSS INC 6506 WEST CHANDLER BLVD CHANDLER, AZ  85226-3324 | PURCHASE ORDER PO_SAP_9324 |
| AMREP VENDOR INSPECTION SERVICE PTE 10031 PINES BOULEVARD, SUITE 213 PEMBROKE PINES, FL  33024 | PURCHASE ORDER PO_EBP_5344 |

Sheet no. 1758 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMREP VENDOR INSPECTION SERVICE PTE<br>10031 PINES BOULEVARD, SUITE 213<br>PEMBROKE PINES, FL  33024 | PURCHASE ORDER<br>PO_EBP_5343 |
| AMREP VENDOR INSPECTION SERVICE PTE<br>10031 PINES BOULEVARD, SUITE 213<br>PEMBROKE PINES, FL  33024 | PURCHASE ORDER<br>PO_EBP_7513 |
| AMTEC ADVANCED MEASUREMENT MEßTECHNISCHER SERVICE GMBH<br>HOER STEG 13 D-74348<br>LAUFFEN<br>GERMANY | TRADEMARK AGREEMENT<br>LG_TMO_6680 |
| AMTELCO<br>4800 CURIN DRIVE<br>MCFARLAND, WI  53558 | LICENSE AGREEMENT<br>LG_IP_6902 |
| AMTELCO<br>4800 CURIN DRIVE<br>MCFARLAND, WI  53558 | LICENSE AGREEMENT<br>LG_IP_6901 |
| AMY SECRIST<br>3221 SPRING RAIN CT<br>OAK HILL, VA  20171 | SEVERANCE AGREEMENT<br>HR_SV_6355 |
| ANALOG DEVICES<br>1 TECHNOLOGY WAY<br>NORWOOD, MA  02062-2666 | LETTER OF AGREEMENT<br>SU_EM_1829 |
| ANATECH MICROWAVE COMPANY<br>70 OUTWATER LANE<br>GARFIELD, NJ  07026-3847 | PURCHASE ORDER<br>PO_SAP_40026 |
| ANDA NETWORKS INC<br>247 SANTA ANA COURT<br>SUNNYVALE, CA  94085 | AMENDMENT<br>SU_EM_13641 |
| ANDA NETWORKS INC<br>247 SANTA ANA COURT<br>SUNNYVALE, CA  94085 | AMENDMENT<br>SU_EM_20368 |
| ANDA NETWORKS INC<br>247 SANTA ANA COURT<br>SUNNYVALE, CA  94085 | PURCHASE & SALE AGREEMENT<br>SU_EM_12697 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDA NETWORKS INC<br>1274 GENEVA DRIVE<br>SUNNYVALE, CA  94089-1122 | PURCHASE ORDER<br>PO_SAP_58098 |
| ANDA NETWORKS INC<br>1274 GENEVA DRIVE<br>SUNNYVALE, CA  94089-1122 | PURCHASE ORDER<br>PO_SAP_40033 |
| ANDA NETWORKS INC<br>1274 GENEVA DRIVE<br>SUNNYVALE, CA  94089-1122 | PURCHASE ORDER<br>PO_SAP_40722 |
| ANDA NETWORKS INC<br>247 SANTA ANA COURT<br>SUNNYVALE, CA  94085 | SUPPLY AGREEMENT<br>SU_EM_20056 |
| ANDERSON JACOBSON, INC.<br>125 W. CERRITOS AVE.<br>ANAHEIM, CA  92805 | LICENSE AGREEMENT<br>LG_IP_6903 |
| ANDREW C PRESTON<br>101 HALLEYS COURT<br>MORRISVILLE, NC  27560 | SEVERANCE AGREEMENT<br>HR_SV_5885 |
| ANDREW CORPORATION<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | AMENDMENT<br>SU_EM_14915 |
| ANDREW CORPORATION<br>3 WESTBROOK CORPORATE CENTER, SUITE 900<br>WESTCHESTER, IL  60154 | AMENDMENT<br>SU_EM_17889 |
| ANDREW CORPORATION<br>10500 W. 153RD ST.<br>ORLAND PARK, IL  60462 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6904 |
| ANDREW CORPORATION<br>10500 WEST 153RD STREET<br>ORLAND PARK, IL  60462-3099 | SUPPLY AGREEMENT<br>SU_EM_2022 |
| ANDREW DUONG<br>506 STRETFORD LN<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_6062 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64620 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64597 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64586 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_37384 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64624 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_27086 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64626 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64631 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64630 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64632 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64598 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                  Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64594 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64588 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64589 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64590 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64591 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64592 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64610 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_37718 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64619 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64606 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64584 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64583 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64568 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64567 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64616 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64611 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64612 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64608 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64614 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64587 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64615 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64595 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64618 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64585 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_37383 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_37654 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_37653 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_37716 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64613 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64596 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64605 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64604 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64603 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64602 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64601 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64600 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64599 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64617 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64593 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64629 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64636 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64622 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64634 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64633 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                      Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREW LLC 2700 ELLIS ROAD JOLIET, IL  60433-8459 | PURCHASE ORDER PO_SAP_64628 |
| ANDREW LLC 2700 ELLIS ROAD JOLIET, IL  60433-8459 | PURCHASE ORDER PO_SAP_64639 |
| ANDREW LLC 2700 ELLIS ROAD JOLIET, IL  60433-8459 | PURCHASE ORDER PO_SAP_64623 |
| ANDREW LLC 2700 ELLIS ROAD JOLIET, IL  60433-8459 | PURCHASE ORDER PO_SAP_64625 |
| ANDREW LLC 2700 ELLIS ROAD JOLIET, IL  60433-8459 | PURCHASE ORDER PO_SAP_64638 |
| ANDREW LLC 2700 ELLIS ROAD JOLIET, IL  60433-8459 | PURCHASE ORDER PO_SAP_64645 |
| ANDREW LLC 2700 ELLIS ROAD JOLIET, IL  60433-8459 | PURCHASE ORDER PO_SAP_38147 |
| ANDREW LLC 2700 ELLIS ROAD JOLIET, IL  60433-8459 | PURCHASE ORDER PO_SAP_38146 |
| ANDREW LLC 2700 ELLIS ROAD JOLIET, IL  60433-8459 | PURCHASE ORDER PO_SAP_38145 |
| ANDREW LLC 2700 ELLIS ROAD JOLIET, IL  60433-8459 | PURCHASE ORDER PO_SAP_64609 |
| ANDREW LLC 2700 ELLIS ROAD JOLIET, IL  60433-8459 | PURCHASE ORDER PO_SAP_38144 |

In re **NORTEL NETWORKS INC.**                                          Case No.    09-10138

Debtor                                                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_38143 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_35591 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_35592 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_37385 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_35589 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64627 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64641 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64637 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64642 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64643 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64644 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

_____                                    _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64607 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64621 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64640 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_64635 |
| ANDREW LLC<br>2700 ELLIS ROAD<br>JOLIET, IL  60433-8459 | PURCHASE ORDER<br>PO_SAP_35590 |
| ANDREW S TWYNHAM<br>10451 BIG CANOE<br>JASPER, GA  30143 | SEVERANCE AGREEMENT<br>HR_SV_5616 |
| ANDREW TELCO SRL<br>11 RUE DE FIEUZAL<br>BRUGES  33520<br>FRANCE | PURCHASE ORDER<br>PO_SAP_62262 |
| ANDREW TELCO SRL<br>11 RUE DE FIEUZAL<br>BRUGES  33520<br>FRANCE | PURCHASE ORDER<br>PO_SAP_53331 |
| ANDREW TELCO SRL<br>11 RUE DE FIEUZAL<br>BRUGES  33520<br>FRANCE | PURCHASE ORDER<br>PO_SAP_53332 |
| ANDREW TELCO SRL<br>11 RUE DE FIEUZAL<br>BRUGES  33520<br>FRANCE | PURCHASE ORDER<br>PO_SAP_9251 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_20655 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_20656 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_40890 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_38136 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_65056 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_29841 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_40891 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_29839 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_29840 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_20021 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_19846 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_9740 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_20091 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_20022 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_9739 |
| ANDREW TELECOMMUNICATION PRODUCTS VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO, MI  20041 ITALY | PURCHASE ORDER PO_SAP_19949 |
| ANDREW WARD 1804 HIGHLAND PARK RD DENTON, TX  76205 | SEVERANCE AGREEMENT HR_SV_6300 |
| ANDREWS KURTH LLP PO BOX 201785 HOUSTON, TX  77216 | PURCHASE ORDER PO_EBP_5665 |
| ANDREWS KURTH LLP, ATTENTION: CARMELO M. GORDIAN 111 CONGRESS AVENUE, SUITE 1700 AUSTIN, TX  78701 | INVESTOR RIGHTS AGREEMENT LG_LG_7529 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                _____
                 Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREWS KURTH LLP, ATTENTION: CARMELO M. GORDIAN<br>111 CONGRESS AVENUE, SUITE 1700<br>AUSTIN, TX  78701 | STOCKHOLDERS AGREEMENT<br>LG_LG_7528 |
| ANDY KRAFT<br>1408 OAKHILL DR<br>PLANO, TX  75075 | SEVERANCE AGREEMENT<br>HR_SV_6026 |
| ANDY N VO<br>422 REMINGTON DR<br>MURPHY, TX  75094 | SEVERANCE AGREEMENT<br>HR_SV_5932 |
| ANGEL L OLAVARRIETA<br>836 JACKSON AVE<br>ELIZABETH, NJ  07201 | SEVERANCE AGREEMENT<br>HR_SV_5710 |
| ANGOSS SOFTWARE<br>111 GEORGE STREET SUITE 200<br>TORONTO, ON  M5A 2N4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7025 |
| ANH-DAO DO<br>5017 DUNSTER DR.<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_5859 |
| ANIXTER<br>425 WEST BROADWAY, SUITE 100<br>GLENDALE, CA  91204 | AMENDMENT<br>SU_EM_14975 |
| ANIXTER<br>425 WEST BROADWAY, SUITE 100<br>GLENDALE, CA  91204 | AMENDMENT<br>SU_EM_15030 |
| ANIXTER<br>425 WEST BROADWAY, SUITE 100<br>GLENDALE, CA  91204 | PURCHASE & SALE AGREEMENT<br>SU_EM_14955 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63776 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63749 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63782 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63750 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63747 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63783 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63765 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63748 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63780 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63737 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63744 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63763 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63762 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63761 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63769 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64484 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63764 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63743 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63855 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64825 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46635 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63738 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63746 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64684 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63759 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63707 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63758 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63735 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63794 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63733 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63732 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63731 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63739 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63741 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63777 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63873 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63875 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63876 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63877 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63878 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63734 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63854 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63754 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63869 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63795 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63872 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67015 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63804 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63865 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63917 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63915 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63781 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63786 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63787 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63788 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63789 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63791 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                        _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63792 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63871 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63753 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63870 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63874 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63751 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63852 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63859 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63829 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63868 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63785 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

<div align="center">Debtor</div>                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63793 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46620 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47229 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47220 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47244 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47222 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47223 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46634 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41675 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41678 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47216 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41673 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41674 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41668 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41669 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41671 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46625 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47213 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47242 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64761 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46637 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63755 |

Sheet no. 1779 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47215 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47238 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47239 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47218 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47241 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47217 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47178 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47235 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47221 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47226 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47214 |

Sheet no. 1780 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47225 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46614 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47240 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46612 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46597 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46598 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46599 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46605 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46601 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46616 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41681 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46604 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46615 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46606 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46607 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46608 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46609 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46610 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46611 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46603 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41989 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41677 |

In re **NORTEL NETWORKS INC.**                              Case No.   09-10138

                                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46613 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41679 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41680 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41670 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41990 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46595 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41991 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46622 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41988 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41987 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41676 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46602 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64823 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46596 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46600 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41672 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66087 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66008 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65002 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65003 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65004 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65079 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65014 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66015 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66006 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66118 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66009 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66020 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65005 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66109 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66023 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66088 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65013 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67517 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67468 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67458 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67521 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67451 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67513 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_65927 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66119 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67516 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66121 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67518 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67525 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67520 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67509 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67522 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67512 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67515 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66096 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66007 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66018 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66019 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66086 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66012 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_65000 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_65006 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66089 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66016 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66095 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66094 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66093 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66092 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66293 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64810 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66324 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_9946 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66083 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64991 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66120 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66013 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67017 |
| ANIXTER<br>PO BOX 847428<br>DALLAS, TX  75284-7428 | PURCHASE ORDER<br>PO_SAP_10017 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66017 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_9944 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67465 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_8729 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66022 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66011 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66021 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66014 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66010 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_9333 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64983 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67467 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67460 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64992 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_65930 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_65919 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64985 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67459 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64984 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67453 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_65917 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_65916 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66205 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67472 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64960 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67477 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_65918 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67527 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67485 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67481 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67483 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67484 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67487 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67470 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_10306 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67461 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67478 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67476 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67452 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67454 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67455 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67456 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67457 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67480 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67504 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67494 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67523 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67496 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67511 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67498 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67510 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65929 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67503 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67491 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67505 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67493 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67514 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67463 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67464 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65926 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67502 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67469 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67466 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67473 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67474 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67471 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67475 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67462 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67524 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67495 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67492 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67526 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67413 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67528 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67519 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67500 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67490 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67482 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64972 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63812 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64782 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64685 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63346 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64857 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64832 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64820 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63328 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64822 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64776 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63327 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64819 |

Sheet no. 1797 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63779 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64794 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64780 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66024 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64821 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64858 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64803 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64804 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64818 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64778 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64796 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63710 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64853 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64817 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64784 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64845 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64929 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64928 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64927 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63316 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63317 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64856 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63752 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64781 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63858 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63866 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63860 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63861 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63862 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63856 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63864 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63745 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63857 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63853 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63798 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64485 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64486 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63757 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63863 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64848 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64785 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64786 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64787 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64855 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138

                          Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64789 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64854 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63867 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64859 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64800 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64849 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64850 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64851 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64852 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64795 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64788 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138

                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64777 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66025 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64802 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66081 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66099 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_65012 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_65931 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64997 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66090 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66098 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66084 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66026 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66027 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66028 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66029 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66065 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64826 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66085 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_10305 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66101 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64999 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65928 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64998 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64996 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64995 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66082 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64993 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64812 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66100 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65001 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65009 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65010 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_65011 |

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

                                  Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_66097 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64994 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63767 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64798 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64824 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63770 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63771 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63773 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63774 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64809 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63729 |

Sheet no. 1806 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64774 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64807 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64808 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64797 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64790 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64799 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63756 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63775 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64806 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64801 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64813 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64814 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64815 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64816 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64760 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64805 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64779 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64775 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64765 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64766 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64767 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64768 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64772 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64773 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64811 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63768 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63687 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63799 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63702 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63696 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63728 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67274 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64678 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64677 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64676 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64675 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63679 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63680 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63681 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63706 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63683 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63704 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63742 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63684 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63722 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63713 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63714 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63715 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63716 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63717 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63719 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63682 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67319 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67329 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67328 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<center>Debtor</center>                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63723 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63725 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67067 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63806 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63830 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63817 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63818 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63819 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63820 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63821 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63822 |

Sheet no. 1812 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64679 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63800 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64683 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63705 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63695 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67325 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63685 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63726 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63727 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63720 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63698 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63721 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63709 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63711 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63697 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63699 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63700 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63701 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63703 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64582 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67069 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67298 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67297 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67296 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67295 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67304 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67057 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67313 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67065 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67059 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67074 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67062 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67072 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67327 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67070 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67301 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67068 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67076 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67066 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67077 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67042 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67073 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67012 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67044 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                          _____
                                Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67021 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67020 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67019 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67018 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64727 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67063 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67321 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63825 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67312 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67323 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67332 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67302 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67320 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67322 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67318 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67317 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67316 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67315 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67324 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67051 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67299 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67308 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67326 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67213 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67303 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67330 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67305 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67061 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67307 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67060 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67309 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67310 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67311 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67273 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67314 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67300 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67306 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62688 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63824 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_61919 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62730 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_61917 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62731 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_61915 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_61914 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_61913 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_61912 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_61911 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_61920 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62703 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62016 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67695 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62017 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67282 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67693 |

In re **NORTEL NETWORKS INC.**　　　　　　　　　　　　Case No.　09-10138

<div align="center">Debtor　　　　　　　　　　　　　　　　(if known)</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67275 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67261 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67260 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67259 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67258 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67257 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67256 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67254 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67264 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67265 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67371 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                  _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62733 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62699 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67486 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36097 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62700 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62729 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62728 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62712 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62711 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62710 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_62351 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62704 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62690 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62734 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62689 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62732 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67289 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62691 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67704 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67696 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67689 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67690 |

In re **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67691 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67692 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62702 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_61916 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67283 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62363 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62350 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62081 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62701 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63688 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63827 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63828 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63797 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63813 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63678 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63693 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63692 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_62362 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63690 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63823 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64566 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64682 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67291 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63689 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67703 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63686 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64580 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63694 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63691 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63740 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63810 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63809 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63807 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                      (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63815 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63805 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63816 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63803 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63801 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63677 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67687 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67047 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67288 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67287 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67286 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67285 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67016 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67293 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67499 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_61918 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67688 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67697 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67698 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67699 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63826 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67272 |

Sheet no. 1829 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67290 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67266 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67267 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67268 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67269 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67700 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67271 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67701 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67262 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67702 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67694 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                                                            _____
                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67705 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67263 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64565 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67270 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64846 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64697 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64689 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64725 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64830 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64783 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64844 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64843 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64842 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64841 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64713 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64839 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64759 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64748 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64833 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_63675 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64831 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64847 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64829 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64828 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64827 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64840 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41992 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63676 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64696 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64723 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64733 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64732 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64731 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64834 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64736 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36098 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64695 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64710 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64693 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64692 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64691 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64690 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64700 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64752 |

Sheet no. 1834 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

———————————————————————————
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63811 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64741 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64740 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64838 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64738 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64728 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64745 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64737 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64744 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64712 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64746 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64751 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64753 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64754 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64755 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64743 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64749 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64757 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64756 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64739 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36092 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36139 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36130 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36116 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36132 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36133 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36134 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36135 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36136 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36127 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36138 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36122 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36104 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64730 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36091 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46632 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36093 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36094 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36095 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36096 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36137 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36128 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36125 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36124 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36123 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36126 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36121 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36131 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36120 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36090 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46617 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64747 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64688 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64726 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64705 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
                                    Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64724 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64734 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64722 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64718 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64717 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64716 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64715 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64729 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46619 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36129 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64735 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64711 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46631 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46630 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46629 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46628 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47219 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46626 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46627 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46624 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46623 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_46621 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                         Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46636 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46618 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_46633 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47224 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67280 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64709 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67250 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67235 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67248 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67247 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67246 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                 Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67233 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67244 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67294 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67242 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67241 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67251 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67252 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67281 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67243 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67279 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67278 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67277 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67276 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67253 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67284 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67221 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67255 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67222 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67231 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67230 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67229 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67228 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67232 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67053 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67363 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67056 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67055 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67054 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67043 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67052 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67064 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67050 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67075 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

<div align="center">Debtor</div>                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67048 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67058 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67046 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67333 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67082 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67234 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67071 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67215 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67080 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67079 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67078 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

-----------------------------------------------          ---------------------------
                              Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67049 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67249 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67220 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67219 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67218 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67217 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67216 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67225 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67045 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67338 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67341 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____        _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67292 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67350 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67349 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67334 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67347 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67239 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67345 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67344 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67352 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67342 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67353 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67227 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67339 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67237 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67686 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67348 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64698 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64742 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64750 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64694 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64714 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_64704 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64703 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64702 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64701 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64758 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_64699 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67340 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67336 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36119 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67224 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67238 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67223 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67351 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67240 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67343 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67361 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67370 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67369 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67368 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67367 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67366 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67245 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67357 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67226 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_63851 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67346 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67365 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67354 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67501 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67356 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67364 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67358 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67359 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67360 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67331 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67362 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67236 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67355 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16455 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16438 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16449 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16437 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16451 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16452 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16412 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                     _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16454 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16456 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16442 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16448 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17001 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16453 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16447 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16446 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16445 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16426 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16457 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16441 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16440 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16997 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16450 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16965 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16432 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16999 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16974 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16973 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16443 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16433 |

Sheet no. 1855 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17043 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17044 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17045 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16998 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17047 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17048 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17049 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17050 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17051 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17034 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17008 |

In re **NORTEL NETWORKS INC.**                                                  Case No.  09-10138

Debtor                                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16436 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16430 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16434 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17000 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16431 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17046 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16444 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16990 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17011 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16439 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17007 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17006 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17005 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17004 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17010 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17002 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16398 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16435 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17434 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17023 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17024 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16397 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16970 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16995 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17016 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17445 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17455 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17454 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17453 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17452 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17451 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16975 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17449 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17020 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17428 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17435 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17458 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17444 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17443 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17442 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17441 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17035 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17032 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17440 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17439 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17438 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17437 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17450 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16987 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16971 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16980 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16969 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16968 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16976 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16966 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16977 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16972 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16994 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16981 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16982 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16983 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16984 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17022 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16993 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16979 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17019 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____
                            Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17017 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17015 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17014 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16985 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17012 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16986 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17003 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16996 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17316 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17018 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16967 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                                Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17021 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17013 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67617 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17085 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67678 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67614 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67648 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67633 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67625 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67624 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67623 |

Sheet no. 1864 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67622 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67621 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67620 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67628 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67670 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67629 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67671 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17083 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17073 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17074 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17075 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17076 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17077 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17078 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17079 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17080 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16989 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17082 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17057 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17038 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67618 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67641 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67666 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67613 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17421 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17447 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67612 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67611 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67610 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67619 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67637 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67564 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67615 |

Sheet no. 1867 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67644 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67669 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67642 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17070 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67640 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67627 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67638 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67647 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67636 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67635 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67563 |

Sheet no. 1868 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67645 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67626 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67675 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67674 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67673 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67672 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67616 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17320 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17084 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17333 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17332 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17331 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17330 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17053 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17328 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17052 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17326 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17325 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17360 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17323 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17322 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17321 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17039 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17319 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47227 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17329 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17042 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16988 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17033 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17041 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17031 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17030 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17029 |

Sheet no. 1871 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17028 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17086 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17026 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17337 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17067 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17056 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17459 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17037 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17081 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17066 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17317 |

Sheet no. 1872 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                        _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16991 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16992 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17027 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16978 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17062 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17025 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17334 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17054 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17055 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17064 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17065 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17071 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17063 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17072 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17061 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17060 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17059 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17058 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17040 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17068 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17327 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17036 |

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

                                     Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17069 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40909 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41411 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40901 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40934 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40932 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40931 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40924 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40923 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40922 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40921 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
               Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41472 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40913 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41426 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16399 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41012 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17303 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40962 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40900 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40899 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40898 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40897 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40920 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41403 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17009 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41406 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41407 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41408 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41409 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17302 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40911 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17267 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17310 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

<div align="center">Debtor</div>                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17288 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17299 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17433 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17432 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17431 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17430 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17292 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17261 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16400 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17271 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17270 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                    _____
                            Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40912 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17268 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41412 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17266 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17265 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17300 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17263 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17273 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17274 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17297 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17361 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17308 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17307 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17306 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17305 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17304 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17269 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40974 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41410 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40350 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40349 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40348 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40985 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41002 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41414 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40155 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40713 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40712 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40910 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40983 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40352 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41005 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40353 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                            Debtor                                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41003 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40105 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40995 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40994 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40993 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40992 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40991 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40986 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40960 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40984 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40961 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67643 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67536 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41006 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40096 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41413 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41555 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41599 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41605 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41415 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41391 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40933 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
                                   Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41417 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41418 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41593 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41401 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40106 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40351 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40357 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17291 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40935 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40973 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40972 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40971 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40964 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40963 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40665 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41390 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40344 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40982 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40356 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40355 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40354 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41404 |

Sheet no. 1885 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17429 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17371 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17403 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17365 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17401 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17400 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17399 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17384 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17397 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17262 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17395 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17394 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17393 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17405 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17375 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17406 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17411 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17383 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17382 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17381 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17380 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17379 |

Sheet no. 1887 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17378 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17363 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17376 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17448 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17385 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17373 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17289 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17404 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17413 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17318 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17426 |

In re **NORTEL NETWORKS INC.**                                      Case No.  09-10138

　　　　　　　　　　　　　　Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17425 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17424 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17410 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17422 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17436 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17420 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17456 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17418 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17457 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17416 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17364 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____
                          Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17414 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17370 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17412 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17359 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17423 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17446 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17372 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17419 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17402 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17409 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17362 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17374 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17396 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17408 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17407 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17415 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17348 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17386 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17324 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17347 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17260 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17358 |

Sheet no. 1891 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17344 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17356 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17345 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17354 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17353 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17352 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17351 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17313 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17335 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17314 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17336 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17287 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17357 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17290 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17311 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17285 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17298 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17286 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17296 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17295 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17294 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17293 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17301 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17350 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17427 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17369 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17368 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17367 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17366 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17377 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17283 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17343 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17342 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17341 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17340 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17339 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17338 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17312 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17349 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17417 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17284 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17346 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17282 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17281 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17280 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17279 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17278 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17277 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17276 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17275 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17272 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17355 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17315 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17309 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_38084 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67585 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36588 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36814 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37740 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67508 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37741 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_38148 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37739 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37737 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36860 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_38017 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                            Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37736 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_38118 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_38072 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36813 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37749 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37814 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_38181 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37806 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37753 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37752 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37751 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37308 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37939 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37735 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67590 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67587 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_10311 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37748 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37466 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67534 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_6382 |
| ANIXTER PO BOX 847428 DALLAS, TX  75284-7428 | PURCHASE ORDER PO_EBP_6270 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39748 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39890 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39564 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39891 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39892 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39021 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_38085 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_10126 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37584 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36589 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37747 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

_____                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67584 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37467 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37937 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37734 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37750 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_38119 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37938 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_38149 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37282 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37598 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36597 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36596 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36812 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36590 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37943 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67549 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67586 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67163 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67162 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67161 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67160 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67159 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

<div align="center">Debtor</div>                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67606 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67169 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67535 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67597 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67544 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67543 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67175 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67541 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67166 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67539 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67550 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                  _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67546 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41026 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67547 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41004 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67533 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67532 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67531 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67540 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67558 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67567 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67335 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138

_____                              _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67542 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67579 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67583 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67582 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67581 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67580 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67085 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67578 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67158 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67576 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67575 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67574 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67573 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67572 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67164 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67608 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39024 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67569 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67155 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67506 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67147 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67165 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67214 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67173 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67172 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67171 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67170 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67577 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67168 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67167 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67571 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36108 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36105 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                            Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35575 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37684 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35574 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37564 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36811 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37688 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35576 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35585 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36140 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36359 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36358 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

<div align="center">Debtor                                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37689 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37685 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37690 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36373 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36102 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36145 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36115 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36114 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36113 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36112 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36111 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

<div align="center">Debtor                                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36363 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36109 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36364 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36107 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_39023 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36384 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36146 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67488 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35588 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35577 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35579 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35580 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35581 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35582 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36361 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35584 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36362 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36586 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_35587 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37687 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36147 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36117 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_35578 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36144 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36089 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36142 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36141 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_35583 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_35586 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37563 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_9945 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36591 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37686 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37733 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37691 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36306 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_37468 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36106 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39889 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39314 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39250 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39260 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39259 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39258 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36585 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_39117 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_39022 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_39248 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_38980 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_39331 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37738 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_39842 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37940 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37941 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_37942 |

In re  **NORTEL NETWORKS INC.**                                  Case No.    09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39257 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_6181 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_10307 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_10308 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_10309 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_10310 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_10347 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_10312 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_9918 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_10313 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_39030 |

In re **NORTEL NETWORKS INC.**                                         Case No.    09-10138
_____                           _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36377 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36103 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36118 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36101 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36100 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36099 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36110 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36374 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36587 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36383 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_36382 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36381 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36380 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_39330 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36378 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67596 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36375 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36360 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36385 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36143 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36372 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36371 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36370 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36369 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36368 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36367 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36366 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36365 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36376 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_36379 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67396 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67387 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67398 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<div align="center">Debtor                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67410 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67407 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67406 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67405 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67404 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67403 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67390 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67401 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67409 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67399 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67380 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67397 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67529 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67395 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67394 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67393 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67402 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67497 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67489 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47228 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67415 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67381 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                        (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67634 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67412 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67389 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67565 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67400 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67429 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67440 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67431 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67438 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67437 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67436 |

Sheet no. 1921 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67435 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67434 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67433 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67443 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67423 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67631 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67630 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67425 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67419 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67386 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67428 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67427 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67426 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67450 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67424 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67566 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67422 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67411 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67420 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67432 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67418 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67417 |

Sheet no. 1923 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67416 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67639 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67556 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67388 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67682 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67681 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67680 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67679 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67632 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67650 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67552 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67507 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67561 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67548 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67559 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67684 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67557 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67685 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67555 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67667 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67553 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67646 |

Sheet no. 1925 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67551 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67560 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67656 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67607 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67665 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67664 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67663 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67662 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67661 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67609 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67383 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67385 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67384 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67408 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67391 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67441 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67392 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67379 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67378 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67377 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67376 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67375 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67374 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67683 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67382 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67372 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67658 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67677 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67657 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67668 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67655 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67654 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67653 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67652 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67651 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67659 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67649 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67660 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67676 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67373 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67023 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67414 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67084 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67081 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67022 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67192 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67191 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67190 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67189 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67188 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67187 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67195 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67185 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67025 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67014 |

In re **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                _____
                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67026 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67013 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67024 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67011 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67010 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67009 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67008 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67007 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67083 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67005 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67033 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67032 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67041 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67040 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67184 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67593 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67554 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67086 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67605 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67604 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67603 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67602 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67601 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67600 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67588 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67545 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67589 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67530 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67034 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67594 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67037 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67592 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67591 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67568 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67599 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67538 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67570 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67598 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67193 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67031 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67030 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67029 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67028 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67027 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67595 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67174 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67179 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67178 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67177 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67186 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67204 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67199 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67212 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67183 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67210 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67209 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67208 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67207 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67039 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67205 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67562 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67203 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67202 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67337 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67430 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67421 |

Sheet no. 1936 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                    Case No.  09-10138

                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67439 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67449 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67448 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67447 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67446 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67445 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67444 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67537 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67194 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67151 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67442 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

<div align="center">Debtor</div>                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67036 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67035 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67182 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67006 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67150 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67196 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67198 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67197 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67206 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67145 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67176 |

In re  **NORTEL NETWORKS INC.**                             Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67154 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67180 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67157 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67038 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67211 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67152 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67087 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67142 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67153 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67144 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67200 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67146 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67156 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67148 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67149 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67201 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67181 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_67143 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16368 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17210 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27996 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16356 |

Sheet no. 1940 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16357 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16358 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16373 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16360 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16372 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16362 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17232 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16364 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17233 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17223 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16367 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17213 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16369 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16370 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16348 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16359 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17222 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17246 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16363 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17178 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17212 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17248 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17173 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17185 |
| ANIXTER PO BOX 847428 DALLAS, TX  75284-7428 | PURCHASE ORDER PO_EBP_7606 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16366 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17227 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47236 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_8026 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_7624 |
| ANIXTER PO BOX 847428 DALLAS, TX  75284-7428 | PURCHASE ORDER PO_EBP_8422 |
| ANIXTER PO BOX 847428 DALLAS, TX  75284-7428 | PURCHASE ORDER PO_EBP_7631 |
| ANIXTER PO BOX 847428 DALLAS, TX  75284-7428 | PURCHASE ORDER PO_EBP_7467 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_7549 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47285 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_31111 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17221 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17231 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17230 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16365 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17228 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17182 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17226 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17225 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                  Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17235 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16354 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17236 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17211 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17220 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17219 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17218 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17217 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17156 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17215 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17162 |

Sheet no. 1945 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17229 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17125 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17184 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17243 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17242 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17241 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17240 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17251 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17159 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17119 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17118 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                            _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17117 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17116 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17115 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17245 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16346 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17214 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16355 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17160 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17122 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17259 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17157 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17264 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17155 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17154 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17153 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17152 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17151 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17148 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47184 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16345 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17249 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17216 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17238 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17179 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17239 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17177 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17176 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17186 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17174 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17183 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17172 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17171 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17170 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17244 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17180 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47250 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16353 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17258 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17257 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17256 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17255 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17254 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17253 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17252 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17237 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17250 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17224 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17234 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17247 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17169 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28138 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_30128 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47206 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47207 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47208 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47209 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47245 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47202 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47187 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47179 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47180 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47203 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_31329 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47193 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28137 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47183 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28139 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28140 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28141 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28142 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28122 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28135 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_31333 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28144 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_31330 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_31332 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_31334 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_31331 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_8661 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_30363 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47232 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41056 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47186 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47194 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47188 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47189 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47190 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47182 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47192 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47181 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47185 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47237 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47210 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47288 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47231 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_30173 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47233 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47234 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17618 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47191 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47205 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47249 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47196 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47197 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47198 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47199 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47200 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47201 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47211 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47230 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47248 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_30891 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47278 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47270 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47260 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47263 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47273 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47271 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47275 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47276 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47283 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47269 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47254 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47267 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47247 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47266 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28159 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47272 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_8047 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_29704 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_29703 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_30796 |

In re **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_30375 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_30751 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_31118 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_29749 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_30795 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47264 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_30368 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47246 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_30778 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_30502 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47251 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28132 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28124 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27994 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28161 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28162 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28163 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28164 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28165 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28076 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28155 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47268 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

<div align="center">Debtor                                                                 (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28167 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17389 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28125 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28126 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28127 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28128 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28129 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28130 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28131 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28145 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28133 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28134 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47274 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_31127 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47265 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28136 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_19968 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17202 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28023 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17192 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17193 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17194 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17195 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17196 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17197 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_20524 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17190 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_20275 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17198 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27931 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_20204 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27932 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_20205 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_19870 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_53324 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_53325 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_53326 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28064 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_20276 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17205 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17391 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17165 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17164 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17163 |

Sheet no. 1964 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27984 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_20277 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27955 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17131 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27986 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27975 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27989 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27991 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27992 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27993 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27980 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                 _____
                    Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27923 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28062 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27951 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27952 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_20209 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27954 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17209 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27990 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27948 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27935 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27922 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27939 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27924 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27925 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27926 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27927 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27928 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27941 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27930 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27958 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27953 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28027 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17175 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28059 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28060 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28061 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17167 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28011 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28030 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28017 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28018 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28025 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28020 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28019 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28057 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28026 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28067 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28004 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28029 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28063 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28031 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28032 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28033 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28034 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                 _____
                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28028 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28007 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27999 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28000 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28001 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28016 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28022 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28013 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17208 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17191 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17206 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28021 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17181 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17203 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17187 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17201 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17200 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17199 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17189 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17204 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28058 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17207 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

_____                                    _____
Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27983 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28024 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28005 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28008 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28045 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28015 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28035 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28009 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28010 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28003 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28012 |

Sheet no. 1972 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28002 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28014 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28006 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17188 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17146 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16377 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16394 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16395 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16396 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16384 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16361 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17158 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16350 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16351 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16352 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16391 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16349 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16392 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17147 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16382 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17145 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17144 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                              Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17143 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17142 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17141 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16383 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17139 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17149 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17150 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16386 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16374 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16375 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27956 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17166 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17161 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17388 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17387 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17398 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17123 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17135 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17134 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17120 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17132 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17121 |

Sheet no. 1976 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17130 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17129 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17128 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16381 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17126 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16378 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17124 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17138 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17137 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17133 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16393 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17136 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16347 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16385 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16371 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16387 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16388 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16389 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16390 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17127 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27950 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16376 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28071 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28072 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28046 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28074 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28056 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28047 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28037 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28038 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28039 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28040 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28041 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28069 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27998 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28068 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28073 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27982 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28204 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27936 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27937 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27938 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27929 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27987 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27978 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27979 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27934 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27981 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27933 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28042 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28044 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16379 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16380 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17140 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27957 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28055 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28048 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28049 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28050 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28051 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28052 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28053 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28036 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28070 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27949 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47295 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27942 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27943 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27944 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27945 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27946 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27947 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28075 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27940 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27988 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28065 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28043 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28066 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28054 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17168 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17112 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40171 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17110 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41015 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17099 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17114 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17101 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17102 |

Sheet no. 1984 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17103 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17104 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17105 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16419 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17109 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17390 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17111 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16401 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17113 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17098 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16410 |

Sheet no. 1985 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                                     _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16427 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16424 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16423 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16422 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17107 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40365 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41105 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40655 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40452 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41114 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17097 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16415 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41102 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16459 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16460 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16461 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16462 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16463 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16464 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17108 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41035 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16409 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
                                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17096 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16418 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16411 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16416 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40359 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16414 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16413 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16428 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16420 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16429 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16421 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16408 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16407 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16406 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16405 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16404 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16403 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16402 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16417 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41058 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40358 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40664 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40663 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40661 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40660 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40659 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40337 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40019 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41104 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41256 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41057 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41101 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40218 |

Sheet no. 1990 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41310 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40346 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41311 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41309 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41037 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41308 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41122 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41024 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41023 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41022 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41383 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41123 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41387 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41016 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47195 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41386 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40410 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40219 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40220 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40657 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40401 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40658 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40364 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40363 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40362 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40361 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40666 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40451 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41110 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40975 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41121 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16465 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40233 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17087 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40360 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40343 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40342 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40341 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40340 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40339 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40338 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40656 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40335 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41059 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40232 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41055 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41392 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41586 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17605 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17621 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17606 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17598 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17599 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17600 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17601 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17602 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17603 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17662 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17627 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17613 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17660 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17626 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41423 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41422 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41421 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41420 |

Sheet no. 1996 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41393 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41394 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41425 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41396 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41397 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41398 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41419 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41553 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16473 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41400 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17630 |

Sheet no. 1997 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                            _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17607 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17608 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17609 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17610 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17611 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17632 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17604 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17657 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41405 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17650 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17614 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17652 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17628 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17654 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41587 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17656 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17646 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17658 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17659 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17649 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17629 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17619 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17620 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17666 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17622 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17612 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17624 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17625 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17653 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17094 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41402 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16467 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16468 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

<div align="center">Debtor</div>                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16475 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16472 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_40347 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17088 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17106 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16425 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16458 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17090 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17091 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16471 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17093 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                   _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16469 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17095 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17100 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41033 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41120 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41115 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41384 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41385 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41025 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41013 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41014 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41036 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16470 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41034 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17092 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17637 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41588 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41533 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41395 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41582 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17648 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40345 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17663 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17655 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17640 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17597 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17633 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17634 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_16466 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41424 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41361 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17661 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17639 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17647 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17641 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17642 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17643 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17644 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17645 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17631 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17638 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17636 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17089 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_16474 |

Sheet no. 2005 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17635 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28250 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28172 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28213 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28178 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28251 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28240 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28241 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28242 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28243 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28244 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28188 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28246 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28187 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27964 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28215 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28201 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28237 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28252 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28253 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28254 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28255 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28256 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28245 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28177 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28160 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28180 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28169 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28170 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28189 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28248 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27961 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_40667 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28207 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28208 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28209 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28210 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28211 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28212 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28200 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27977 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17392 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27985 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27968 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28247 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27960 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28173 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27962 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27963 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28205 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27965 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27966 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27967 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27976 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27969 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27970 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27971 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27972 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27973 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27974 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27959 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47308 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28171 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47292 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47293 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47294 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47282 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47306 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47262 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47253 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47261 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47255 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47256 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47257 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47243 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47259 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_47289 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47252 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47307 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47277 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47299 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47300 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47301 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47302 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47303 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47297 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47305 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47204 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47279 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47212 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47258 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47286 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28174 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28217 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28176 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28214 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28191 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28179 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28190 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28181 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28182 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28183 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28184 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28185 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47291 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28175 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27997 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47309 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47310 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47311 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47312 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47304 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47290 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47280 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47281 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28158 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47284 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47296 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47287 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_47298 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28186 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                  Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28249 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28229 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28232 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28106 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28107 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28108 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28168 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28110 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28097 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28112 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28113 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28103 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28223 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28258 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27921 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28102 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28228 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28166 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28218 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28219 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28220 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28234 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28222 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28233 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28224 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28225 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28239 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28227 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28206 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27995 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41303 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41048 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41047 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

  <div align="center">Debtor</div>                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41046 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41382 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41044 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41103 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41111 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41112 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_67479 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41389 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41362 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41381 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28104 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41388 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28230 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41304 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41305 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41306 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41307 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_41113 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28105 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28235 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28236 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28216 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor                                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28226 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28111 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28100 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28101 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_41045 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28098 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28238 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28109 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28088 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28077 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28092 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                  Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28079 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28115 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28081 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28082 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28083 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28084 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28085 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28119 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28087 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28118 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28089 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28078 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28203 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28192 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28193 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28194 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28195 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28196 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28197 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28198 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28199 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28259 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28202 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28099 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28090 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28231 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28116 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28221 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28148 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28114 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28093 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28094 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28095 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28096 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28123 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28086 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28157 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28120 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28147 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17651 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28149 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28150 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28151 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_28152 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28153 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28154 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28121 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28156 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28143 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28146 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28080 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28257 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28117 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_28091 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17480 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17590 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17581 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17588 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17587 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17595 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17476 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17499 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17485 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17473 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17483 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17686 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17481 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17528 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17479 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17582 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17477 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17487 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17484 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17569 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17579 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17578 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17576 |

In re  **NORTEL NETWORKS INC.**                      Case No.   09-10138
_____                      _____
                    Debtor                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17574 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17494 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17567 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17522 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17486 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17509 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17519 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17491 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17517 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17516 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17515 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17514 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17513 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17580 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17488 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17592 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17566 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17565 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17564 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17563 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17571 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17589 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17570 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17594 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17562 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17492 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17478 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17523 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17707 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17573 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17709 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17664 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17716 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17715 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17714 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17460 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17712 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17678 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17710 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17615 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17708 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17616 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17706 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17705 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17704 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17703 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17713 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17508 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17691 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17690 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17689 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17688 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17687 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17719 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17724 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138
_____  _____
Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17525 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17723 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17679 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17733 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17732 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17731 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17730 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17729 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17717 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17727 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17623 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17726 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17572 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17711 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17722 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17721 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17720 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17728 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17674 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17682 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17681 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17497 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17725 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17718 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17700 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27817 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27839 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27814 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27856 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27808 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27798 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27810 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27821 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27806 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27813 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27805 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27902 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27816 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27901 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27818 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27819 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27809 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27844 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27835 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27836 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27837 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27822 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27028 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27829 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17465 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27815 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27820 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27898 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27801 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27791 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27792 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27793 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27794 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27795 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27807 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27797 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27823 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27894 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27800 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27832 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27802 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27803 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27804 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27796 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27848 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27841 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27842 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27843 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27799 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27811 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27900 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27812 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17482 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27833 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17468 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17474 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17466 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17520 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17464 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17512 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17462 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17596 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17671 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                  _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17470 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17467 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17471 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17490 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17489 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17475 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17521 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27899 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17496 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17527 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17503 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17518 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17526 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17568 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17461 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27825 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27847 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27838 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27849 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27850 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27851 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27852 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                      Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27853 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27834 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27846 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27845 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17469 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27824 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17524 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27826 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27827 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27828 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27840 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27830 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27831 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27897 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17463 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17498 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17495 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17472 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27855 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27051 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27052 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17541 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                        Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17553 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17533 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17551 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17585 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27084 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27050 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27025 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27085 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17556 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27058 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17534 |

In re **NORTEL NETWORKS INC.**                                           Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27082 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27078 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27081 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27054 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27055 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27057 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27053 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27059 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27060 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27065 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27857 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27077 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27870 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27858 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27859 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27860 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27861 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27873 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27863 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27909 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27865 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27878 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                      _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27867 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17532 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27869 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27070 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27862 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27912 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27886 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27906 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27888 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17552 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27063 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

<div align="center">Debtor</div>                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17529 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17560 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17530 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17558 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27868 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17545 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27061 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27056 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27066 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27017 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17554 |

Sheet no. 2051 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17542 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17583 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17575 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17591 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17539 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17548 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17546 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17549 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17555 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17543 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27062 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                     _____
                  Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17547 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17544 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17540 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17531 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17538 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17537 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17536 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17535 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17561 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27069 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17701 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

　　　　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27027 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17593 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27021 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27022 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27023 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27024 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17617 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27026 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27029 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17557 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27083 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

　　　　　　　　　　　　　　Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17559 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27064 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27071 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27072 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27073 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27074 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27075 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27068 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27079 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27076 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27080 |

In re **NORTEL NETWORKS INC.**                              Case No.   09-10138
                                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17550 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27018 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27041 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27872 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27038 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27876 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27037 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27874 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27036 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27880 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27881 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27049 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27033 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27034 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27035 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27032 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27877 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27887 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27047 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27020 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27019 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27012 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17577 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27014 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27015 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27879 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17586 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27871 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27875 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27885 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27884 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27883 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27882 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17695 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27016 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17505 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17667 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17676 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17501 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17500 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17511 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17502 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17702 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17504 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17675 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17506 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17507 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17683 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17493 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17680 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17694 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17510 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17669 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27030 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17696 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17697 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17698 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17699 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17665 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17677 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17693 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17584 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17684 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17668 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17670 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_17672 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17673 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17685 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_17692 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27908 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27920 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27013 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27031 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27039 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27896 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27919 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27904 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                     _____
                    Debtor                                               (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27911 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27903 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27913 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27914 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27915 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27043 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27917 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27042 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27910 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27067 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27907 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27889 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27890 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27891 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27892 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27893 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27905 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27895 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27854 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27918 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27866 |
| ANIXTER 2800 PERIMETER PARK DRIVE, SUITE E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_27916 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div style="text-align:center">Debtor</div>                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27048 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27864 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27046 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27045 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27044 |
| ANIXTER<br>2800 PERIMETER PARK DRIVE, SUITE E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_27040 |
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_EBP_7964 |
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_EBP_7912 |
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_EBP_7913 |
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_SAP_31213 |
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_SAP_20775 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | PURCHASE ORDER PO_EBP_8413 |
| ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | PURCHASE ORDER PO_SAP_10138 |
| ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | PURCHASE ORDER PO_EBP_7944 |
| ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | PURCHASE ORDER PO_EBP_8204 |
| ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | PURCHASE ORDER PO_EBP_7317 |
| ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | PURCHASE ORDER PO_EBP_8504 |
| ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | PURCHASE ORDER PO_EBP_7914 |
| ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | PURCHASE ORDER PO_EBP_8488 |
| ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | PURCHASE ORDER PO_EBP_7782 |
| ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | PURCHASE ORDER PO_EBP_8838 |
| ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE, TX  75057 | PURCHASE ORDER PO_EBP_8832 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_EBP_6486 |
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_EBP_6200 |
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_EBP_8416 |
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_EBP_7204 |
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_EBP_8221 |
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_EBP_7138 |
| ANIXTER DISTRIBUTION<br>1601 WATERS RIDGE ROAD<br>LEWISVILLE, TX  75057 | PURCHASE ORDER<br>PO_SAP_10053 |
| ANIXTER INTERNATIONAL<br>2800 PERIMETER PARK DRIVE SUIT<br>MORRISVILLE, NC  27560-8429 | PURCHASE ORDER<br>PO_EBP_8242 |
| ANIXTER INTERNATIONAL<br>2800 PERIMETER PARK DRIVE SUIT<br>MORRISVILLE, NC  27560-8429 | PURCHASE ORDER<br>PO_EBP_6819 |
| ANIXTER INTERNATIONAL<br>2800 PERIMETER PARK DRIVE SUIT<br>MORRISVILLE, NC  27560-8429 | PURCHASE ORDER<br>PO_EBP_8208 |
| ANIXTER INTERNATIONAL<br>2800 PERIMETER PARK DRIVE SUIT<br>MORRISVILLE, NC  27560-8429 | PURCHASE ORDER<br>PO_EBP_6350 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE, NC  27560-8429 | PURCHASE ORDER PO_SAP_10039 |
| ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE, NC  27560-8429 | PURCHASE ORDER PO_EBP_6615 |
| ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE, NC  27560-8429 | PURCHASE ORDER PO_EBP_7821 |
| ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE, NC  27560-8429 | PURCHASE ORDER PO_EBP_5453 |
| ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE, NC  27560-8429 | PURCHASE ORDER PO_EBP_8197 |
| ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE, NC  27560-8429 | PURCHASE ORDER PO_EBP_8102 |
| ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE, NC  27560-8429 | PURCHASE ORDER PO_SAP_41854 |
| ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE, NC  27560-8429 | PURCHASE ORDER PO_EBP_8212 |
| ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE, NC  27560-8429 | PURCHASE ORDER PO_SAP_41841 |
| ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE, NC  27560-8429 | PURCHASE ORDER PO_EBP_6279 |
| ANN BRIDENSTINE 5924 CROSSPOINT LN BRENTWOOD, TN  37027 | SEVERANCE AGREEMENT HR_SV_6222 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANRITSU A/S<br>KIRKEBJERG ALLE 90<br>DK-2605 BRONDBY<br>DENMARK | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6905 |
| ANS ADVANCED NETWORK SERVICE, LLC<br>12 ELMWOOD ROAD<br>MENNANDS, NY  12204 | SERVICE AGREEMENT<br>SU_EM_1690 |
| ANTEC CORPORATION<br>2850 WEST GOLF ROAD<br>ROLLING MEADOWS, IL  60008 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_6906 |
| ANTEC CORPORATION<br>2850 WEST GOLF ROAD<br>ROLLING MEADOWS, IL  60008 | TRADEMARK AGREEMENT<br>LG_TMR_6861 |
| ANTHEM ELECTRONICS INC.<br>1040 EAST BROKAW ROAD<br>SAN JOSE, CA  95131 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6909 |
| ANTHEM ELECTRONICS INC.<br>1040 EAST BROKAW ROAD<br>SAN JOSE, CA  95131 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6907 |
| ANTHEM ELECTRONICS INC.<br>1040 EAST BROKAW ROAD<br>SAN JOSE, CA  95131 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6908 |
| ANTHONY D SUTHERLAND<br>710 YELLOWSTONE CT<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_5896 |
| ANTHONY E HOLLAND<br>309 SARABANDE DR<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_5956 |
| ANTHONY L BONACORDA<br>1246 CONNETQUOT AVE<br>CENTRAL ISL, NY  11722 | SEVERANCE AGREEMENT<br>HR_SV_5807 |
| ANTHONY P DOMINO<br>4124 STAGWOOD DRIVE<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5726 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANTHONY PIRIH<br>900 ANDERSON DRIVE<br>GREEN OAKS, IL  60048-4506 | SEVERANCE AGREEMENT<br>HR_SV_5781 |
| ANTONIO TAVARES<br>2329 FELICIA DR<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_6036 |
| ANWAR A PIRACHA<br>2001 LUNENBURG DRIVE<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_5758 |
| AON CONSULTING INC<br>10451 MILL RUN CIRCLE<br>OWINGS MILLS, MD  21117 | PURCHASE ORDER<br>PO_EBP_5652 |
| AON CONSULTING INC<br>2540 NORTH 1ST STREET, SUITE 400<br>SAN JOSE, CA  95131 | PURCHASE ORDER<br>PO_EBP_6445 |
| AON CONSULTING INC<br>2540 NORTH 1ST STREET, SUITE 400<br>SAN JOSE, CA  95131 | PURCHASE ORDER<br>PO_EBP_8659 |
| AON CONSULTING INC<br>2540 NORTH 1ST STREET, SUITE 400<br>SAN JOSE, CA  95131 | PURCHASE ORDER<br>PO_SAP_10043 |
| AONIX NORTH AMERICA INC<br>5930 CORNERSTONE COURT WEST, SUITE 250<br>SAN DIEGO, CA  92121 | PURCHASE ORDER<br>PO_EBP_7971 |
| APANI NETWORKS<br>3230 EAST IMPERIAL HIGHWAY, SUITE 201<br>BREA, CA  92821 | PURCHASE ORDER<br>PO_EBP_8180 |
| APERTO NETWORKS INC<br>1637 SOUTH MAIN STREET<br>MILPITAS, CA  95035-6262 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_4703 |
| APEX ANALYTIX<br>3859 BATTLEGROUND AVENUE<br>GREENSBORO, NC  27410 | PURCHASE ORDER<br>PO_EBP_4558 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| APEX ANALYTIX, INC<br>3859 BATTLEGROUND AVENUE<br>GREENSBORO, NC  27410 | SOFTWARE LICENSE AGREEMENT<br>SU_EM_8427 |
| APOLLO COMPUTERS INC.<br>300 BILLERICA ROAD<br>CHELMSFORD, MA  01824 | LICENSE AGREEMENT<br>LG_IP_6910 |
| APPLABS INC<br>1515 MARKET STREET SUITE 1110<br>PHILADELPHIA, PA  19102-1905 | PURCHASE ORDER<br>PO_EBP_6378 |
| APPLIED COMMUNICATIONS, INCORPORATED<br>330 SOUTH 108TH AVENUE<br>OMAHA, NE  68154 | LICENSE AGREEMENT<br>LG_IP_6911 |
| APPLIED INNOVATION INC<br>5800 INNOVATION DRIVE<br>DUBLIN, OH  43016-3271 | TESTING AGREEMENT<br>SU_EM_7460 |
| APPLIED MICRO CIRCUITS CORP<br>6290 SEQUENCE DRIVE<br>SAN DIEGO, CA  92121-4358 | PURCHASE ORDER<br>PO_SAP_9879 |
| APPLIED SIMULATION TECHNOLOGY INC<br>2025 GATEWAY PLACE, SUITE 318<br>SAN JOSE, CA  95110-1008 | PURCHASE ORDER<br>PO_EBP_8183 |
| APPLIED TELECOM INC<br>3333 WARRENVILLE ROAD, SUITE 250<br>LISLE, IL  60532-4549 | LICENSE AGREEMENT<br>SU_EM_1844 |
| APPLIED TELECOM, INC<br>3333 WARRENVILLE ROAD, SUITE 250<br>LISLE, IL  60532-4549 | SOFTWARE AGREEMENT<br>SU_EM_15111 |
| APPLIED VOICE TECHNOLOGY, INC.<br>11410 NORTHEAST 122ND WAY<br>KIRKLAND, WA  98083 | LICENSE AGREEMENT<br>LG_IP_6912 |
| APPMATE PERFORMANCE SOFTWARE LLC<br>18 ROWLAND ST, STREET<br>SOMERSWORTH, NH  03878-1716 | PURCHASE ORDER<br>PO_EBP_8327 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                        _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| APRIMO<br>900 EAST 96TH STREET, SUITE 400<br>INDIANAPOLIS, IN  46240 | PURCHASE ORDER<br>PO_EBP_6604 |
| APRIMO<br>900 EAST 96TH STREET, SUITE 400<br>INDIANAPOLIS, IN  46240 | PURCHASE ORDER<br>PO_EBP_5956 |
| APTILO NETWORKS INC<br>5800 GRANITE PARKWAY, SUITE 300<br>PLANO, TX  75024-6616 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_10991 |
| APW ELECTRONIC SOLUTIONS<br>14100 DANIELSON STREET<br>POWAY, CA  92064-6898 | PURCHASE ORDER<br>PO_SAP_9157 |
| AR GRAY & ASSOCIATES<br>265 HYMUS BOULEVARD, SUITE 1550<br>POINT CLARE, QC  H9R 1G6<br>CANADA | PURCHASE ORDER<br>PO_EBP_6998 |
| ARBOR INDUSTRIES USA INC<br>101 DOMINION BOULEVARD<br>RONKONKOMA, NY  11779-7409 | PURCHASE ORDER<br>PO_EBP_8367 |
| ARBOR INDUSTRIES USA INC<br>101 DOMINION BOULEVARD<br>RONKONKOMA, NY  11779-7409 | PURCHASE ORDER<br>PO_EBP_5588 |
| ARBORTEXT INC<br>1000 VICTORS WAY, SUITE 400<br>ANN ARBOR, MI  48108 | SERVICE AGREEMENT<br>SU_EM_1749 |
| ARBORTEXT INC<br>1000 VICTORS WAY, SUITE 400<br>ANN ARBOR, MI  48108 | SERVICE AGREEMENT<br>SU_EM_5432 |
| ARCHANA VIJAYALAKSHMANAN<br>265 E.CORPORATE DRIVE, APT. 422<br>LEWISVILLE, TX  75067 | SEVERANCE AGREEMENT<br>HR_SV_6203 |
| ARCYCOM S.A.<br>RUE JEAN-PIERRE TIMBAUD, B.P. 26<br>BOIS D'ARCY  78892<br>FRANCE | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6913 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AREVA T&D SA<br>C/O BREVALEX - BREVATOME GROUP 3 RUE DU DOCTEUR LANCEREAUX<br>PARIS  75008<br>FRANCE | TRADEMARK AGREEMENT<br>LG_TMR_6849 |
| ARGENT ASSOCIATES INC<br>140 FIELDCREST AVENUE<br>EDISON, NJ  08837 | SERVICE AGREEMENT<br>SU_EM_1686 |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY<br>10-12 LEXINGTON DRIVE, BELLA VISTA<br>NSW, NEW SOUTH WALES  2153<br>AUSTRALIA | PURCHASE ORDER<br>PO_EBP_7130 |
| ARI FLEET SERVICES S DE RL DE CV<br>PRESIDENTE MAZARYK 61 20 PISO, COL CHAPULTEPEC MORALES<br>MEXICO CITY  11560<br>MEXICO | PURCHASE ORDER<br>PO_EBP_6016 |
| ARIBA INC<br>PO BOX 642962<br>PITTSBURGH, PA  15264-2962 | SERVICE AGREEMENT<br>SU_EM_12706 |
| ARICENT COMMUNICATIONS US INC<br>3460 HILLVIEW AVENUE<br>PALO ALTO, CA  94304-1338 | SOFTWARE AGREEMENT<br>SU_EM_14886 |
| ARICENT TECHNOLOGIES HOLDINGS LTD<br>PLOT NO 17 ELECTRONIC CITY, SECTOR 18<br>GURGAON, HR  122002<br>INDIA | LICENSE AGREEMENT<br>SU_EM_14829 |
| ARICENT TECHNOLOGIES HOLDINGS LTD<br>PLOT NO 17 ELECTRONIC CITY, SECTOR 18<br>GURGAON, HARYANA  122002<br>INDIA | PURCHASE ORDER<br>PO_EBP_8720 |
| ARICENT TECHNOLOGIES HOLDINGS LTD<br>PLOT NO 17 ELECTRONIC CITY, SECTOR 18<br>GURGAON, HARYANA  122002<br>INDIA | PURCHASE ORDER<br>PO_EBP_8523 |
| ARICENT TECHNOLOGIES HOLDINGS LTD<br>PLOT NO 17 ELECTRONIC CITY, SECTOR 18<br>GURGAON, HARYANA  122002<br>INDIA | PURCHASE ORDER<br>PO_EBP_8018 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARICENT TECHNOLOGIES HOLDINGS LTD<br>PLOT NO 17 ELECTRONIC CITY, SECTOR 18<br>GURGAON, HARYANA  122002<br>INDIA | PURCHASE ORDER<br>PO_EBP_7461 |
| ARICENT TECHNOLOGIES HOLDINGS LTD<br>PLOT NO 17 ELECTRONIC CITY, SECTOR 18<br>GURGAON, HARYANA  122002<br>INDIA | PURCHASE ORDER<br>PO_EBP_8040 |
| ARICENT TECHNOLOGIES HOLDINGS LTD<br>PLOT NO 17 ELECTRONIC CITY, SECTOR 18<br>GURGAON, HARYANA  122002<br>INDIA | PURCHASE ORDER<br>PO_EBP_6789 |
| ARICENT TECHNOLOGIES HOLDINGS LTD<br>PLOT NO 17 ELECTRONIC CITY, SECTOR 18<br>GURGAON, HARYANA  122002<br>INDIA | PURCHASE ORDER<br>PO_EBP_8719 |
| ARICENT TECHNOLOGIES MAURITIUS LTD<br>PLOT NO 17 ELECTRONIC CITY, SECTOR 18<br>GURGAON, HR  122002<br>INDIA | PURCHASE ORDER<br>PO_SAP_10008 |
| ARICENT TECHNOLOGIES MAURITIUS LTD<br>PLOT NO 17 ELECTRONIC CITY, SECTOR 18<br>GURGAON, HR  122002<br>INDIA | PURCHASE ORDER<br>PO_SAP_41797 |
| ARICENT TECHNOLOGIES MAURITIUS LTD<br>PLOT NO 17 ELECTRONIC CITY, SECTOR 18<br>GURGAON, HR  122002<br>INDIA | PURCHASE ORDER<br>PO_SAP_20699 |
| ARIZONA TECHNOLOGY ENTERPRISES<br>SKYSONG 1475 N. SCOTTSDALE RD, SUITE 200<br>SCOTTSDALE, AZ  85257-3538 | SERVICE AGREEMENT<br>SU_EM_14150 |
| ARMON NETWORKING LTD<br>PO BOX 58030, ATIDIM TECHNOLOGICAL PK BLDG 7<br>TEL AVIV  61580<br>ISRAEL | SOFTWARE AGREEMENT<br>SU_EM_15352 |
| AROMAT CORP<br>62 DERBY STREET<br>HINGHAM, MA  02043 | PURCHASE AGREEMENT<br>SU_EM_1782 |

Sheet no. 2074 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<div align="center">Debtor                                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AROMAT CORP<br>62 DERBY STREET<br>HINGHAM, MA  02043 | SUPPLIER STORES AGREEMENT<br>SU_EM_1776 |
| ARRIS INTERNATIONAL, INC.<br>3871 LAKEFIELD DRIVE SUITE 300<br>SUWANEE, GA  30024 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6914 |
| ARROW ELECTRONICS INT INC<br>25 HUB DRIVE, PO BOX 8902<br>MELVILLE, NY  11747-8902 | SUPPLY AGREEMENT<br>SU_EM_1730 |
| ARTESYN COMMUNICATION PRODUCTS<br>8310 EXCELSIOR DRIVE<br>MADISON, WI  53717 | SUPPLY AGREEMENT<br>SU_EM_1382 |
| ARTESYN TECHNOLOGIES<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | SERVICE AGREEMENT<br>SU_EM_13811 |
| ARTHUR A. COLLINS INC.<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7042 |
| ARTHUR DEAR<br>109 DONNA PLACE<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_6061 |
| ARVINDKUMAR J KARIA<br>3517 LAKEBROOK DR<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_5633 |
| ASCEND COMMUNICATIONS,  INC.<br>1160 BATTERY STREET, SUITE 324<br>SAN FRANCISCO, CA  94111 | LICENSE AGREEMENT<br>LG_IP_6915 |
| ASCEND PARTNERS, L.P.<br>14A AHIMEIR STREET<br>52587, RAMAT GAN<br>ISRAEL | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7513 |
| ASCENTIUM CORPORATION<br>225 108TH AVE NE SUITE 225<br>BELLEVUE, WA  98004-5770 | PURCHASE ORDER<br>PO_EBP_7849 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                                  _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASCENTIUM CORPORATION<br>225 108TH AVE NE SUITE 225<br>BELLEVUE, WA  98004-5770 | PURCHASE ORDER<br>PO_EBP_7691 |
| ASCENTIUM CORPORATION<br>225 108TH AVE NE SUITE 225<br>BELLEVUE, WA  98004-5770 | PURCHASE ORDER<br>PO_SAP_31203 |
| ASHANTI DAWSON<br>9 BENEDICT AVE<br>WHITE PLAIN, NY  10603 | SEVERANCE AGREEMENT<br>HR_SV_6367 |
| ASHISH MEHROTRA<br>4316 CUTTER SPRINGS CT.<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_6111 |
| ASHLEY GATLIN-WILSON<br>413 WHISPERFIELD<br>MURPHY, TX  75094 | SEVERANCE AGREEMENT<br>HR_SV_6243 |
| ASIR SIKDAR<br>634 CAYUGA COURT<br>SAN JOSE, CA  95123 | SEVERANCE AGREEMENT<br>HR_SV_6191 |
| ASK JEEVES INC<br>DEPT 33187, PO BOX 39000<br>SAN FRANCISCO, CA  94139-7451 | SUPPLY AGREEMENT<br>SU_EM_1786 |
| ASP TECHNOLOGIES INC<br>710 PINE DRIVE<br>WINDSOR, CO  80550-5603 | PURCHASE ORDER<br>PO_EBP_6795 |
| ASP TECHNOLOGIES INC<br>710 PINE DRIVE<br>WINDSOR, CO  80550-5603 | PURCHASE ORDER<br>PO_EBP_8468 |
| ASPIRE MANAGED SERVICES PRIVATE LIMITED<br>201A BETA 1 GIGASPACE, VIMAN NAGAR<br>PUNA, MH  411014<br>INDIA | SERVICE AGREEMENT<br>SU_EM_1719 |
| ASSOCIACAO NCC CERTIFICACOES<br>RUA CONCEICAO, 233 -, SALA 2510/2511<br>CAMPINAS, SAO PAULO  13010-916<br>BRAZIL | PURCHASE ORDER<br>PO_EBP_7940 |

Sheet no. 2076 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASSURANCE TECHNOLOGY CORP<br>303 LITTLETON ROAD<br>CHELMSFORD, MA  01824-3311 | PURCHASE ORDER<br>PO_SAP_10080 |
| ASTEC AMERICA INC<br>PO BOX 100148<br>PASADENA, CA  91189-0148 | PURCHASE ORDER<br>PO_SAP_41239 |
| ASTEC AMERICA INC<br>PO BOX 100148<br>PASADENA, CA  91189-0148 | PURCHASE ORDER<br>PO_EBP_4712 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_9606 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_39142 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_39140 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_37767 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_62310 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_62309 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_40893 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_40892 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASTEC AMERICA INC<br>PO BOX 100148<br>PASADENA, CA  91189-0148 | PURCHASE ORDER<br>PO_SAP_39912 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_41276 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_41277 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_39139 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_30780 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_62315 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_62307 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_30786 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_62311 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_62312 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_62313 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASTEC AMERICA INC<br>PO BOX 100148<br>PASADENA, CA  91189-0148 | PURCHASE ORDER<br>PO_SAP_65057 |
| ASTEC AMERICA INC<br>PO BOX 100148<br>PASADENA, CA  91189-0148 | PURCHASE ORDER<br>PO_SAP_41232 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_31160 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_62308 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_30590 |
| ASTEC AMERICA INC<br>PO BOX 100148<br>PASADENA, CA  91189-0148 | PURCHASE ORDER<br>PO_EBP_7853 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_62314 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_62300 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_39141 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_37573 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_36290 |

In re **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD, CA  92008 | PURCHASE ORDER PO_SAP_36393 |
| ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD, CA  92008 | PURCHASE ORDER PO_SAP_36392 |
| ASTEC AMERICA INC PO BOX 100148 PASADENA, CA  91189-0148 | PURCHASE ORDER PO_SAP_36344 |
| ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD, CA  92008 | PURCHASE ORDER PO_SAP_36291 |
| ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD, CA  92008 | PURCHASE ORDER PO_SAP_36505 |
| ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD, CA  92008 | PURCHASE ORDER PO_SAP_36913 |
| ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD, CA  92008 | PURCHASE ORDER PO_SAP_37766 |
| ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD, CA  92008 | PURCHASE ORDER PO_SAP_37989 |
| ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD, CA  92008 | PURCHASE ORDER PO_SAP_37770 |
| ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD, CA  92008 | PURCHASE ORDER PO_SAP_37769 |
| ASTEC AMERICA INC 5810 VAN ALLEN WAY CARLSBAD, CA  92008 | PURCHASE ORDER PO_SAP_20028 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_36506 |
| ASTEC AMERICA INC<br>PO BOX 100148<br>PASADENA, CA  91189-0148 | PURCHASE ORDER<br>PO_SAP_41233 |
| ASTEC AMERICA INC<br>PO BOX 100148<br>PASADENA, CA  91189-0148 | PURCHASE ORDER<br>PO_SAP_41235 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_31159 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_36914 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_20267 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_19768 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_40643 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_40642 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_41275 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_37768 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASTEC AMERICA INC<br>PO BOX 100148<br>PASADENA, CA  91189-0148 | PURCHASE ORDER<br>PO_SAP_41238 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_30680 |
| ASTEC AMERICA INC<br>PO BOX 100148<br>PASADENA, CA  91189-0148 | PURCHASE ORDER<br>PO_SAP_41234 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_37765 |
| ASTEC AMERICA INC<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_37990 |
| ASTEC INTERNATIONAL LIMITED<br>38TH FLOOR, CENTRAL PLAZA, 18 HARBOUR ROAD<br>WANCHAI, HONG KONG<br>CHINA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6917 |
| ASTEELFLASH GROUP<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_8600 |
| ASTEELFLASH GROUP<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_6994 |
| ASTEELFLASH GROUP<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_7269 |
| ASTEELFLASH GROUP<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_6939 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68415 |

In re **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                          _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68492 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68393 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68386 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68394 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68483 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68392 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68389 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68484 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68384 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68481 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68395 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                               _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68387 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68390 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68385 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68383 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68317 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68322 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68378 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68321 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68331 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68366 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68379 |

Sheet no. 2084 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68477 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68342 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68513 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68377 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68391 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68413 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68505 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68478 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68494 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68315 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68407 |

Sheet no. 2085 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68404 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68382 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68409 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68411 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68388 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68397 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68507 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68408 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68485 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68398 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68402 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68412 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68401 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68400 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68399 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68405 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68410 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68475 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68506 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68364 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68504 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68503 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T ONE AT&T WAY, RM 3C221H BEDMINSTER, NJ  07921 | NON IS CIRCUIT SU_NIC_68498 |
| AT&T ONE AT&T WAY, RM 3C221H BEDMINSTER, NJ  07921 | NON IS CIRCUIT SU_NIC_68497 |
| AT&T ONE AT&T WAY, RM 3C221H BEDMINSTER, NJ  07921 | NON IS CIRCUIT SU_NIC_68482 |
| AT&T ONE AT&T WAY, RM 3C221H BEDMINSTER, NJ  07921 | NON IS CIRCUIT SU_NIC_68479 |
| AT&T ONE AT&T WAY, RM 3C221H BEDMINSTER, NJ  07921 | NON IS CIRCUIT SU_NIC_68381 |
| AT&T ONE AT&T WAY, RM 3C221H BEDMINSTER, NJ  07921 | NON IS CIRCUIT SU_NIC_68496 |
| AT&T ONE AT&T WAY, RM 3C221H BEDMINSTER, NJ  07921 | NON IS CIRCUIT SU_NIC_68491 |
| AT&T ONE AT&T WAY, RM 3C221H BEDMINSTER, NJ  07921 | NON IS CIRCUIT SU_NIC_68476 |
| AT&T ONE AT&T WAY, RM 3C221H BEDMINSTER, NJ  07921 | NON IS CIRCUIT SU_NIC_68489 |
| AT&T ONE AT&T WAY, RM 3C221H BEDMINSTER, NJ  07921 | NON IS CIRCUIT SU_NIC_68488 |
| AT&T ONE AT&T WAY, RM 3C221H BEDMINSTER, NJ  07921 | NON IS CIRCUIT SU_NIC_68487 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                               Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68486 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68376 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68495 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68428 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68356 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68374 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68345 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68354 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68421 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68422 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68373 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68429 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68346 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68427 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68426 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68425 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68431 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68445 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68432 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68380 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68435 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68508 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68490 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68351 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68474 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68443 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68442 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68347 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68438 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68348 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68446 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68355 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68349 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68353 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68450 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68350 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68419 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68439 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68338 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68430 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68337 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68320 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68335 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68334 |

In re **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68332 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68340 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68328 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68341 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68343 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68359 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68361 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68362 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68333 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68365 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68406 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68330 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68423 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68375 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68418 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68417 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68424 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68444 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68473 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68344 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68357 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68420 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68336 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68323 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68324 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68325 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68326 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68339 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68327 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68472 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68316 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | NON IS CIRCUIT<br>SU_NIC_68509 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | PURCHASE ORDER<br>PO_SAP_41807 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | PURCHASE ORDER<br>PO_EBP_7699 |
| AT&T<br>ONE AT&T WAY, RM 3C221H<br>BEDMINSTER, NJ  07921 | PURCHASE ORDER<br>PO_EBP_7252 |
| AT&T CORP<br>ONE AT&T WAY<br>BEDMINSTER, NJ  07921 | PURCHASE AGREEMENT<br>SU_EM_1839 |
| AT&T CORP<br>ONE AT&T WAY<br>BEDMINSTER, NJ  07921 | PURCHASE AGREEMENT<br>SU_EM_1824 |
| AT&T CORP<br>ONE AT&T WAY<br>BEDMINSTER, NJ  07921 | SERVICE AGREEMENT<br>SU_EM_1803 |
| AT&T CORP<br>ONE AT&T WAY<br>BEDMINSTER, NJ  07921 | SERVICE AGREEMENT<br>SU_EM_1813 |
| AT&T CORP<br>ONE AT&T WAY<br>BEDMINSTER, NJ  07921 | SUPPLY AGREEMENT<br>SU_EM_1848 |
| AT&T CORP.<br>ONE AT&T PLAZA<br>DALLAS, TX  75202 | IT CARRIER SERVICES<br>SU_EM_20568 |
| AT&T CORP.<br>ONE AT&T PLAZA<br>DALLAS, TX  75202 | IT CARRIER SERVICES<br>SU_EM_20698 |
| AT&T CORP.<br>ONE AT&T PLAZA<br>DALLAS, TX  75202 | IT CARRIER SERVICES<br>SU_EM_20609 |
| AT&T CORP.<br>ONE AT&T PLAZA<br>DALLAS, TX  75202 | IT CARRIER SERVICES<br>SU_EM_20607 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AT&T CORP. ONE AT&T PLAZA DALLAS, TX  75202 | IT CARRIER SERVICES SU_EM_20611 |
| AT&T GLOBAL SERVICES PO BOX 8102 AURORA, IL  60507-8102 | PURCHASE ORDER PO_EBP_6313 |
| AT&T KNOWLEDGE VENTURES LP 6500 RIVER PLACE BLVD, BUILDING III 4TH FLOOR AUSTIN, TX  78730-1119 | PURCHASE ORDER PO_EBP_8749 |
| AT&T KNOWLEDGE VENTURES LP 6500 RIVER PLACE BLVD, BUILDING III 4TH FLOOR AUSTIN, TX  78730-1119 | PURCHASE ORDER PO_EBP_5575 |
| AT&T MOBILITY GLENRIDGE HIGHLANDS TWO, SUITE 1520, 5565 GLENRIDGE CONNECTOR ATLANTA, GA  30342 | NON IS CIRCUIT SU_NIC_68514 |
| AT&T MOBILITY LLC 8654 - 154TH AVENUE NE REDMOND, WA  98052 | SERVICE AGREEMENT SU_EM_13887 |
| ATC TOWER SERVICES INC 116 HUNTINGTON AVENUE, 11TH FLOOR BOSTON, MA  02116 | SERVICE AGREEMENT SU_EM_1818 |
| ATCOM, INC 308 G STREET SAN DIEGO, CA  92101 | SERVICE AGREEMENT SU_EM_1845 |
| ATDI INC 1420 BEVERLY ROAD, SUITE 140 MCLEAN, VA  22101 | PURCHASE ORDER PO_SAP_9983 |
| ATLANTA SYMPHONY ORCHESTRA 1280 PEACHTREE ST NE ATLANTA, GA  30309-3502 | PURCHASE ORDER PO_EBP_8172 |
| ATLANTIC ENVELOPE COMPANY 888 ELM HILL PIKE NASHVILLE, TN  37210-2843 | REFERRAL & TEAMING AGREEMENT SU_EM_1890 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ATLANTIC ENVELOPE COMPANY<br>888 ELM HILL PIKE<br>NASHVILLE, TN  37210-2843 | SOFTWARE AGREEMENT<br>SU_EM_1899 |
| ATLANTIC SYSTEMS GROUP INC<br>INCUTECH CENTER, BAG SERVICE 69000<br>FREDERICTON, NB  E3B 6C2<br>CANADA | SOFTWARE AGREEMENT<br>SU_EM_1879 |
| ATLAS BOX & CRATING CO<br>38 PROVIDENCE ROAD<br>SUTTON, MA  01590-3813 | PURCHASE ORDER<br>PO_EBP_6452 |
| ATMEL CORPORATION<br>2125 O,NEL DRIVE<br>SAN JOSE, CA  95131 | PURCHASE & SALE AGREEMENT<br>SU_EM_1949 |
| ATTACHMATE CORP<br>3617 131ST AVENUE SOUTH EAST<br>BELLEVUE, WA  98006 | SOFTWARE AGREEMENT<br>SU_EM_3604 |
| AUDIO FAX<br>2000 POWERS FERRY ROAD, SUITE 200<br>MARIETTA, GA  30067 | LICENSE AGREEMENT<br>SU_EM_1859 |
| AUDIO FIDELITY COMMUNICATIONS CORP<br>3900 GASKINS ROAD<br>RICHMOND, VA  23233 | SERVICE AGREEMENT<br>SU_EM_10086 |
| AUDIO RESPONSE TECHNOLOGIES, INCORPORATED<br>647 FRANKLIN AVENUE<br>GARDEN CITY, NY  11530 | LICENSE AGREEMENT<br>LG_IP_6928 |
| AUDIOCODES CALIFORNIA INC<br>9890 TOWNE CENTER DRIVE, SUITE 150<br>SAN DIEGO, CA  92121-1999 | PURCHASE ORDER<br>PO_EBP_6581 |
| AUDIOCODES CALIFORNIA INC<br>9890 TOWNE CENTER DRIVE, SUITE 150<br>SAN DIEGO, CA  92121-1999 | PURCHASE ORDER<br>PO_SAP_66473 |
| AUDIOCODES CALIFORNIA INC<br>9890 TOWNE CENTER DRIVE, SUITE 150<br>SAN DIEGO, CA  92121-1999 | PURCHASE ORDER<br>PO_SAP_20789 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_16341 |
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_39187 |
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41861 |
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_46594 |
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_46593 |
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_16343 |
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_16342 |
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_16340 |
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_63344 |
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_16344 |
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_16339 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AUDIOCODES INC<br>3000 TECHNOLOGY DR SUITE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_20731 |
| AUDIOCODES LTD<br>1 HAYARDEN STREET<br>AIRPORT CITY LOD  70151<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_65076 |
| AUDIOCODES LTD<br>1 HAYARDEN STREET<br>AIRPORT CITY LOD  70151<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_65075 |
| AUDIOCODES LTD<br>1 HAYARDEN STREET<br>AIRPORT CITY LOD  70151<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_37410 |
| AUDIOCODES LTD<br>1 HAYARDEN STREET<br>AIRPORT CITY LOD  70151<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_29675 |
| AUDREY TAYLOR<br>4333 ANGELINA DR<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_5639 |
| AURELIA CHAVEZ<br>4204 LAVACA DR<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_6054 |
| AURITAS LLC<br>183 OSPREY HAMMOCK TRAIL<br>SANFORD, FL  32771-8116 | PURCHASE ORDER<br>PO_EBP_6289 |
| AURORA SYSTEMS INC<br>40 NAGOG PARK, SUITE 101<br>ACTON, MA  01720 | TESTING AGREEMENT<br>SU_EM_1832 |
| AUSTRIA TELECOMMUNICATION GES. M.B.H.<br>POTTENDORFER STR. 19-21<br>VIENNA<br>AUSTRIA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7229 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                 _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AUTOMATION SOUTH ELECTRONICS<br>1635 TRAILS END<br>GREENVILLE, NC  27858 | PURCHASE ORDER<br>PO_EBP_6218 |
| AUTOMOTIVE RENTALS INC<br>PO BOX 8500-4375<br>PHILADELPHIA, PA  19178-4375 | PURCHASE ORDER<br>PO_EBP_5761 |
| AUTOMOTIVE RENTALS INC.<br>9000 MIDLANTIC DRIVE, PO BOX 5039<br>MT. LAUREL, NJ  08054 | AUTO FLEET UNITED STATES AND CANADA<br>SU_EM_20674 |
| AV METRO<br>200 POWELL DR SUITE 108<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_6296 |
| AV METRO<br>5401 ETTA BURK COURT<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_7424 |
| AV METRO<br>5401 ETTA BURK COURT<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_7028 |
| AV METRO<br>5401 ETTA BURK COURT<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_6546 |
| AV METRO<br>200 POWELL DR SUITE 108<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_6295 |
| AV METRO<br>200 POWELL DR SUITE 108<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_6732 |
| AV METRO<br>5401 ETTA BURK COURT<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_5872 |
| AV METRO<br>5401 ETTA BURK COURT<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_7421 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AV METRO<br>200 POWELL DR SUITE 108<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_5919 |
| AV METRO<br>5401 ETTA BURK COURT<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_7676 |
| AV METRO<br>200 POWELL DR SUITE 108<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_5920 |
| AV METRO<br>200 POWELL DR SUITE 108<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_6669 |
| AV METRO<br>200 POWELL DR SUITE 108<br>RALEIGH, NC  27606 | PURCHASE ORDER<br>PO_EBP_7023 |
| AVAGO TECHNOLOGIES CORP<br>350 WEST TRIMBLE RD<br>SAN JOSE, CA  95131-1008 | PURCHASE ORDER<br>PO_EBP_7466 |
| AVAGO TECHNOLOGIES CORP<br>350 WEST TRIMBLE RD<br>SAN JOSE, CA  95131-1008 | PURCHASE ORDER<br>PO_SAP_37009 |
| AVAGO TECHNOLOGIES CORP<br>350 WEST TRIMBLE RD<br>SAN JOSE, CA  95131-1008 | PURCHASE ORDER<br>PO_SAP_62361 |
| AVANEX CORPORATION<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA  94538-2436 | PURCHASE ORDER<br>PO_SAP_36956 |
| AVANEX CORPORATION<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA  94538-2436 | PURCHASE ORDER<br>PO_SAP_36872 |
| AVANEX CORPORATION<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA  94538-2436 | PURCHASE ORDER<br>PO_SAP_31162 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

────────────────────────────────────                        ────────────────────
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AVANEX CORPORATION<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA  94538-2436 | PURCHASE ORDER<br>PO_SAP_31161 |
| AVANEX CORPORATION<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA  94538-2436 | PURCHASE ORDER<br>PO_SAP_36519 |
| AVATAR MOVING SYSTEMS INC<br>PO BOX 728<br>YAPBANK, NY  11980-0728 | PURCHASE ORDER<br>PO_EBP_7384 |
| AVATECH SOLUTIONS<br>10715 RED RUN BOULEVARD, SUITE 101<br>OWINGS MILLS, MD  21117 | PURCHASE ORDER<br>PO_EBP_5553 |
| AVATECH SOLUTIONS<br>PO BOX 17687<br>BALTIMORE, MD  21297-1687 | PURCHASE ORDER<br>PO_EBP_6499 |
| AVAYA INC<br>BANK OF AMERICA, PO BOX 402408<br>ATLANTA, GA  30384-2408 | SERVICE AGREEMENT<br>SU_EM_1850 |
| AVCON INC<br>PO BOX 4793<br>CARY, NC  27519-4793 | PURCHASE ORDER<br>PO_EBP_6718 |
| AVENUE A /RAZORFISH LLC<br>DEPT. CH 17218<br>PALANTINE, IL  60055-7218 | PURCHASE ORDER<br>PO_EBP_7044 |
| AVENUE A /RAZORFISH LLC<br>DEPT. CH 17218<br>PALANTINE, IL  60055-7218 | PURCHASE ORDER<br>PO_EBP_5452 |
| AVENUE A /RAZORFISH LLC<br>DEPT. CH 17218<br>PALANTINE, IL  60055-7218 | PURCHASE ORDER<br>PO_EBP_5885 |
| AVENUE A /RAZORFISH LLC<br>DEPT. CH 17218<br>PALANTINE, IL  60055-7218 | PURCHASE ORDER<br>PO_EBP_6300 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AVENUE A /RAZORFISH LLC<br>DEPT. CH 17218<br>PALANTINE, IL  60055-7218 | PURCHASE ORDER<br>PO_EBP_5986 |
| AVENUE A /RAZORFISH LLC<br>DEPT. CH 17218<br>PALANTINE, IL  60055-7218 | PURCHASE ORDER<br>PO_EBP_8407 |
| AVENUE A /RAZORFISH LLC<br>DEPT. CH 17218<br>PALANTINE, IL  60055-7218 | PURCHASE ORDER<br>PO_SAP_10020 |
| AVENUE A /RAZORFISH LLC<br>DEPT. CH 17218<br>PALANTINE, IL  60055-7218 | PURCHASE ORDER<br>PO_EBP_6180 |
| AVENUE A /RAZORFISH LLC<br>DEPT. CH 17218<br>PALANTINE, IL  60055-7218 | PURCHASE ORDER<br>PO_EBP_6788 |
| AVENUE A /RAZORFISH LLC<br>DEPT. CH 17218<br>PALANTINE, IL  60055-7218 | PURCHASE ORDER<br>PO_EBP_7403 |
| AVENUE A RAZORFISH<br>821 SECOND AVENUE SUITE 1800<br>SEATLE, WA  98104 | SERVICE AGREEMENT<br>SU_EM_13688 |
| AVION SYSTEMS INC<br>200 MANSELL COURT EAST # 300<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_31244 |
| AVION SYSTEMS INC<br>200 MANSELL COURT EAST # 300<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_EBP_6980 |
| AVION SYSTEMS PVT LTD<br>MARWAH COMPLEX, 4, MARWAH EST, KRISHNALAL MARWAH MARG<br>MUMBAI, MH  400072<br>INDIA | SERVICE AGREEMENT<br>SU_EM_11323 |
| AVIS RENT A CAR SYSTEM INC<br>900 OLD COUNTRY RD<br>GARDEN CITY, NY  11530 | TRAVEL AGREEMENT<br>SU_EM_11370 |

Sheet no. 2104 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AVNET CANADA<br>190 COLONNADE ROAD<br>NEPEAN, ON  K2E 7J5<br>CANADA | PURCHASE ORDER<br>PO_EBP_7190 |
| AVNET ELECTRONICS MARKETING<br>10 CENTENNIAL DR<br>PEABODY, MA  01960-7900 | PURCHASE ORDER<br>PO_EBP_7436 |
| AVNET INC<br>1820 MCCARTHY BLVD<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_EBP_8108 |
| AVNET INC<br>1820 MCCARTHY BLVD<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_EBP_8533 |
| AVNET INC<br>1820 MCCARTHY BLVD<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_EBP_7434 |
| AVNET INC<br>1820 MCCARTHY BLVD<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_EBP_7167 |
| AVOTUS CORPORATION<br>110 MATHESON BLVD WEST, SUITE 300<br>MISSISSAUGA, ON  L5R 4G7<br>CANADA | PURCHASE ORDER<br>PO_EBP_8454 |
| AVX CORPORATION<br>801 17TH AVENUE SOUTH, PO BOX 867<br>MYRTLE BEACH, SC  29578-0867 | PURCHASE & SALE AGREEMENT<br>SU_EM_1885 |
| AVX CORPORATION<br>801 17TH AVENUE SOUTH, PO BOX 867<br>MYRTLE BEACH, SC  29578-0867 | SUPPLIER STORES AGREEMENT<br>SU_EM_1898 |
| AWARD SOLUTIONS INCORPORATED<br>2100 LAKESIDE BLVD SUITE 300, SUITE 300<br>RICHARDSON, TX  75082 | PURCHASE ORDER<br>PO_EBP_8241 |
| AWARD SOLUTIONS INCORPORATED<br>2100 LAKESIDE BLVD SUITE 300, SUITE 300<br>RICHARDSON, TX  75082 | PURCHASE ORDER<br>PO_EBP_7559 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AWARD SOLUTIONS INCORPORATED<br>2100 LAKESIDE BLVD SUITE 300, SUITE 300<br>RICHARDSON, TX  75082 | PURCHASE ORDER<br>PO_EBP_7522 |
| AWARD SOLUTIONS INCORPORATED<br>2100 LAKESIDE BLVD SUITE 300, SUITE 300<br>RICHARDSON, TX  75082 | PURCHASE ORDER<br>PO_SAP_41860 |
| AWARD SOLUTIONS INCORPORATED<br>2100 LAKESIDE BLVD SUITE 300, SUITE 300<br>RICHARDSON, TX  75082 | PURCHASE ORDER<br>PO_EBP_6277 |
| AXA ROSENBERG INVESTMENT MANAGEMENT LLC<br>4 ORINDA WAY, BUILDING E<br>ORINDA, CA  94563 | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20664 |
| AXERRA NETWORKS INC<br>1900 GLADES ROAD, SUITE 359<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>PO_SAP_64671 |
| AXERRA NETWORKS INC<br>1900 GLADES ROAD, SUITE 359<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>PO_SAP_64667 |
| AXERRA NETWORKS INC<br>1900 GLADES ROAD, SUITE 359<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>PO_SAP_64668 |
| AXERRA NETWORKS INC<br>1900 GLADES ROAD, SUITE 359<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>PO_SAP_64670 |
| AXERRA NETWORKS INC<br>1900 GLADES ROAD, SUITE 359<br>BOCA RATON, FL  33431 | PURCHASE ORDER<br>PO_SAP_64669 |
| AYMAN AISHAT<br>1613 ARBOR CREEK DRIVE<br>GARLAND, TX  75040 | SEVERANCE AGREEMENT<br>HR_SV_6007 |
| AZAIRE NETWORKS<br>4800 GREAT AMERICA PKWY, SUITE-515<br>SANTA CLARA, CA  95054-1228 | PURCHASE & SALE AGREEMENT<br>SU_EM_10963 |

In re **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AZAIRE NETWORKS<br>4800 GREAT AMERICA PKWY, SUITE-515<br>SANTA CLARA, CA  95054-1228 | SOFTWARE AGREEMENT<br>SU_EM_10971 |
| B.E.L.-TRONICS LIMITED<br>8100 SAGL PARKWAY<br>COVINGTON, GA  30209 | LICENSE AGREEMENT<br>LG_IP_6956 |
| BAAN INT BV<br>ZONNEOORDLAAN 17, 6710 BG EDE<br>3770AC<br>THE NETHERLANDS | CORPORATE LICENCING AGREEMENT<br>SU_EM_2496 |
| BABAK NAMIRANIAN<br>2031 NORMANDSTONE DRIVE<br>MIDLOTHIAN, VA  23113 | SEVERANCE AGREEMENT<br>HR_SV_6081 |
| BAILLIE GIFFORD OVERSEAS LIMITED<br>CALTON SQUARE, 1 GREENSIDE ROW<br>EDINBURGH  EH13AN<br>SCOTLAND | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20666 |
| BAILLIE GIFFORD OVERSEAS LIMITED<br>CALTON SQUARE, 1 GREENSIDE ROW<br>EDINBURGH  EH13AN<br>SCOTLAND | SERVICE AGREEMENT<br>SU_EM_20658 |
| BAILLIE GIFFORD OVERSEAS LTD.<br>CALTON SQUARE, 1 GREENSIDE ROW<br>EDINBURGH  EH1 3AN<br>UNITED KINGDOM | PENSION FUND AGREEMENT<br>SU_EM_4231 |
| BAIN & COMPANY<br>131 DARTMOUTH STREET<br>BOSTON, MA  02116-5145 | SERVICE AGREEMENT<br>SU_EM_2249 |
| BAKER DONELSON BEARMAN  CALDWELL & BERKOWITZ<br>165 MADISON AVENUE, FIRST TENNESSEE BUILDING<br>MEMPHIS, TN  38103 | LEGAL SERVICES<br>LG_ELR_7484 |
| BAKER DONELSON BEARMAN CALDWELL &<br>6060 POPLAR AVE, SUITE 440<br>MEMPHIS, TN  38119 | PURCHASE ORDER<br>PO_EBP_6857 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BAKER DONELSON BEARMAN CALDWELL & 6060 POPLAR AVE, SUITE 440 MEMPHIS, TN  38119 | PURCHASE ORDER PO_EBP_5376 |
| BAKER DONELSON BEARMAN CALDWELL & 6060 POPLAR AVE, SUITE 440 MEMPHIS, TN  38119 | PURCHASE ORDER PO_EBP_5381 |
| BAKER DONELSON BEARMAN CALDWELL & 6060 POPLAR AVE, SUITE 440 MEMPHIS, TN  38119 | PURCHASE ORDER PO_SAP_10109 |
| BAKER DONELSON BEARMAN CALDWELL & 6060 POPLAR AVE, SUITE 440 MEMPHIS, TN  38119 | PURCHASE ORDER PO_EBP_5378 |
| BAKER DONELSON BEARMAN CALDWELL & 6060 POPLAR AVE, SUITE 440 MEMPHIS, TN  38119 | PURCHASE ORDER PO_EBP_5379 |
| BAKER DONELSON BEARMAN CALDWELL & 6060 POPLAR AVE, SUITE 440 MEMPHIS, TN  38119 | PURCHASE ORDER PO_EBP_5377 |
| BALDWIN FB 2420 SUNNYSTONE WAY RALEIGH, NC  27613-6082 | PURCHASE ORDER PO_EBP_7702 |
| BALLY TOTAL FITNESS 110 WEST CAMBELL ROAD, SUITE 100 RICHARDSON, TX  75080 | PURCHASE ORDER PO_SAP_10071 |
| BALLY TOTAL FITNESS 110 WEST CAMBELL ROAD, SUITE 100 RICHARDSON, TX  75080 | PURCHASE ORDER PO_SAP_41825 |
| BALLY TOTAL FITNESS 110 WEST CAMBELL ROAD, SUITE 100 RICHARDSON, TX  75080 | PURCHASE ORDER PO_EBP_8357 |
| BANK OF AMERICA 100 FEDERAL ST. , MAILCODE M15-100-09-04 BOSTON, MA  02110 | BANKING AGREEMENT TR_TR_012 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANK OF AMERICA<br>100 FEDERAL ST. , MAILCODE M15-100-09-04<br>BOSTON, MA  02110 | BANKING AGREEMENT<br>TR_TR_011 |
| BARBARA J KING<br>9809 LA CIENEGA STREET<br>LAS VEGAS, NV  89183 | SEVERANCE AGREEMENT<br>HR_SV_5664 |
| BARBARA L MEADOWS<br>1436 NORWOOD CREST<br>RALEIGH, NC  27614 | SEVERANCE AGREEMENT<br>HR_SV_5771 |
| BARCODE GIANT<br>218 SOUTH WABASH AVE, 5TH FLOOR<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>PO_EBP_8195 |
| BARCODE GIANT<br>218 SOUTH WABASH AVE, 5TH FLOOR<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>PO_EBP_8654 |
| BARCODE GIANT<br>218 SOUTH WABASH AVE, 5TH FLOOR<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>PO_EBP_6981 |
| BARCODE GIANT<br>218 SOUTH WABASH AVE, 5TH FLOOR<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>PO_EBP_8636 |
| BARNES & NOBLE COM INC<br>76 NINTH AVENUE, 11TH FLOOR<br>NEW YORK, NY  10011 | SERVICE AGREEMENT<br>SU_EM_12402 |
| BARNES & NOBLE INC<br>76 NINTH AVENUE, 11TH FLOOR<br>NEW YORK, NY  10011 | PURCHASE ORDER<br>PO_EBP_7475 |
| BARNES & NOBLE INC<br>76 NINTH AVENUE, 11TH FLOOR<br>NEW YORK, NY  10011 | PURCHASE ORDER<br>PO_EBP_7476 |
| BARRINGTONS RECRUITMENT GROUP PTY<br>LVL 2 BLDG 2 PYMBLE CORP, CENTRE 20 BRIDGE STREET<br>PYMBLE  2073<br>AUSTRALIA | PURCHASE ORDER<br>PO_EBP_5249 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                  _____
Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BARRY  CLINE<br>603 MODENA DRIVE<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_6057 |
| BARRY COMPTON<br>13105 POWELL RD<br>WAKE FOREST, NC  27587 | SEVERANCE AGREEMENT<br>HR_SV_6001 |
| BARRY LLOYD<br>39 CLOVER HILL CIRCL<br>TYNGSBOROUG, MA  01879 | SEVERANCE AGREEMENT<br>HR_SV_6171 |
| BASEX INC<br>2010 NORTH FIRST STREET, PO BOX 1409<br>SAN JOSE, CA  95109-1409 | SOFTWARE AGREEMENT<br>SU_EM_16046 |
| BASIC TELECOMMUNICATIONS<br>4414 EAST HARMONY ROAD<br>FORT COLLINS, CO  80525 | LICENSE AGREEMENT<br>LG_IP_6960 |
| BASVI AYULURI<br>2400, PLENTYWOOD DR<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5855 |
| BATTERY CONVERGENCE PARTNERS, LLC (GENERAL PARTNER)<br>20 WILLIAM STREET<br>WELLESLEY, MA  02481 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7514 |
| BATTERY VENTURES VI, LLC, C/O CORPORATION SERVICE COMPANY<br>1013 CENTRE ROAD<br>WILMINGTON, DE  19805 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7515 |
| BAY AREA LABELS<br>39203 TREASURY CENTER<br>CHICAGO, IL  60694-9200 | PURCHASE ORDER<br>PO_SAP_10121 |
| BAYTECH PLASTICS INC<br>320 ELIZABETH STREET<br>MIDLAND, ON  L4R 4L6<br>CANADA | PURCHASE ORDER<br>PO_SAP_41585 |
| BBN TECHNOLOGIES<br>10 MOULTON STREET<br>CAMBRIDGE, MA  02138-1191 | LICENSE AGREEMENT<br>SU_EM_2008 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BBN TECHNOLOGIES<br>10 MOULTON STREET<br>CAMBRIDGE, MA  02138-1191 | SOFTWARE AGREEMENT<br>SU_EM_15107 |
| BEAR INTERNATIONAL TECHNOLOGIES<br>PO BOX 14333<br>RALEIGH, NC  27620 | PURCHASE ORDER<br>PO_EBP_5644 |
| BEAR INTERNATIONAL TECHNOLOGIES<br>PO BOX 14333<br>RALEIGH, NC  27620 | PURCHASE ORDER<br>PO_SAP_20777 |
| BEARINGPOINT INC<br>DEPT AT 40297<br>ATLANTA, GA  31192-0297 | SERVICE AGREEMENT<br>SU_EM_2025 |
| BEDUIN COMMUNICATIONS CORPORATION<br>153 ST. ANDREW STREET<br>OTTAWA, ON  K1N 5G3<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6966 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5209 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7425 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7555 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5144 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5184 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5170 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5195 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7463 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5181 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_8257 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5289 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7907 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5187 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5143 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5163 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5198 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_8670 |

Sheet no. 2112 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_7259 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_7774 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_7794 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_8663 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_7375 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_7159 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_8258 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_7595 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_7619 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_7706 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_8289 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5141 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_8253 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_8662 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7558 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5297 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5234 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5183 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5194 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4883 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5062 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5165 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5188 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5064 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5292 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5056 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5182 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5210 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5142 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7520 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5136 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5140 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5139 |

In re  **NORTEL NETWORKS INC.**                                     Case No.    09-10138

                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5138 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5295 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5169 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5166 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7517 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7519 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7529 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_8199 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_8325 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7518 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5197 |

Sheet no. 2116 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5147 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5231 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4829 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4782 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4854 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4780 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4786 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5227 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4787 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4821 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5230 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5228 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4783 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4861 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4817 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4825 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4855 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4823 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4822 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5229 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4827 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5157 |

Sheet no. 2118 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5208 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5206 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5205 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5146 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5294 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_7700 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4784 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5116 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4818 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5117 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4781 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4858 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4885 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4856 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4816 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4863 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5130 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5296 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5137 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7294 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7071 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7295 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7333 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7297 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7296 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7293 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4820 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4870 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4862 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4853 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4864 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4826 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4869 |

Sheet no. 2121 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5288 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7284 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4865 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7072 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4860 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4868 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4819 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_7292 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4867 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4866 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5734 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                   Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6249 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6250 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6240 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6252 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6253 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5576 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5813 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5814 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5856 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5826 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5855 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                     Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5834 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6228 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5642 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6687 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5938 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6115 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6618 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6105 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6246 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6111 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6679 |

Sheet no. 2124 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5570 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6101 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6254 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6205 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6244 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6237 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6110 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5904 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4893 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5740 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5741 |

Sheet no. 2125 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5742 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5809 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5854 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5811 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5735 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5891 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5890 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5889 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5745 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5759 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5748 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5849 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5905 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5850 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6361 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5998 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5992 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5981 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5980 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5737 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6019 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5821 |

Sheet no. 2127 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5768 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5851 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5573 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5747 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4693 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5021 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4882 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4996 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4997 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4998 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4999 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5285 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4994 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5014 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4993 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4877 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4892 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6221 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4699 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4872 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4694 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4695 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4696 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4697 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4727 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4880 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4684 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6359 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5036 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4888 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5112 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4891 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4890 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6832 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6271 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6099 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5744 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6234 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6232 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5673 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6229 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6393 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6225 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6239 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6222 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6238 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6220 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6219 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4881 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4700 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6047 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4874 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4894 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4875 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4876 |

Sheet no. 2132 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                            Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5574 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4879 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6251 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4989 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6223 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5569 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5568 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6269 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4873 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4878 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5398 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5396 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6690 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6728 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6694 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5386 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5387 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5389 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6773 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6772 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5393 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5638 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5395 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5738 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5397 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5119 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5399 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6821 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6720 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6695 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6703 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6704 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5394 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6189 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5647 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6051 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6049 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6048 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6103 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6122 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5160 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5508 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5202 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5201 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

_____                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5159 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5148 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5156 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5155 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5203 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5154 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5153 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4828 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5151 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5162 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5118 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

───────────────────────────────                            ───────────────────
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5152 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6196 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5302 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5121 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5102 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5101 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5150 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5093 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5164 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5149 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5268 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                  _____
                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5272 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4852 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4824 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5199 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5475 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5410 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6150 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6850 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5978 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6827 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5366 |

Sheet no. 2139 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6117 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5404 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6729 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6721 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6723 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6724 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6725 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6726 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6859 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5329 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5760 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5788 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6098 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5903 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6822 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6904 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5330 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5405 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5325 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5324 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6974 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6976 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6977 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6851 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5337 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5361 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6102 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5608 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6191 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5402 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6176 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5640 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5609 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6206 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6149 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6148 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6124 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6123 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6193 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6862 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6825 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6848 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6847 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5365 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                        Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5339 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5364 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6837 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6826 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6705 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6824 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6823 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6846 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6820 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5363 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6272 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                 Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5340 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4734 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6685 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6689 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6688 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6684 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6693 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5244 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6691 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_SAP_9154 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4746 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4731 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4981 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4729 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4706 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4733 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4736 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4743 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4751 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4750 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4749 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4732 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4703 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4726 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4725 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4724 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4723 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4722 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4721 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4983 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4728 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4739 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4995 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4985 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4895 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4987 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4988 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4871 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4897 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4975 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4982 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4738 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4744 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4735 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4742 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6686 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4619 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4557 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4687 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4596 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4609 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4610 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4741 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4618 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4740 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4664 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4748 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4745 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4747 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4737 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4730 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4613 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6598 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4947 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5674 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5675 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                         _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5676 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5678 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5161 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5679 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5977 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5732 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5521 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6304 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5456 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4720 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6587 |

Sheet no. 2151 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4973 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5526 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5525 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5523 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5725 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6420 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6397 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6595 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6435 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6436 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6001 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6593 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6385 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6399 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6400 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4686 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4704 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4663 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4887 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4701 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6104 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4692 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4665 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4666 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4669 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4682 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4705 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4977 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4980 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5689 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4949 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4702 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4972 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4971 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4970 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4976 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4979 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4967 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4978 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4698 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4941 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4940 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4939 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4969 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4974 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4968 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6285 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6574 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4685 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5544 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5546 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6305 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6640 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6375 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6517 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                                       Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6616 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6670 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6667 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6666 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4785 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6284 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5023 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6619 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6325 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6515 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6514 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5465 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6512 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5464 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6573 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6303 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6406 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5454 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6339 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6331 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6655 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6391 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4624 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5273 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6314 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6337 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5224 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5435 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5468 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6495 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5503 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6588 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6608 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5530 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5545 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6390 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6639 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6647 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6297 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6392 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5529 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6599 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6358 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4791 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                   Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4790 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4789 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4788 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4804 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4984 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4992 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5473 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4803 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4886 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4814 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5267 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5266 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5265 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4793 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4990 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5225 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_4857 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5970 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5522 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5235 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_5571 |
| BEELINE 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER PO_EBP_6006 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4805 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5287 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5035 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4898 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4991 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4896 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4986 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4815 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5049 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4899 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5041 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5040 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6326 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4683 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5457 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4859 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5286 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5458 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5955 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5572 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6496 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6461 |

Sheet no. 2164 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5528 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5507 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6483 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6485 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6338 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6487 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4792 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6387 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5460 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6453 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5979 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5731 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5730 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6484 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5927 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5724 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5947 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5937 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5729 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5728 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5672 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5726 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_6396 |
| BEELINE<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_4884 |
| BEELINE INTERNATIONAL<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5236 |
| BEELINE INTERNATIONAL<br>1300 MARSH LANDING PARKWAY, SUITE 106<br>JACKSONVILLE BEACH, FL  32250 | PURCHASE ORDER<br>PO_EBP_5221 |
| BEELINE INTERNATIONAL<br>10TH FLOOR, 1 INDEPENDENT DR<br>JACKSONVILLE, FL  32202 | RECRUITING SERVICE AGREEMENT<br>SU_EM_2464 |
| BEHRINGER HARVARD TIC MANAGEMENT SERVICES LP<br>ATTN: ASSET MANAGER<br>15601 DALLAS PARKWAY, SUITE 600<br>ADDISON, TX  75001 | REAL ESTATE LEASE<br>SU_RE_4481 |
| BEHZAD S ABEDI<br>114 PINNACLE RIDGE<br>DANVILLE, CA  94506 | SEVERANCE AGREEMENT<br>HR_SV_5853 |
| BEIXING YE<br>2612 VAN BUREN DR.<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_5899 |
| BEL FUSE<br>206 VAN VORST STREET<br>JERSEY CITY, NJ  07302 | PURCHASE & SALE AGREEMENT<br>SU_EM_2440 |
| BEL FUSE<br>206 VAN VORST STREET<br>JERSEY CITY, NJ  07302 | SUPPLIER STORES AGREEMENT<br>SU_EM_2424 |
| BEL FUSE INC.<br>198 VAN VORST STREET<br>JERSEY CITY, NJ  07302 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6961 |

Sheet no. 2167 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BELENOS INC<br>320 CONGRESS STREET, 6TH FLOOR<br>BOSTON, MA  02210 | SERVICE AGREEMENT<br>SU_EM_2287 |
| BELL ATLANTIC NETWORKS SERVICES, INC.<br>1310 NORTH COURT HOUSE ROAD<br>ARLINGTON, VA  22201 | LICENSE AGREEMENT<br>LG_IPI_6967 |
| BELL CANADA<br>1050 COTE DU BEAVER HALL<br>MONTREAL, QC  H2Z 1S4<br>CANADA | LICENSE AGREEMENT<br>LG_IPC_6968 |
| BELL CANADA<br>1000 DE LA GAUCHETIERRE, SUITE 1100<br>MONTREAL, QC  H3B 4Y8<br>CANADA | SERVICE AGREEMENT<br>SU_EM_4523 |
| BELL CANADA<br>1000 DE LA GAUCHETIERRE, SUITE 1100<br>MONTREAL, QC  H3B 4Y8<br>CANADA | SERVICE AGREEMENT<br>SU_EM_2373 |
| BELL COMMUNICATIONS RESEARCH<br>445 SOUTH ST<br>LIVINGSTON, NJ  07039-0486 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7507 |
| BELL MICRO PRODUCTS CANADA<br>4118 14TH AVE, UNIT 5<br>MARKHAM, ON  L3R 0J3<br>CANADA | PURCHASE & SALE AGREEMENT<br>SU_EM_2458 |
| BELL MICRO PRODUCTS CANADA<br>4118 14TH AVE, UNIT 5<br>MARKHAM, ON  L3R 0J3<br>CANADA | SUPPLY AGREEMENT<br>SU_EM_1016 |
| BELL MICROPRODUCTS CANADA<br>4118 FOURTEENTH AVE, UNIT 5<br>MARKHAM, ON  L3R 0J3<br>CANADA | PURCHASE ORDER<br>PO_EBP_8592 |
| BELL MICROPRODUCTS CANADA<br>4118 FOURTEENTH AVE, UNIT 5<br>MARKHAM, ON  L3R 0J3<br>CANADA | PURCHASE ORDER<br>PO_EBP_7773 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                    _____
                        Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE, UNIT 5 MARKHAM, ON  L3R 0J3 CANADA | PURCHASE ORDER PO_EBP_7027 |
| BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE, UNIT 5 MARKHAM, ON  L3R 0J3 CANADA | PURCHASE ORDER PO_EBP_6315 |
| BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE, UNIT 5 MARKHAM, ON  L3R 0J3 CANADA | PURCHASE ORDER PO_EBP_7581 |
| BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE, UNIT 5 MARKHAM, ON  L3R 0J3 CANADA | PURCHASE ORDER PO_EBP_6910 |
| BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE, UNIT 5 MARKHAM, ON  L3R 0J3 CANADA | PURCHASE ORDER PO_EBP_7474 |
| BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE, UNIT 5 MARKHAM, ON  L3R 0J3 CANADA | PURCHASE ORDER PO_SAP_64873 |
| BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE, UNIT 5 MARKHAM, ON  L3R 0J3 CANADA | PURCHASE ORDER PO_SAP_37555 |
| BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE, UNIT 5 MARKHAM, ON  L3R 0J3 CANADA | PURCHASE ORDER PO_SAP_37556 |
| BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE, UNIT 5 MARKHAM, ON  L3R 0J3 CANADA | PURCHASE ORDER PO_EBP_6318 |

Sheet no. 2169 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BELL MICROPRODUCTS CANADA<br>4118 FOURTEENTH AVE, UNIT 5<br>MARKHAM, ON  L3R 0J3<br>CANADA | PURCHASE ORDER<br>PO_EBP_7545 |
| BELL MICROPRODUCTS CANADA<br>4118 FOURTEENTH AVE, UNIT 5<br>MARKHAM, ON  L3R 0J3<br>CANADA | PURCHASE ORDER<br>PO_SAP_37557 |
| BELL-NORTHERN RESEARCH LTD.<br>3500 CARLING AVENUE<br>NEPEAN, ON  K2H 8E9<br>CANADA | LICENSE AGREEMENT<br>LG_IPC_6968 |
| BELLSOUTH SERVICES INCORPORATED<br>1600 N. 19TH STREET<br>BIRMINGHAM, AL  35234-2508 | LICENSE AGREEMENT<br>LG_IPI_6973 |
| BENESTER WILLIAMS<br>3589 SANDDOLLAR CT<br>UNION CITY, CA  94587 | SEVERANCE AGREEMENT<br>HR_SV_5677 |
| BENJAMIN J FRANKLIN<br>5847 SANDSTONE DRIVE<br>DURHAM, NC  27713 | SEVERANCE AGREEMENT<br>HR_SV_5630 |
| BENNY J ARGENTO JR<br>7820 FOXWOOD DR<br>RALEIGH, NC  27615 | SEVERANCE AGREEMENT<br>HR_SV_5629 |
| BERRYMAN TRANSFER AND STORAGE<br>2000 MOEN AVE<br>JOLIET, IL  60436-9002 | PURCHASE ORDER<br>PO_SAP_9958 |
| BERRYMAN TRANSFER AND STORAGE<br>2000 MOEN AVE<br>JOLIET, IL  60436-9002 | PURCHASE ORDER<br>PO_EBP_6622 |
| BERRYMAN TRANSFER AND STORAGE<br>2000 MOEN AVE<br>JOLIET, IL  60436-9002 | PURCHASE ORDER<br>PO_EBP_7282 |
| BERRYMAN TRANSFER AND STORAGE<br>2000 MOEN AVE<br>JOLIET, IL  60436-9002 | PURCHASE ORDER<br>PO_EBP_7125 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BERRYMAN TRANSFER AND STORAGE<br>2000 MOEN AVE<br>JOLIET, IL  60436-9002 | PURCHASE ORDER<br>PO_SAP_9959 |
| BERRYMAN TRANSFER AND STORAGE<br>2000 MOEN AVE<br>JOLIET, IL  60436-9002 | SERVICE AGREEMENT<br>SU_EM_12004 |
| BERTEIG CONSULTING INC<br>14774 WOODBINE AVE<br>GORMLEY, ON  L0H 1G0<br>CANADA | PURCHASE ORDER<br>PO_SAP_66499 |
| BERTEIG CONSULTING INC<br>14774 WOODBINE AVE<br>GORMLEY, ON  L0H 1G0<br>CANADA | PURCHASE ORDER<br>PO_SAP_10031 |
| BERTHA ROGERS<br>203 BATHGATE LANE<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_6136 |
| BEST IDEAL LIMITED<br>FLAT 7 5/F BLOCK B, NEWTRADE PLAZA 6 ONPING STREET<br>SHATIN NT, HONG KONG<br>CHINA | PURCHASE ORDER<br>PO_EBP_7121 |
| BETSY BEACH<br>4 THOREAU DR<br>CHELMSFORD, MA  01824 | SEVERANCE AGREEMENT<br>HR_SV_6217 |
| BEVERLY S DAY<br>54 FLAT RIVER CHURCH RD<br>ROXBORO, NC  27574 | SEVERANCE AGREEMENT<br>HR_SV_5769 |
| BHAWNA SURTI<br>6658 LEWEY DRIVE<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_6199 |
| BIG MOON MARKETING<br>PO BOX 120492<br>NASHVILLE, TN  37212 | PURCHASE ORDER<br>PO_EBP_5812 |
| BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN  37659 | PURCHASE ORDER<br>PO_EBP_8075 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN  37659 | PURCHASE ORDER<br>PO_SAP_10095 |
| BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN  37659 | PURCHASE ORDER<br>PO_SAP_41837 |
| BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN  37659 | PURCHASE ORDER<br>PO_EBP_7329 |
| BIGBAND NETWORKS INC<br>475 BROADWAY STREET<br>REDWOOD CITY, CA  94063 | SERVICE AGREEMENT<br>SU_EM_12476 |
| BILL PEZZULLO<br>117 STERLING RIDGE WAY<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_6181 |
| BILL VOSBURG<br>3232 NUESE BANK CT<br>WAKE FOREST, NC  27587 | SEVERANCE AGREEMENT<br>HR_SV_6204 |
| BILTMORE CHANDLER LLC<br>3212 JE&RSON STREET, SUITE 209<br>NAPA, CA  94558 | SERVICE AGREEMENT<br>SU_EM_2246 |
| BIN LI<br>3464 GLENPROSEN CT<br>SAN JOSE, CA  95148 | SEVERANCE AGREEMENT<br>HR_SV_5791 |
| BINH V NGUYEN<br>12591 WESTMINISTER AVE, UNIT 111<br>GARDEN GROV, CA  92843 | SEVERANCE AGREEMENT<br>HR_SV_5626 |
| BIRGIT BERRY<br>165 SLY FOX WAY<br>SEDALIA, CO  80135 | SEVERANCE AGREEMENT<br>HR_SV_6218 |
| BIZ 360 INC<br>2855 CAMPUS DRIVE, SUITE 100<br>SAN MATEO, CA  94403 | PURCHASE ORDER<br>PO_EBP_5427 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                 Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLACK DOG TOWERS INC<br>1790 APEX ROAD, SUITE 200<br>SARASOTA, FL  34240 | SERVICE AGREEMENT<br>SU_EM_2359 |
| BLADE NETWORK TECHNOLOGIES, INC.<br>2460 SAND HILL ROAD, SUITE 100<br>MENLO PARK, CA  94025 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6974 |
| BLADE NETWORK TECHNOLOGIES, INC., C/O GARNETT & HELFRICH CAPITAL, ATTENTION: VIKRAM MEHTA<br>ATTN: ATTENTION: VIKRAM MEHTA<br>2460 SAND HILL ROAD, SUITE 100<br>MENLO PARK, CA  94025 | LICENSE AGREEMENT<br>LG_LG_7517 |
| BLADE NETWORK TECHNOLOGIES, INC., C/O GARNETT & HELFRICH CAPITAL, ATTENTION: VIKRAM MEHTA<br>ATTN: ATTENTION: VIKRAM MEHTA<br>2460 SAND HILL ROAD, SUITE 100<br>MENLO PARK, CA  94025 | STOCKHOLDERS AGREEMENT<br>LG_LG_7516 |
| BLANCA ALONSO<br>409 WASHINGTON AVE, SUITE 2B<br>BROOKLYN, NY  11238 | PURCHASE ORDER<br>PO_EBP_5783 |
| BLUE CROSS BLUE SHIELD OF GEORGIA<br>3350 PEACHTREE ROAD NE<br>ATLANTA, GA  30326 | SERVICE AGREEMENT - HEALTH<br>SU_EM_2276 |
| BLUE CROSS BLUE SHIELD OF GEORGIA<br>3350 PEACHTREE ROAD NE<br>ATLANTA, GA  30326 | SERVICE AGREEMENT - HEALTH<br>SU_EM_12531 |
| BLUE CROSS BLUE SHIELD OF GEORGIA<br>3350 PEACHTREE ROAD NE<br>ATLANTA, GA  30326 | SERVICE AGREEMENT - HEALTH (AMENDMENT)<br>SU_EM_17029 |
| BLUE CROSS BLUE SHIELD OF GEORGIA<br>3350 PEACHTREE ROAD NE<br>ATLANTA, GA  30326 | SERVICE AGREEMENT - HEALTH (AMENDMENT)<br>SU_EM_17984 |
| BLUEPOINT LEADERSHIP DEVELOPMENT<br>99 BRONTE ROAD, UNIT 804<br>OAKVILLE, ON  L6L 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_9987 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BMC SOFTWARE INC<br>2101 CITYWEST BLVD<br>HOUSTON, TX  77042-2827 | PURCHASE ORDER<br>PO_EBP_7807 |
| BOB EICHMANN<br>15 HASKELL AVE<br>LEOMINSTER, MA  01453 | SEVERANCE AGREEMENT<br>HR_SV_6154 |
| BOB SILVERNALE<br>P.O. BOX 1032<br>MERRIMACK, NH  03054 | SEVERANCE AGREEMENT<br>HR_SV_6192 |
| BOBBIE LAMBERT<br>320 FOLEY DRIVE<br>GARNER, NC  27529 | SEVERANCE AGREEMENT<br>HR_SV_6263 |
| BOBBY DANIEL<br>2045 ENGLEWOOD DR<br>APEX, NC  27539 | SEVERANCE AGREEMENT<br>HR_SV_6060 |
| BOBBY R. JOHNSON, JR.<br>C/O RUBY & SCHOFIELD, 125 SOUTH MARKET STREET, SUITE 1001<br>SAN JOSE, CA  95113 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7155 |
| BOBBY WILSON ELECTRIC CO<br>2 HIGHCROSS COURT<br>RALEIGH, NC  27613 | PURCHASE ORDER<br>PO_EBP_8411 |
| BOE TEL<br>105 SOUTHEAST PARKWAY, SUITE 110<br>FRANKLIN, TN  37064 | SERVICE AGREEMENT<br>SU_EM_2340 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_31014 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_31013 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_40231 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

<div align="center">Debtor</div>                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_20581 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_20584 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_20585 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_20583 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37348 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37255 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_31144 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_31145 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_30918 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_30566 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_29780 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_62754 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_30688 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_31012 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37256 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36962 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37347 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37005 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____                        _____
                    Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37004 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_31141 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37003 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_30908 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_31143 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_31142 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37257 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36570 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_20582 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
                 Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON, DEV  TQ4 7BE UNITED KINGDOM | PURCHASE ORDER PO_SAP_36318 |
| BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON, DEV  TQ4 7BE UNITED KINGDOM | PURCHASE ORDER PO_SAP_36560 |
| BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON, DEV  TQ4 7BE UNITED KINGDOM | PURCHASE ORDER PO_SAP_36888 |
| BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON, DEV  TQ4 7BE UNITED KINGDOM | PURCHASE ORDER PO_SAP_36965 |
| BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON, DEV  TQ4 7BE UNITED KINGDOM | PURCHASE ORDER PO_SAP_37002 |
| BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON, DEV  TQ4 7BE UNITED KINGDOM | PURCHASE ORDER PO_SAP_36890 |
| BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON, DEV  TQ4 7BE UNITED KINGDOM | PURCHASE ORDER PO_SAP_37350 |
| BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON, DEV  TQ4 7BE UNITED KINGDOM | PURCHASE ORDER PO_SAP_36569 |
| BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON, DEV  TQ4 7BE UNITED KINGDOM | PURCHASE ORDER PO_SAP_31015 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36635 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36891 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36889 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36887 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37000 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36963 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36964 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36961 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36885 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37349 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_37001 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36928 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36886 |
| BOOKHAM TECHNOLOGY PLC<br>BRIXHAM ROAD<br>PAIGNTON, DEV  TQ4 7BE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_36999 |
| BOSTON CAPITAL VENTURES V, GMBH & CO. KG<br>ATTN: JOHN J. SHIELDS<br>45 SCHOOL STREET, OLD CITY HALL<br>BOSTON, MA  02108 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| BOSTON CAPITAL VENTURES V, LIMITED PARTNERSHIP<br>ATTN: JOHN J. SHIELDS<br>45 SCHOOL STREET, OLD CITY HALL<br>BOSTON, MA  02108 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| BOSTON TECHNOLOGIES<br>5616 SOUTH 122 EAST AVENUE<br>TULSA, OK  74146 | LICENSE AGREEMENT<br>LG_IP_6977 |
| BOSTON TECHNOLOGY INC.<br>31C SHALER AVENUE<br>CAMBRIDGE, MA  02138 | LICENSE AGREEMENT<br>LG_IP_6976 |
| BOSTON UNIVERSITY<br>OFFICE OF CAREER SERVICES, 19 DEERFIELD ST<br>BOSTON, MA  02215-1904 | PURCHASE ORDER<br>PO_EBP_5681 |

Sheet no. 2180 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BOULDER LOGIC LLC<br>4678 LEE HILL DRIVE<br>BOULDER, CO  80302-9303 | PURCHASE ORDER<br>PO_EBP_8331 |
| BOULDER LOGIC LLC<br>4678 LEE HILL DRIVE<br>BOULDER, CO  80302-9303 | PURCHASE ORDER<br>PO_SAP_10087 |
| BOURNS INC<br>1200 COLUMBIA AVENUE<br>RIVERSIDE, CA  92507-2129 | PURCHASE & SALE AGREEMENT<br>SU_EM_2352 |
| BRAD ADRIAN<br>3006 BROOMSEDGE WAY<br>DURHAM, NC  27712 | SEVERANCE AGREEMENT<br>HR_SV_6216 |
| BRAD BROWN<br>3501 N JUPITER RD APT 1<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_6009 |
| BRADLEY HETZEL<br>1017 STALLINGS GLEN LN.<br>RALEIGH, NC  27603 | SEVERANCE AGREEMENT<br>HR_SV_6106 |
| BRADLEY R BERGESON<br>3205 GRAND OAK LN<br>NEW HILL, NC  27562 | SEVERANCE AGREEMENT<br>HR_SV_5643 |
| BRADMARK TECHNOLOGIES INC<br>4265 SAN FELIPE, SUITE 800<br>HOUSTON, TX  77027-2920 | PURCHASE ORDER<br>PO_EBP_7969 |
| BRANDES INVESTMENT PARTNERS LLC<br>12750 HIGH BLUFF DR.<br>SAN DIEGO, CA  92130 | INVESTMENT MANGEMENT AGREEMENT<br>SU_EM_20921 |
| BRANDES INVESTMENT PARTNERS, L.P.<br>11988 EL CAMINO REAL, SUITE 500<br>SAN DIEGO, CA  92130 | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20665 |
| BRANDON METCALF<br>220 MEADOWVIEW DRIVE<br>WIMBERLEY, TX  78676 | SEVERANCE AGREEMENT<br>HR_SV_6175 |

Sheet no. 2181 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                  _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRANDTANK<br>1150 55TH STREET B<br>OAKLAND, CA  94608-2656 | PURCHASE ORDER<br>PO_SAP_10007 |
| BRAUN CONSULTING INC<br>PO BOX 10352<br>CHICAGO, IL  60610-0352 | SERVICE AGREEMENT<br>SU_EM_2288 |
| BRECONRIDGE MANUFACTURING SOLUTIONS<br>500 PALLADIUM DRIVE<br>OTTAWA, ON  K2V 1C2<br>CANADA | PURCHASE ORDER<br>PO_SAP_65044 |
| BRECONRIDGE MANUFACTURING SOLUTIONS<br>500 PALLADIUM DRIVE<br>OTTAWA, ON  K2V 1C2<br>CANADA | PURCHASE ORDER<br>PO_SAP_62115 |
| BRECONRIDGE MANUFACTURING SOLUTIONS<br>500 PALLADIUM DRIVE<br>OTTAWA, ON  K2V 1C2<br>CANADA | PURCHASE ORDER<br>PO_SAP_20553 |
| BRECONRIDGE MANUFACTURING SOLUTIONS<br>500 PALLADIUM DRIVE<br>OTTAWA, ON  K2V 1C2<br>CANADA | PURCHASE ORDER<br>PO_SAP_62113 |
| BRECONRIDGE MANUFACTURING SOLUTIONS<br>500 PALLADIUM DRIVE<br>OTTAWA, ON  K2V 1C2<br>CANADA | PURCHASE ORDER<br>PO_SAP_62117 |
| BRECONRIDGE MANUFACTURING SOLUTIONS<br>500 PALLADIUM DRIVE<br>OTTAWA, ON  K2V 1C2<br>CANADA | PURCHASE ORDER<br>PO_SAP_62118 |
| BRECONRIDGE MANUFACTURING SOLUTIONS<br>500 PALLADIUM DRIVE<br>OTTAWA, ON  K2V 1C2<br>CANADA | PURCHASE ORDER<br>PO_SAP_66218 |
| BRECONRIDGE MANUFACTURING SOLUTIONS<br>500 PALLADIUM DRIVE<br>OTTAWA, ON  K2V 1C2<br>CANADA | PURCHASE ORDER<br>PO_SAP_62110 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_62109 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66216 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_62116 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_62112 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_62111 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_62119 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_62114 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_39948 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66219 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_10090 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_58705 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_36929 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_36387 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_36279 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_36280 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_36491 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_36386 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66227 |

Sheet no. 2184 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_37477 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_65042 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_65049 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66226 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66215 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66214 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_65043 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66229 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_36854 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_65048 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_65050 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_36420 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66220 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_65046 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_65052 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_65051 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66230 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66231 |

In re **NORTEL NETWORKS INC.**                                          Case No.    09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66211 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66232 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66213 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_65045 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66228 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66222 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66223 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66224 |
| BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA, ON  K2V 1C2 CANADA | PURCHASE ORDER PO_SAP_66225 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRECONRIDGE MANUFACTURING SOLUTIONS<br>500 PALLADIUM DRIVE<br>OTTAWA, ON  K2V 1C2<br>CANADA | PURCHASE ORDER<br>PO_SAP_66212 |
| BRECONRIDGE MANUFACTURING SOLUTIONS<br>500 PALLADIUM DRIVE<br>OTTAWA, ON  K2V 1C2<br>CANADA | PURCHASE ORDER<br>PO_SAP_66221 |
| BRECONRIDGE MANUFACTURING SOLUTIONS CORPORATION<br>340 LEGGET DRIVE<br>KANATA, ON  K2K 1Y6<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6978 |
| BRENDA W LUGAR<br>2105 LITTLE ROGERS RD<br>DURHAM, NC  27704 | SEVERANCE AGREEMENT<br>HR_SV_5939 |
| BRENNAN CONSULTING SERVICE<br>1219 MAPLE ST<br>LAKE OSWEGO, OR  97034-4728 | PURCHASE ORDER<br>PO_EBP_7831 |
| BRENT HARSH<br>807 N HARRISON AVE<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_5991 |
| BRENT N WILLIAMS<br>11805 PEMBRIDGE LN<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5657 |
| BRENT O'LEARY<br>4054 HANNA WAY<br>ROYSE CITY, TX  75189 | SEVERANCE AGREEMENT<br>HR_SV_5732 |
| BREUER & CO<br>500 EDGEWATER DRIVE, SUITE 557<br>WAKEFIELD, MA  01880-6218 | PURCHASE ORDER<br>PO_EBP_7418 |
| BREUER & CO<br>500 EDGEWATER DRIVE, SUITE 557<br>WAKEFIELD, MA  01880-6218 | PURCHASE ORDER<br>PO_SAP_20722 |
| BREUER & CO<br>500 EDGEWATER DRIVE, SUITE 557<br>WAKEFIELD, MA  01880-6218 | PURCHASE ORDER<br>PO_SAP_31198 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BREUER & CO<br>500 EDGEWATER DRIVE, SUITE 557<br>WAKEFIELD, MA  01880-6218 | PURCHASE ORDER<br>PO_EBP_7419 |
| BREUER & CO<br>500 EDGEWATER DRIVE, SUITE 557<br>WAKEFIELD, MA  01880-6218 | PURCHASE ORDER<br>PO_SAP_41793 |
| BREUER & CO<br>500 EDGEWATER DRIVE, SUITE 557<br>WAKEFIELD, MA  01880-6218 | PURCHASE ORDER<br>PO_EBP_5883 |
| BRIAN DUFFY<br>3613 WATERWAY BLVD<br>ISLE OF PAL, SC  29451 | SEVERANCE AGREEMENT<br>HR_SV_5801 |
| BRIAN GRAINGER<br>6648 S MARION STREET<br>CENTENNIAL, CO  80121 | SEVERANCE AGREEMENT<br>HR_SV_6021 |
| BRIAN HANCHEY<br>5806 ASCOT CT.<br>PARKER, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_6248 |
| BRIAN HOPF<br>1081 SILVERLEAF DR.<br>YOUNGSVILLE, NC  27596 | SEVERANCE AGREEMENT<br>HR_SV_6068 |
| BRIAN VEZZA<br>803 RAINIER COURT<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_6049 |
| BRIDGEWATER SYSTEMS CORPORATION<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | AMENDMENT<br>SU_EM_19503 |
| BRIDGEWATER SYSTEMS CORPORATION<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | LICENSE AGREEMENT<br>SU_EM_2441 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_9450 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_9451 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_9452 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_65949 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_29815 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_29816 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_29819 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_29814 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_29820 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_29818 |

Sheet no. 2190 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_20697 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_20696 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30627 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30629 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30628 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_29813 |
| BRIDGEWATER SYSTEMS INC<br>303 TERRY FOX DRIVE, SUITE 500<br>KANATA, ON  K2K 3J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_29817 |
| BRISTOL CAPITAL INC<br>160 SUMMIT AVENUE<br>MONTVAL, NJ  07645 | PURCHASE ORDER<br>PO_EBP_6774 |
| BRISTOL CAPITAL INC<br>160 SUMMIT AVENUE<br>MONTVAL, NJ  07645 | PURCHASE ORDER<br>PO_SAP_66475 |
| BRISTOL CAPITAL INC<br>160 SUMMIT AVENUE<br>MONTVAL, NJ  07645 | PURCHASE ORDER<br>PO_SAP_9985 |

In re  **NORTEL NETWORKS INC.**                                 Case No.  09-10138

                              Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRISTOL CAPITAL INC<br>160 SUMMIT AVENUE<br>MONTVAL, NJ  07645 | PURCHASE ORDER<br>PO_EBP_7042 |
| BRISTOL CAPITAL INC<br>160 SUMMIT AVENUE<br>MONTVAL, NJ  07645 | PURCHASE ORDER<br>PO_EBP_6806 |
| BRISTOL CAPITAL INC<br>160 SUMMIT AVE<br>MONTVALE, NJ  07645 | SERVICE AGREEMENT<br>SU_EM_2397 |
| BRITISH EMBASSY<br>3100 MASSACHUSETTS AVENUE, N.W.<br>WASHINGTON, DC  20008 | LICENSE AGREEMENT<br>LG_IP_6983 |
| BRITISH EMBASSY<br>3100 MASSACHUSETTS AVENUE, N.W.<br>WASHINGTON, DC  20008 | LICENSE AGREEMENT<br>LG_IP_6982 |
| BRITISH TELECOM<br>350 MADISON AVENUE<br>NEW YORK, NY  10017 | IT CARRIER SERVICES<br>SU_EM_20582 |
| BRITISH TELECOMMUNICATIONS PLC<br>81 NEWGATE STREET<br>LONDON  EC1A 7AJ<br>UNITED KINGDOM | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6984 |
| BRITISH TELECOMMUNICATIONS PLC<br>81 NEWGATE STREET<br>LONDON  EC1A 7AJ<br>UNITED KINGDOM | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6992 |
| BROADBASE SOFTWARE INC<br>173 CONSTITUTION DRIVE<br>MENLO PARL, CA  94025 | SOFTWARE AGREEMENT<br>SU_EM_15407 |
| BROADCOM CORP<br>PO BOX 409625<br>ATLANTA, GA  30384-9625 | PURCHASE ORDER<br>PO_EBP_8184 |
| BROADCOM CORPORATION<br>16215 ALTON PARKWAY<br>IRVINE, CA  92619 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6989 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BROADCOM CORPORATION 16215 ALTON PARKWAY IRVINE, CA  92619 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_6990 |
| BROADCOM CORPORATION 5300 CALIFORNIA AVENUE IRVINE, CA  92617-3038 | PRICING AGREEMENT SU_EM_5811 |
| BROADCOM CORPORATION 5300 CALIFORNIA AVENUE IRVINE, CA  92617-3038 | REBATE AGREEMENT SUPPLEMENT SU_EM_5849 |
| BROADCOM CORPORATION 5300 CALIFORNIA AVENUE IRVINE, CA  92617-3038 | REBATE AGREEMENT SUPPLEMENT SU_EM_5896 |
| BROADCOM CORPORATION 5300 CALIFORNIA AVENUE IRVINE, CA  92617-3038 | REBATE AGREEMENT SUPPLEMENT SU_EM_5921 |
| BROADCOM CORPORATION 5300 CALIFORNIA AVENUE IRVINE, CA  92617-3038 | REBATE AGREEMENT SUPPLEMENT SU_EM_5919 |
| BROADCOM CORPORATION 5300 CALIFORNIA AVENUE IRVINE, CA  92617-3038 | REBATE AGREEMENT SUPPLEMENT SU_EM_5874 |
| BROADCOM CORPORATION 5300 CALIFORNIA AVENUE IRVINE, CA  92617-3038 | REBATE AGREEMENT SUPPLEMENT SU_EM_6766 |
| BROADCOM CORPORATION 5300 CALIFORNIA AVENUE IRVINE, CA  92617-3038 | REBATE AGREEMENT SUPPLEMENT SU_EM_5858 |
| BROADCOM CORPORATION 5300 CALIFORNIA AVENUE IRVINE, CA  92617-3038 | REBATE AGREEMENT SUPPLEMENT SU_EM_5846 |
| BROADCOM CORPORATION 5300 CALIFORNIA AVENUE IRVINE, CA  92617-3038 | REBATE AGREEMENT SUPPLEMENT SU_EM_5927 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BROADCOM CORPORATION<br>5300 CALIFORNIA AVENUE<br>IRVINE, CA  92617-3038 | REBATE AGREEMENT SUPPLEMENT<br>SU_EM_5869 |
| BROADCOM CORPORATION<br>5300 CALIFORNIA AVENUE<br>IRVINE, CA  92617-3038 | RISK PRODUCTION AGREEMENT<br>SU_EM_6058 |
| BROADCOM CORPORATION<br>5300 CALIFORNIA AVENUE<br>IRVINE, CA  92617-3038 | SERVICE AGREEMENT<br>SU_EM_5842 |
| BROADCOM CORPORATION<br>5300 CALIFORNIA AVENUE<br>IRVINE, CA  92617-3038 | SUPPLY AGREEMENT<br>SU_EM_6051 |
| BROCK CONTROL SYSTEMS INC<br>CS DRAWER 198655<br>ATLANTA, GA  30384-8655 | SOFTWARE AGREEMENT<br>SU_EM_2423 |
| BROCKMANN & COMPANY<br>11 LIBERTY DR<br>NORTHBOROUGH, MA  01532-1884 | PURCHASE ORDER<br>PO_EBP_5591 |
| BROCKMANN & COMPANY<br>11 LIBERTY DR<br>NORTHBOROUGH, MA  01532-1884 | PURCHASE ORDER<br>PO_EBP_6982 |
| BROOKFIELD LEPAGE JOHNSON<br>7400 BIRCHMOUNT ROAD, PO BOX 4800<br>MARKHAM, ON  L3R 4E6<br>CANADA | PURCHASE ORDER<br>PO_EBP_5538 |
| BROOKFIELD LEPAGE JOHNSON<br>7400 BIRCHMOUNT ROAD, PO BOX 4800<br>MARKHAM, ON  L3R 4E6<br>CANADA | PURCHASE ORDER<br>PO_EBP_8647 |
| BROOKSTONE TELECOM INC<br>P.O. BOX 1496<br>TEMECULA, CA  92593-1496 | SERVICE AGREEMENT<br>SU_EM_2435 |
| BROOKTROUT TECHNOLOGY INC.<br>110 CEDAR STREET<br>WELLESLEY HILLS, MA  02181 | LICENSE AGREEMENT<br>LG_IP_6991 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRUCE DEPEW<br>516 NANTAHALA DR<br>DURHAM, NC  27713 | SEVERANCE AGREEMENT<br>HR_SV_5752 |
| BRUNCOR INC.<br>ONE BRUNSWICK SQUARE<br>SAINT JOHN, NB  E2L 4L4<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7280 |
| BRYAN R STRICKLAND<br>614 SLOOP POINTE LN<br>KURE BEACH, NC  28449 | SEVERANCE AGREEMENT<br>HR_SV_5676 |
| BTC NETWORKS<br>2A ROAD 22, MAADI<br>CAIRO<br>EGYPT | SERVICE AGREEMENT<br>SU_EM_14461 |
| BTC NETWORKS<br>2A ROAD 22, MAADI<br>CAIRO<br>EGYPT | SERVICE AGREEMENT<br>SU_EM_18987 |
| BTS USA INC<br>300 FIRST STAMFORD PLACE, 4TH FLOOR<br>STAMFORD, CT  06902 | PURCHASE ORDER<br>PO_EBP_5860 |
| BTS USA INC<br>300 FIRST STAMFORD PLACE, 4TH FLOOR<br>STAMFORD, CT  06902 | PURCHASE ORDER<br>PO_EBP_8791 |
| BTS USA INC<br>300 FIRST STAMFORD PLACE, 4TH FLOOR<br>STAMFORD, CT  06902 | PURCHASE ORDER<br>PO_SAP_9986 |
| BTS USA INC<br>300 FIRST STAMFORD PLACE, 4TH FLOOR<br>STAMFORD, CT  06902 | PURCHASE ORDER<br>PO_EBP_6747 |
| BTS USA INC<br>300 FIRST STAMFORD PLACE, 4TH FLOOR<br>STAMFORD, CT  06902 | SERVICE AGREEMENT<br>SU_EM_2404 |
| BUDGET RENT A CAR SYSTEMS INC<br>PO BOX 71659<br>CHICAGO, IL  60694 | TRAVEL AGREEMENT<br>SU_EM_4002 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BULL SA<br>68 ROUTE DE VERSAILLES<br>LOUVECIENNES  78430<br>FRANCE | SOFTWARE AGREEMENT<br>SU_EM_15151 |
| BUREAU OF NATIONAL AFFAIRS INC<br>1801 S BELL STREET<br>ARLINGTON, VA  22202-4501 | PURCHASE ORDER<br>PO_EBP_4846 |
| BUSINESS OBJECTS AMERICAS<br>3030 ORCHARD PARKWAY<br>SAN JOSE, CA  95134-2028 | SERVICE AGREEMENT<br>SU_EM_2465 |
| BUSINESS OBJECTS AMERICAS<br>2870 ZANKER ROAD<br>SAN JOSE, CA  95134 | SOFTWARE AGREEMENT<br>SU_EM_2471 |
| BUSINESS OBJECTS SOFTWARE LTD<br>840 CAMBIE STREET<br>VANCOUVER, BC  V6B 4J2<br>CANADA | PURCHASE ORDER<br>PO_EBP_8336 |
| BUTLER TELECOM, INC.<br>9212 W ROYAL LANE<br>IRVING, TX  75063-2422 | SERVICE AGREEMENT<br>SU_EM_2584 |
| BUTLER TELECOM, INC.<br>9212 W ROYAL LANE<br>IRVING, TX  75063-2422 | SERVICE AGREEMENT<br>SU_EM_2620 |
| BUTLER-BREMER MUTUAL TELEPHONE COMPANY<br>P.O. BOX 86<br>PLAINFIELD, IA  50666 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6993 |
| BUYERZONE COM<br>125 WALNUT STREET<br>WATERTOWN, MA  02472 | PURCHASE ORDER<br>PO_EBP_4845 |
| BUYERZONE COM<br>125 WALNUT STREET<br>WATERTOWN, MA  02472 | PURCHASE ORDER<br>PO_EBP_5699 |
| BUYERZONE COM INC<br>PO BOX 7247-7026<br>PHILADELPHIA, PA  19170-7026 | PURCHASE ORDER<br>PO_EBP_5358 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BWCS LTD<br>6 WORCESTER ROAD<br>LEDBURY  HR8 1PL<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_5769 |
| BWCS LTD<br>6 WORCESTER ROAD<br>LEDBURY  HR8 1PL<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_6940 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9630 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38103 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38101 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9654 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38107 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9662 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38104 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38105 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38100 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38108 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38096 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38109 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9664 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38102 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38097 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_36838 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38098 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9494 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38106 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9635 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9498 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9586 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9504 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9585 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9584 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9492 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9632 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9655 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9590 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9628 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9634 |

Sheet no. 2199 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                     _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9502 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9501 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9495 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9633 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9496 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9500 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9503 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9631 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9499 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9629 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9589 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9493 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9625 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9627 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9587 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9673 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9588 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9671 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9670 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9669 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9668 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9667 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9652 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9665 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9626 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9663 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9672 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9497 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9660 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9636 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_30969 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_30970 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_30467 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_29640 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_41240 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9639 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9637 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9653 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9661 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9659 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9658 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9657 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9656 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_38099 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9646 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9644 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9643 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9648 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9666 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9649 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9642 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9638 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9645 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9640 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9641 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9651 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9650 |
| C MARK CORP<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | PURCHASE ORDER<br>PO_SAP_9647 |
| C.R. HUDGINS PLATING, INC.<br>2600 CANDLERS MT. RD.<br>LYNCHBURG, VA  24506-0639 | LICENSE AGREEMENT<br>LG_IP_6994 |
| CA INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY  11749-7000 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7326 |
| CA INC<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY  11749-7000 | PURCHASE ORDER<br>PO_EBP_8059 |
| CABLE CONNECTION<br>1035 MISSION COURT<br>FREMONT, CA  94539 | PURCHASE ORDER<br>PO_SAP_41571 |
| CABLE CONNECTION<br>1035 MISSION COURT<br>FREMONT, CA  94539 | PURCHASE ORDER<br>PO_SAP_41569 |
| CABLE CONNECTION<br>1035 MISSION COURT<br>FREMONT, CA  94539 | PURCHASE ORDER<br>PO_SAP_41570 |
| CABLE CONNECTION<br>1035 MISSION COURT<br>FREMONT, CA  94539 | PURCHASE ORDER<br>PO_SAP_41566 |
| CABLE DESIGN TECHNOLOGIES CORPORATION<br>FOSTER PLAZA 7, 661 ANDERSEN DRIVE<br>PITTSBURGH, PA  15220 | LICENSE AGREEMENT<br>LG_IPC_6995 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CABLE TELEVISION LABORATORIES INC<br>858 COAL CREEK CIRCLE<br>LOUISVILLE, CO  80027-9750 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7455 |
| CABLE TELEVISION LABORATORIES INC<br>858 COAL CREEK CIRCLE<br>LOUISVILLE, CO  80027-9750 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7466 |
| CABLE TELEVISION LABORATORIES, INC.<br>400 CENTENNIAL PARKWAY<br>LOUISVILLE, CO  80027-1266 | LICENSE AGREEMENT<br>LG_IP_6998 |
| CABLE TELEVISION LABORATORIES, INC.<br>400 CENTENNIAL PARKWAY<br>LOUISVILLE, CO  80027-1266 | LICENSE AGREEMENT<br>LG_IP_6996 |
| CABLE TELEVISION LABORATORIES, INC.<br>400 CENTENNIAL PARKWAY<br>LOUISVILLE, CO  80027-1266 | LICENSE AGREEMENT<br>LG_IP_6997 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH  03867-4296 | DEVELOPMENT AGREEMENT<br>SU_EM_5960 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH  03867-4296 | DEVELOPMENT AGREEMENT<br>SU_EM_6002 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH  03867-4296 | DEVELOPMENT AGREEMENT<br>SU_EM_5986 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH  03867-4296 | DEVELOPMENT AGREEMENT<br>SU_EM_5980 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH  03867-4296 | DEVELOPMENT AGREEMENT<br>SU_EM_5975 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH  03867-4296 | DEVELOPMENT AGREEMENT<br>SU_EM_5966 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                          _____
                    Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH 03867-4296 | DEVELOPMENT AGREEMENT<br>SU_EM_5995 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH 03867-4296 | MAINTENANCE AGREEMENT<br>SU_EM_9594 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH 03867-4296 | PRODUCT AGREEMENT<br>SU_EM_5926 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH 03867-4296 | SERVICE AGREEMENT<br>SU_EM_9588 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH 03867-4296 | SERVICE AGREEMENT<br>SU_EM_9579 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH 03867-4296 | SERVICE AGREEMENT<br>SU_EM_9583 |
| CABLETRON SYSTEMS INC<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH 03867-4296 | SERVICE AGREEMENT<br>SU_EM_5934 |
| CABLETRON SYSTEMS INC.<br>35 INDUSTRIAL WAY<br>ROCHESTER, NH 03867 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6999 |
| CABLEVISION LIGHTPATH, INC<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | NON IS CIRCUIT<br>SU_NIC_68530 |
| CABLEVISION LIGHTPATH, INC<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | NON IS CIRCUIT<br>SU_NIC_68529 |
| CABLEVISION LIGHTPATH, INC<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | NON IS CIRCUIT<br>SU_NIC_68531 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____

Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CADCOM, INC. 1296 ATLANTA ROAD MARIETTA, GA  30060 | LICENSE AGREEMENT LG_IP_7000 |
| CADENCE DESIGN SYSTEM 1655 SEELY ROAD, MS 6A1 BUILDING 6 SAN JOSE, CA  95134 | SOFTWARE AGREEMENT SU_EM_15628 |
| CADENCE DESIGN SYSTEM 1655 SEELY ROAD, MS 6A1 BUILDING 6 SAN JOSE, CA  95134 | SOFTWARE AGREEMENT SU_EM_12498 |
| CADENCE DESIGN SYSTEMS INC 2655 SEELY AVENUE MS 6A1 SAN JOSE, CA  95134-1931 | PURCHASE ORDER PO_EBP_6738 |
| CADIS, INC. 1909 26TH STREET BOULDER, CO  80301 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7001 |
| CADTRAK CORPORATION 823 KIFER ROAD SUNNYVALE, CA  94086-5204 | LICENSE AGREEMENT LG_IPI_7002 |
| CAL SAFETY COMPLIANCE CORP 1122 W WASHINGTON BOULEVARD, FLOOR 3 LOS ANGELES, CA  90015 | SERVICE AGREEMENT SU_EM_6122 |
| CAL SAFETY COMPLIANCE CORPORATION 1122 W WASHINGTON BOULEVARD, FLOOR 3 LOS ANGELES, CA  90015 | PURCHASE ORDER PO_EBP_4595 |
| CALIAN TECHNOLOGY SERVICES 2 BEAVERBROOK ROAD KANATA, ON  K2K 1L1 CANADA | PURCHASE ORDER PO_EBP_6613 |
| CALIAN TECHNOLOGY SERVICES 2 BEAVERBROOK ROAD KANATA, ON  K2K 1L1 CANADA | PURCHASE ORDER PO_EBP_6448 |
| CALIAN TECHNOLOGY SERVICES 2 BEAVERBROOK ROAD KANATA, ON  K2K 1L1 CANADA | PURCHASE ORDER PO_EBP_5716 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CALIAN TECHNOLOGY SERVICES<br>2 BEAVERBROOK ROAD<br>KANATA, ON  K2K 1L1<br>CANADA | PURCHASE ORDER<br>PO_EBP_6141 |
| CALIFORNIA SOFTWARE LABORATORIES<br>6800 KOLL CENTER PARKWAY, SUITE 100<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_EBP_8542 |
| CALIFORNIA SOFTWARE LABORATORIES<br>6800 KOLL CENTER PARKWAY, SUITE 100<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_SAP_10077 |
| CALIFORNIA SOFTWARE LABORATORIES<br>6800 KOLL CENTER PARKWAY, SUITE 100<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_EBP_6377 |
| CALIFORNIA SOFTWARE LABORATORIES<br>6800 KOLL CENTER PARKWAY, SUITE 100<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_EBP_8032 |
| CALIFORNIA SOFTWARE LABORATORIES<br>6800 KOLL CENTER PARKWAY, SUITE 100<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_SAP_10056 |
| CALIFORNIA SOFTWARE LABORATORIES<br>6800 KOLL CENTER PARKWAY, SUITE 100<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_EBP_6376 |
| CALIFORNIA SOFTWARE LABORATORIES<br>6800 KOLL CENTER PARKWAY, SUITE 100<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_EBP_7956 |
| CALIFORNIA SOFTWARE LABORATORIES<br>6800 KOLL CENTER PARKWAY, SUITE 100<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_EBP_8531 |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM<br>ATTN: JOHN SISCHO<br>C/O THOMAS PROPERTIES GROUP, LP, 515 S. FLOWER STREET, 6TH FLOOR<br>LOS ANGELES, CA  90071 | REAL ESTATE LEASE<br>SU_RE_4508 |
| CALIX NETWORKS, INC.<br>1035 N. MCDOWELL BLVD.<br>PETALUMA, CA  94954 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7004 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                   _____
Debtor                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CALIX NETWORKS, INC.<br>1035 N. MCDOWELL BLVD.<br>PETALUMA, CA  94954 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7003 |
| CALIX NETWORKS, INC.<br>1035 N. MCDOWELL BLVD.<br>PETALUMA, CA  94954 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7005 |
| CALL JENSEN & FERRELL<br>610 NEWPORT CENTER DR, SUITE 700<br>NEWPORT BEACH, CA  92660 | PURCHASE ORDER<br>PO_EBP_6950 |
| CALLIDUS SOFTWARE INC<br>160 W SANTA CLARA STREET, SUITE 1500<br>SANJOSE, CA  95113-1736 | PURCHASE ORDER<br>PO_EBP_5233 |
| CALLIDUS SOFTWARE INC<br>160 W SANTA CLARA STREET, SUITE 1500<br>SANJOSE, CA  95113-1736 | PURCHASE ORDER<br>PO_EBP_5245 |
| CALLIDUS SOFTWARE INC<br>160 W SANTA CLARA STREET, SUITE 1500<br>SANJOSE, CA  95113-1736 | PURCHASE ORDER<br>PO_EBP_5333 |
| CALVIN CLARK<br>11061 MORGAN DRIVE<br>LAVON, TX  75166 | SEVERANCE AGREEMENT<br>HR_SV_6010 |
| CAMEO PERSONNEL SYSTEMS INC<br>440 SOUTH MAIN STREET, BRIAR RIDGE PLAZA<br>MILLTOWN, NJ  08850 | PURCHASE ORDER<br>PO_EBP_4553 |
| CAMIANT INC<br>200 NICKERSON ROAD, 2ND FLOOR<br>MARLBOROUGH, MA  01752-4603 | PURCHASE ORDER<br>PO_SAP_41341 |
| CAMIANT INC<br>200 NICKERSON ROAD, 2ND FLOOR<br>MARLBOROUGH, MA  01752-4603 | PURCHASE ORDER<br>PO_SAP_41340 |
| CAMIANT INC<br>200 NICKERSON ROAD, 2ND FLOOR<br>MARLBOROUGH, MA  01752-4603 | PURCHASE ORDER<br>PO_SAP_36258 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAMIANT INC<br>200 NICKERSON ROAD, 2ND FLOOR<br>MARLBOROUGH, MA  01752-4603 | PURCHASE ORDER<br>PO_SAP_36259 |
| CAMPBELL CREEK LTD.<br>ATTN: STEPHANIE GOOD, ASSISTANT PROP. MGR.<br>4099 MCEWEN ROAD, SUITE 370<br>DALLAS, TX  75244 | REAL ESTATE LEASE<br>SU_RE_4462 |
| CANAL VIEW PROPERTIES III, LLC<br>ATTN: RACHEL N. ROSEN, MBA<br>1465 MONROE AVENUE<br>ROCHESTER, NY  14618 | REAL ESTATE LEASE<br>SU_RE_4516 |
| CANDICE KING<br>1520 N. BECKLEY AVE. #9<br>DALLAS, TX  75203 | SEVERANCE AGREEMENT<br>HR_SV_6024 |
| CANH V LE<br>3406 W COUNTRY CLUB UNI<br>IRVING, TX  75038 | SEVERANCE AGREEMENT<br>HR_SV_5701 |
| CANTATA TECHNOLOGY INC<br>15 CRAWFORD STREET<br>NEEDHAM, MA  02494 | PURCHASE ORDER<br>PO_EBP_7478 |
| CANTATA TECHNOLOGY INC<br>15 CRAWFORD STREET<br>NEEDHAM, MA  02494 | PURCHASE ORDER<br>PO_EBP_6578 |
| CAP GEMINI ERNST & YOUNG CANADA, INC<br>222 BAY STREET, SUITE 1800, ERNST &YOUNG TOWER<br>TORONTO, ON  M5K IJ5<br>CANADA | SERVICE AGREEMENT<br>SU_EM_5979 |
| CAPITAL LAND SERVICES INC<br>1015 WATERWOOD PARKWAY, SUITE I<br>EDMOND, OK  73034 | SERVICE AGREEMENT<br>SU_EM_6020 |
| CAPITOL CAFE<br>101 CONSTITUTION AVE NW<br>WASHINGTON, DC  20001 | PURCHASE ORDER<br>PO_EBP_4623 |
| CAPITOL SOLUTIONS GOVERNMENT<br>1737 H STREET NW, SUITE 200<br>WASHINGTON, DC  20006 | PURCHASE ORDER<br>PO_EBP_5010 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAPITOL SOLUTIONS GOVERNMENT<br>1737 H STREET NW, SUITE 200<br>WASHINGTON, DC  20006 | PURCHASE ORDER<br>PO_EBP_6968 |
| CAPTUS NETWORKS CORP<br>1680 TIDE COURT, SUITE B<br>WOODLAND, CA  95776 | SERVICE AGREEMENT<br>SU_EM_5971 |
| CARL FINCH<br>4108 ANGEL WING CT<br>LUTZ, FL  33558 | SEVERANCE AGREEMENT<br>HR_SV_6045 |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S 5B6<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7357 |
| CARLIN SYSTEMS INC<br>31 FLOYDS RUN<br>BOHEMIA, NY  11716-2155 | PURCHASE ORDER<br>PO_SAP_20065 |
| CARLISLE WALKER<br>5150 NUNNALLY TRAIL<br>GAINESVILLE, GA  30506 | SEVERANCE AGREEMENT<br>HR_SV_6298 |
| CARLSON MARKETING GROUP<br>2845 MATHESON BLVD E<br>MISSISSAUGA, ON  L4W 5K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_5213 |
| CARLSON MARKETING GROUP<br>2845 MATHESON BLVD E<br>MISSISSAUGA, ON  L4W 5K2<br>CANADA | PURCHASE ORDER<br>PO_SAP_10019 |
| CARLSON MARKETING GROUP<br>2845 MATHESON BLVD E<br>MISSISSAUGA, ON  L4W 5K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_8746 |
| CARLSON MARKETING GROUP<br>2845 MATHESON BLVD E<br>MISSISSAUGA, ON  L4W 5K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_8577 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_7239 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_8428 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_5099 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_6060 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_5017 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_SAP_9955 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_SAP_9956 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_5615 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_5539 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_6307 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_5930 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_6133 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_6799 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_6063 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_6062 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_6909 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_6875 |
| CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA, ON  L4W 5K2 CANADA | PURCHASE ORDER PO_EBP_6908 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARLSON MARKETING GROUP<br>2845 MATHESON BLVD E<br>MISSISSAUGA, ON  L4W 5K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_6061 |
| CARLSON MARKETING GROUP<br>2845 MATHESON BLVD E<br>MISSISSAUGA, ON  L4W 5K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_6212 |
| CARLSON MARKETING GROUP<br>2845 MATHESON BLVD E<br>MISSISSAUGA, ON  L4W 5K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_6520 |
| CARLSON MARKETING GROUP<br>2845 MATHESON BLVD E<br>MISSISSAUGA, ON  L4W 5K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_5803 |
| CARLSON MARKETING GROUP<br>2845 MATHESON BLVD E<br>MISSISSAUGA, ON  L4W 5K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_6005 |
| CARLSON MARKETING GROUP<br>2845 MATHESON BLVD E<br>MISSISSAUGA, ON  L4W 5K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_5607 |
| CARNEVALE CONSULTING LLC<br>PO BOX 21<br>WYNANTSKILL, NY  12198 | PURCHASE ORDER<br>PO_EBP_8395 |
| CARNEVALE CONSULTING, LLC<br>17 COYOTE LANE<br>TROY, NY  12180 | CORPORATE CONSULTANT AGREEMENT<br>SU_CS_001 |
| CAROL M LASITTER<br>204 CRESTLEIGH ST<br>ROLESVILLE, NC  27571 | SEVERANCE AGREEMENT<br>HR_SV_5672 |
| CAROLINA TELEPHONE AND TELEGRAPH CO.<br>122 EAST ST. JAMES STREET<br>TARBORO, NC  27887 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7006 |

Sheet no. 2215 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                     _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAROLYN BAJARIN PUND<br>3255 TREBOL LN<br>SAN JOSE, CA  95148 | SEVERANCE AGREEMENT<br>HR_SV_5675 |
| CAROLYN P PODGER<br>133 CASTLEFERN DR<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_5772 |
| CARRIER ACCESS CORP<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE ORDER<br>PO_SAP_40091 |
| CARRIER ACCESS CORP<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE ORDER<br>PO_SAP_40090 |
| CARRIER ACCESS CORP<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE ORDER<br>PO_SAP_40086 |
| CARRIER ACCESS CORP<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE ORDER<br>PO_SAP_40093 |
| CARRIER ACCESS CORP<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE ORDER<br>PO_SAP_40092 |
| CARRIER ACCESS CORP<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE ORDER<br>PO_SAP_40094 |
| CARRIER ACCESS CORP<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE ORDER<br>PO_SAP_40089 |
| CARRIER ACCESS CORP<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE ORDER<br>PO_SAP_40087 |
| CARRIER ACCESS CORP<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE ORDER<br>PO_EBP_7004 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                  _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARRIER ACCESS CORP<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE ORDER<br>PO_SAP_40088 |
| CARRIER ACCESS CORP<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE ORDER<br>PO_SAP_40095 |
| CARRIER ACCESS CORPORATION<br>5395 PEARL PARKWAY<br>BOULDER, CO  80301 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7007 |
| CARRIER ACCESS CORPORATION<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | PURCHASE & SALE AGREEMENT<br>SU_EM_5877 |
| CARRIER ACCESS CORPORATION<br>5393 PEARL PARKWAY<br>BOULDER, CO  80301-2490 | SUPPLY AGREEMENT<br>SU_EM_969 |
| CASSON-MARK CORPORATION<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | SERVICE AGREEMENT<br>SU_EM_8156 |
| CASSON-MARK CORPORATION<br>10515 MARKISON ROAD<br>DALLAS, TX  75238 | SERVICE AGREEMENT<br>SU_EM_8079 |
| CATAPULT COMMUNICATIONS<br>160 SOUTH WHISMAN ROAD<br>MOUNTAIN VIEW, CA  94041-1512 | PURCHASE ORDER<br>PO_SAP_10014 |
| CATER TIME<br>430 NE 69 HIGHWAY<br>CLAYCOMO, MO  64119 | PURCHASE ORDER<br>PO_EBP_6068 |
| CATHERINE E HOWARD<br>300 DUNBAR CT<br>FRANKLIN, TN  37064 | SEVERANCE AGREEMENT<br>HR_SV_5638 |
| CATHY L KUO<br>1509 ANGLEBLUFF LN<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_5766 |

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138

_____

Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CATHY L LEE<br>2001 RED OAK LN<br>CLAYTON, NC  27520 | SEVERANCE AGREEMENT<br>HR_SV_5957 |
| CATHY SCIELZI<br>PO BOX 177<br>FISHKILL, NY  12524 | PURCHASE ORDER<br>PO_EBP_5391 |
| CAYMAN SYSTEMS INC<br>100 MAPLE ST<br>STONEHAM, MA  02180-3143 | SUPPLY AND DISTRIBUTION AGREEMENT<br>SU_EM_9455 |
| CBL DATA RECOVERY TECHNOLOGIES<br>200 BUSINESS PARK DR, SUITE 105<br>ARMONK, NY  10504 | PURCHASE ORDER<br>PO_EBP_5432 |
| CBM TECHNOLOGIES INC<br>PO BOX 700<br>ATKINS, VA  24311 | SOFTWARE AGREEMENT<br>SU_EM_5905 |
| CC&N<br>N27 W23588 PAUL RD<br>PEWAUKEE, WI  53072 | PURCHASE ORDER<br>PO_EBP_6177 |
| CCH INC<br>PO BOX 4307<br>CAROL STREAM, IL  60197-4307 | PURCHASE ORDER<br>PO_EBP_8605 |
| CDMA CERTIFICATION FORUM<br>12264 EL CAMINO REAL, SUITE 400<br>SAN DIEGO, CA  92130 | PURCHASE ORDER<br>PO_EBP_8641 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7228 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7537 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7400 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8014 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7864 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8377 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8259 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7538 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8013 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7507 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7222 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7748 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7707 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7303 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7547 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8240 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8343 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7629 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7392 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7380 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8246 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7432 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7299 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8404 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7427 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7708 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_31222 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7524 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7980 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7332 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7402 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7546 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8615 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7506 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7428 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7356 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8376 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7203 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7390 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8291 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8049 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7876 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8486 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8213 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7791 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7803 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7862 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_6276 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7389 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7401 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8088 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7394 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7393 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7780 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8078 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8778 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7357 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7867 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

_____                                    _____
Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7788 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7709 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7426 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_8494 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7653 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_7358 |
| CDS DATACOMM INC<br>1100 PROFESSIONAL DRIVE, SUITE 100<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_6681 |
| CDTI-CRL<br>2390 ARGENTIA ROAD<br>MISSISSAUGA, ON  L5N 5Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_36465 |
| CDTI-CRL<br>2390 ARGENTIA ROAD<br>MISSISSAUGA, ON  L5N 5Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_30783 |
| CDTI-CRL<br>2390 ARGENTIA ROAD<br>MISSISSAUGA, ON  L5N 5Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_9255 |

Sheet no. 2224 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                     Case No.  09-10138
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDTI-CRL<br>2390 ARGENTIA ROAD<br>MISSISSAUGA, ON  L5N 5Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_9539 |
| CDTI-CRL<br>2390 ARGENTIA ROAD<br>MISSISSAUGA, ON  L5N 5Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_31049 |
| CDTI-CRL<br>2390 ARGENTIA ROAD<br>MISSISSAUGA, ON  L5N 5Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_30168 |
| CDTI-CRL<br>2390 ARGENTIA ROAD<br>MISSISSAUGA, ON  L5N 5Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_36616 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_8099 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7770 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_8256 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7767 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_8118 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7742 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7092 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7736 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7937 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6353 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_5873 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6624 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6600 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7768 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6302 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_8816 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_8129 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_5145 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7877 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7289 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7440 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7582 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7372 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7458 |
| CDW COMPUTER CENTERS INC<br>75 REMITTANCE DR, SUITE 1515<br>CHICAGO, IL  60675-1515 | PURCHASE ORDER<br>PO_EBP_7364 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_8529 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7497 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6884 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7890 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_5293 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6885 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_5425 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6883 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6886 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6882 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6638 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6896 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6887 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6845 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER PO_EBP_6871 |
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER PO_EBP_7843 |
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER PO_EBP_8126 |
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER PO_EBP_5096 |
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER PO_EBP_7759 |
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER PO_SAP_10123 |
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER PO_EBP_8423 |
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER PO_EBP_7891 |
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER PO_EBP_8403 |
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER PO_EBP_7879 |
| CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS, IL  60061-1577 | PURCHASE ORDER PO_EBP_8419 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____          _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7873 |
| CDW COMPUTER CENTERS INC<br>75 REMITTANCE DR, SUITE 1515<br>CHICAGO, IL  60675-1515 | PURCHASE ORDER<br>PO_EBP_8391 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7178 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7649 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6257 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_7719 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_6870 |
| CDW COMPUTER CENTERS INC<br>75 REMITTANCE DR, SUITE 1515<br>CHICAGO, IL  60675-1515 | PURCHASE ORDER<br>PO_EBP_6280 |
| CDW COMPUTER CENTERS INC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL  60061-1577 | PURCHASE ORDER<br>PO_EBP_8036 |
| CEA POWER LCC<br>PO BOX 90368<br>RALEIGH, NC  27675 | PURCHASE ORDER<br>PO_SAP_29619 |
| CEA POWER LCC<br>PO BOX 90368<br>RALEIGH, NC  27675 | PURCHASE ORDER<br>PO_SAP_29618 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CEA POWER LCC<br>PO BOX 90368<br>RALEIGH, NC  27675 | PURCHASE ORDER<br>PO_SAP_29617 |
| CEA POWER LCC<br>PO BOX 90368<br>RALEIGH, NC  27675 | PURCHASE ORDER<br>PO_SAP_20416 |
| CEA POWER LCC<br>PO BOX 90368<br>RALEIGH, NC  27675 | PURCHASE ORDER<br>PO_SAP_29620 |
| CELESTICA ASIA<br>52325 HELLYER AVE<br>SAN JOSE, CA  95137 | ASSIGNMENT AGREEMENT<br>SU_EM_6839 |
| CELESTICA ASIA<br>52325 HELLYER AVE<br>SAN JOSE, CA  95137 | LETTER OF UNDERSTANDING<br>SU_EM_6863 |
| CELESTICA ASIA<br>52325 HELLYER AVE<br>SAN JOSE, CA  95137 | RENTAL AGREEMENT<br>SU_EM_6855 |
| CELESTICA CORPORATION<br>100 DOMAIN DRIVE<br>EXETER, NH  03833 | LETTER OF AGREEMENT<br>SU_EM_6880 |
| CELESTICA HOLDINGS PTE LTD<br>49/18 MOO5 LAEMCHABANG IND EST, TUNGSUKHLA, SRIRACHA<br>CHONBURI  20230<br>THAILAND | PURCHASE ORDER<br>PO_SAP_37945 |
| CELESTICA HOLDINGS PTE LTD<br>49/18 MOO5 LAEMCHABANG IND EST, TUNGSUKHLA, SRIRACHA<br>CHONBURI  20230<br>THAILAND | PURCHASE ORDER<br>PO_EBP_5283 |
| CELESTICA HOLDINGS PTE LTD<br>49/18 MOO5 LAEMCHABANG IND EST, TUNGSUKHLA, SRIRACHA<br>CHONBURI  20230<br>THAILAND | PURCHASE ORDER<br>PO_SAP_37944 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CELESTICA HOLDINGS PTE LTD<br>49/18 MOO5 LAEMCHABANG IND EST, TUNGSUKHLA, SRIRACHA<br>CHONBURI  20230<br>THAILAND | PURCHASE ORDER<br>PO_SAP_31083 |
| CELESTICA HOLDINGS PTE LTD<br>49/18 MOO5 LAEMCHABANG IND EST, TUNGSUKHLA, SRIRACHA<br>CHONBURI  20230<br>THAILAND | PURCHASE ORDER<br>PO_SAP_19906 |
| CELESTICA HOLDINGS PTE LTD<br>49/18 MOO5 LAEMCHABANG IND EST, TUNGSUKHLA, SRIRACHA<br>CHONBURI  20230<br>THAILAND | PURCHASE ORDER<br>PO_SAP_19905 |
| CELESTICA HOLDINGS PTE LTD<br>49/18 MOO5 LAEMCHABANG IND EST, TUNGSUKHLA, SRIRACHA<br>CHONBURI  20230<br>THAILAND | PURCHASE ORDER<br>PO_SAP_37946 |
| CELESTICA HOLDINGS PTE LTD<br>49/18 MOO5 LAEMCHABANG IND EST, TUNGSUKHLA, SRIRACHA<br>CHONBURI  20230<br>THAILAND | PURCHASE ORDER<br>PO_SAP_20056 |
| CELESTICA JAPAN<br>6F TEITO MISAKI BUILDING, 2 7 10 MISAKICHO CHIYODA KU<br>TOKYO  101-0061<br>JAPAN | PURCHASE ORDER<br>PO_EBP_8316 |
| CELESTICA THAILAND LIMITED<br>49 / 18 MOO 5 LAEM CHABANG, INDUSTRIAL ESTATE TUNGSUKLA<br>SRIRACHA  20230<br>THAILAND | PURCHASE ORDER<br>PO_EBP_7465 |
| CELESTICA THAILAND LIMITED<br>49 / 18 MOO 5 LAEM CHABANG, INDUSTRIAL ESTATE TUNGSUKLA<br>SRIRACHA  20230<br>THAILAND | PURCHASE ORDER<br>PO_EBP_7772 |
| CELL SITE INDUSTRIES INC<br>1940 MILMONT DRIVE<br>MILPITAS, CA  95035 | AMENDMENT<br>SU_EM_17693 |
| CELL SITE INDUSTRIES INC<br>1940 MILMONT DRIVE<br>MILPITAS, CA  95035 | AMENDMENT<br>SU_EM_14896 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CELL SITE INDUSTRIES INC<br>1940 MILMONT DRIVE<br>MILPITAS, CA  95035 | SERVICE AGREEMENT<br>SU_EM_14894 |
| CELL SITE INDUSTRIES INC<br>1940 MILMONT DRIVE<br>MILPITAS, CA  95035 | SERVICE AGREEMENT<br>SU_EM_14876 |
| CELLCO PARTNERSHIP D.B.A. VERIZON WIRELESS<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ  07920 | IT HARDWARE<br>SU_EM_20606 |
| CENTAUR CONSULTING LTD<br>28 CONSTABLE STREET<br>OTTAWA, ON  K2J 3E4<br>CANADA | SERVICE AGREEMENT<br>SU_EM_5918 |
| CENTEL COMMUNICATIONS<br>1401 WEST COMMERCIAL BOULEVARD, SUITE 130<br>FT. LAUDERDALE, FL  33309 | LICENSE AGREEMENT<br>LG_IP_7008 |
| CENTENNIAL HOLDINGS VII, LLC, C/O CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE  19801 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7519 |
| CENTIGRAM CORP.<br>1362 BORREGAS AVE.<br>SUNNYVALE, CA  94089 | LICENSE AGREEMENT<br>LG_IP_7010 |
| CENTIGRAM CORPORATION<br>4415 FORTRAN COURT<br>SAN JOSE, CA  95134 | LICENSE AGREEMENT<br>LG_IP_7012 |
| CENTIGRAM CORPORATION<br>4415 FORTRAN COURT<br>SAN JOSE, CA  95134 | LICENSE AGREEMENT<br>LG_IP_7011 |
| CENTIGRAM CORPORATION<br>4415 FORTRAN COURT<br>SAN JOSE, CA  95134 | LICENSE AGREEMENT<br>LG_IP_7013 |
| CENTRAL TELEPHONE COMPANY<br>8725 HIGGINS ROAD<br>CHICAGO, IL  60631 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7009 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CENTURY FASTENERS CORP<br>8221 BROWNLEIGH DRIVE<br>RALEIGH, NC  27617-7415 | PURCHASE ORDER<br>PO_SAP_20575 |
| CENTURY TEL<br>PO BOX 4300<br>CAROL STREAM, IL  60197-4300 | NON IS CIRCUIT<br>SU_NIC_68532 |
| CERIDIAN CORPORATION<br>8100 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN  55425-1640 | SUPPLY AGREEMENT<br>SU_EM_6157 |
| CERTIFICATION CONSULTING SERVICES<br>163 W 1525 N<br>OREM, UT  84057 | PURCHASE ORDER<br>PO_EBP_8286 |
| CERTIFICATION CONSULTING SERVICES<br>163 W 1525 N<br>OREM, UT  84057 | PURCHASE ORDER<br>PO_EBP_8761 |
| CERTIFICATION CONSULTING SERVICES<br>163 W 1525 N<br>OREM, UT  84057 | PURCHASE ORDER<br>PO_SAP_10006 |
| CERTIFICATION CONSULTING SERVICES<br>163 W 1525 N<br>OREM, UT  84057 | PURCHASE ORDER<br>PO_SAP_41840 |
| CERTIFICATION CONSULTING SERVICES<br>163 W 1525 N<br>OREM, UT  84057 | PURCHASE ORDER<br>PO_EBP_7567 |
| CH2M HILL CONSTRUCTORS, INC<br>6060 SOUTH WILLOW DRIVE<br>GREENWOOD VILLAGE, CO  80111-5142 | SERVICE AGREEMENT<br>SU_EM_6072 |
| CHAKRAVARTHY K GARIMELLA<br>701 LEGACY DR,  APARTME<br>PLANO, TX  75023 | SEVERANCE AGREEMENT<br>HR_SV_5862 |
| CHANNEL INTELLIGENCE INC<br>1180 CELEBRATION BOULEVARD, SUITE 101<br>FLORIDA, FL  34747 | PURCHASE ORDER<br>PO_EBP_5985 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                        _____
                        Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHARLES A COOPER<br>5064 NE BELLVILLE RD<br>PINETTA, FL  32350 | SEVERANCE AGREEMENT<br>HR_SV_5684 |
| CHARLES BECKMAN<br>332 N E LAKES EDGE CIRC<br>LEE'S SUMMI, MO  64064 | SEVERANCE AGREEMENT<br>HR_SV_6325 |
| CHARLES CARROLL<br>36 KAILEYS WAY<br>GROTON, MA  01450 | SEVERANCE AGREEMENT<br>HR_SV_6147 |
| CHARLES E KULINS<br>1179 JULIA LANE<br>NORTH BELLM, NY  11710-1922 | SEVERANCE AGREEMENT<br>HR_SV_5833 |
| CHARLES GROTE<br>5627 S QUATAR CT<br>CENTENNIAL, CO  80015 | SEVERANCE AGREEMENT<br>HR_SV_6338 |
| CHARLES K ROBERTS<br>2321 SKY HARBOR DR<br>PLANO, TX  75025-6078 | SEVERANCE AGREEMENT<br>HR_SV_5903 |
| CHARLES M. DOSS, DBA DOSS COMPUTER HOUSE<br>5102 MAPLE STREET<br>DEARBORN, MI  48126 | LICENSE AGREEMENT<br>LG_IP_7109 |
| CHARLES R BRIDGES<br>5408 HUNTER HOLLOW<br>RALEIGH, NC  27606 | SEVERANCE AGREEMENT<br>HR_SV_5947 |
| CHARLES RITZ<br>9501 HANGING ROCK ROAD<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5979 |
| CHARLIE BROUGH<br>1220 N WEST ST<br>NAPERVILLE, IL  60563 | SEVERANCE AGREEMENT<br>HR_SV_6365 |
| CHARTER SYSTEMS LIMITED<br>8719 JANWAY ROAD, SUITE 100<br>RICHMOND, VA  23228 | SOFTWARE AGREEMENT<br>SU_EM_6470 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHECK POINT SOFTWARE TECHNOLOGIES<br>5 HA'SOLELIM ST<br>TEL AVIV  67897<br>ISRAEL | SERVICE AGREEMENT<br>SU_EM_6069 |
| CHECK POINT SOFTWARE TECHNOLOGIES<br>5 HA'SOLELIM ST<br>TEL AVIV  67897<br>ISRAEL | SOFTWARE AGREEMENT<br>SU_EM_15351 |
| CHECK POINT SOFTWARE TECHNOLOGY<br>800 BRIDGE PARKWAY<br>REDWOOD CITY, CA  94065-1156 | PURCHASE ORDER<br>PO_EBP_6374 |
| CHECKPOINT SOFTWARE TECHNOLOGIES, LTD.<br>3 JABOTINSKY STREET, 24TH FLOOR<br>RAMAT-GAN  52520<br>ISRAEL | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7015 |
| CHEETAH EXAM PREP LLC<br>502 NORTH DIVISION ST, ACCT REC MS101<br>CARSON CITY, NV  89703 | PURCHASE ORDER<br>PO_EBP_6665 |
| CHEN-CHEN MA<br>7921 CONSTITUTION DR<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_6075 |
| CHENGXIAN ZHANG<br>4844 MARINER DRIVE<br>FRISCO, TX  75034 | SEVERANCE AGREEMENT<br>HR_SV_5765 |
| CHEROKEE INTERNATIONAL LLC<br>2841 DOW AVENUE<br>TUSTIN, CA  92780-7246 | PURCHASE ORDER<br>PO_SAP_19895 |
| CHEROKEE INTERNATIONAL LLC<br>2841 DOW AVENUE<br>TUSTIN, CA  92780-7246 | PURCHASE ORDER<br>PO_SAP_9310 |
| CHEROKEE INTERNATIONAL LLC<br>2841 DOW AVENUE<br>TUSTIN, CA  92780-7246 | PURCHASE ORDER<br>PO_SAP_9890 |
| CHEROKEE INTERNATIONAL LLC<br>2841 DOW AVENUE<br>TUSTIN, CA  92780-7246 | PURCHASE ORDER<br>PO_SAP_63984 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHEROKEE INTERNATIONAL LLC<br>2841 DOW AVENUE<br>TUSTIN, CA  92780-7246 | PURCHASE ORDER<br>PO_SAP_63983 |
| CHEROKEE INTERNATIONAL LLC<br>2841 DOW AVENUE<br>TUSTIN, CA  92780-7246 | PURCHASE ORDER<br>PO_SAP_36740 |
| CHERRY ELECTRICAL PRODUCTS<br>11200 88TH AVENUE<br>PLEASANT PRAIRIE, WI  53158 | PURCHASE & SALE AGREEMENT<br>SU_EM_6095 |
| CHET NIBBY JR<br>183 BRIDGE ST<br>BEVERLY, MA  01915 | SEVERANCE AGREEMENT<br>HR_SV_6177 |
| CHETAN CHANDRA<br>114 RAMA CT<br>MORRISVILLE, NC  27560 | SEVERANCE AGREEMENT<br>HR_SV_6121 |
| CHETLEY HAWKINS<br>65 BLUEJAY<br>IRVINE, CA  92604 | SEVERANCE AGREEMENT<br>HR_SV_6066 |
| CHEVRON INFORMATION TECHNOLOGY COMPANY<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON, CA  94583 | LICENSE AGREEMENT<br>LG_IP_7016 |
| CHICAGO SOFTWARE LTD<br>PO BOX 150<br>HANOVER, NH  03755 | SOFTWARE AGREEMENT<br>SU_EM_5977 |
| CHIP ENGINES INC.<br>615 NORTH MARY AVENUE<br>SUNNYVALE, CA  94085 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7017 |
| CHISOON LEE<br>3369 LOUIS ROAD<br>PALO ALTO, CA  94303 | SEVERANCE AGREEMENT<br>HR_SV_5741 |
| CHRIS  CURTIS<br>4113 ENGLISH IVY DR<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_6012 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

_____                              _____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHRISTIAN ELMAALOUF<br>1502 HICKORY BEND DR<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_6016 |
| CHRISTINA HOU<br>13306 CARTHAGE LANE<br>DALLAS, TX  75243 | SEVERANCE AGREEMENT<br>HR_SV_6162 |
| CHRISTINE Y DELTRAP<br>3274 W SHADOWLAWN AVE N<br>ATLANTA, GA  30305 | SEVERANCE AGREEMENT<br>HR_SV_5897 |
| CHRISTOPHER D REED<br>2608 N. MAIN STE B #146<br>BELTON, TX  76513 | SEVERANCE AGREEMENT<br>HR_SV_5873 |
| CHRISTOPHER LEE RAILEY<br>5490 LANDSEER WAY<br>CUMMING, GA  30040 | SEVERANCE AGREEMENT<br>HR_SV_6134 |
| CHRISTOPHER MARTIN<br>1220 HUNTSMAN DR<br>DURHAM, NC  27713 | SEVERANCE AGREEMENT<br>HR_SV_6076 |
| CHRISTOPHER N STANLEY<br>9417 BRIMSTONE LANE<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5886 |
| CHRISTOPHER PLUMMER<br>4904 LORD NELSON DR<br>RALEIGH, NC  27610 | SEVERANCE AGREEMENT<br>HR_SV_6288 |
| CHRISTOPHER STONE<br>305 BOSTON AVE., APT. 2<br>MEDFORD, MA  02155 | SEVERANCE AGREEMENT<br>HR_SV_6197 |
| CHRISTOPHER WILSON<br>9428 MACON ROAD<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_6207 |
| CHRYSALIS SOFTWARE INC<br>2390 HARRIS COURT<br>SAN JOSE, CA  95124-1127 | PURCHASE AGREEMENT<br>SU_EM_7365 |

Sheet no. 2238 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                              _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHRYSALIS SOFTWARE INC<br>14 MENTONE DRIVE<br>CARMEL, CA  93923-9741 | PURCHASE ORDER<br>PO_EBP_8037 |
| CHRYSALIS SOFTWARE INC<br>14 MENTONE DRIVE<br>CARMEL, CA  93923-9741 | PURCHASE ORDER<br>PO_SAP_66459 |
| CHRYSALIS SOFTWARE INC<br>14 MENTONE DRIVE<br>CARMEL, CA  93923-9741 | PURCHASE ORDER<br>PO_EBP_5079 |
| CHRYSALIS SOFTWARE INC<br>14 MENTONE DRIVE<br>CARMEL, CA  93923-9741 | PURCHASE ORDER<br>PO_EBP_6865 |
| CHRYSALIS SOFTWARE INC<br>14 MENTONE DRIVE<br>CARMEL, CA  93923-9741 | PURCHASE ORDER<br>PO_EBP_6537 |
| CHRYSALIS SOFTWARE INC<br>14 MENTONE DRIVE<br>CARMEL, CA  93923-9741 | PURCHASE ORDER<br>PO_EBP_7573 |
| CHRYSALIS SOFTWARE INC<br>14 MENTONE DRIVE<br>CARMEL, CA  93923-9741 | PURCHASE ORDER<br>PO_EBP_8295 |
| CHRYSALIS SOFTWARE INC<br>14 MENTONE DRIVE<br>CARMEL, CA  93923-9741 | PURCHASE ORDER<br>PO_SAP_31221 |
| CHUCK BRADSHAW JR<br>3319 MEADOW WOOD DR<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_6221 |
| CIDCO INC.<br>220 COCHRANE CIRCLE<br>MORGAN HILL, CA  95037 | LICENSE AGREEMENT<br>LG_IPC_7019 |
| CIENA CORPORATION<br>1201 WINTERSON ROAD<br>LINTHICUM, MD  21090 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7020 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CIENA CORPORATION<br>1201 WINTERSON ROAD<br>LINTHICUM, MD  21090 | LICENSE AGREEMENT<br>LG_IPC_7022 |
| CIENA CORPORATION<br>1201 WINTERSON ROAD<br>LINTHICUM, MD  21090 | LICENSE AGREEMENT<br>LG_IPC_7021 |
| CIERO NETWORKS LTD.<br>37 BLACKSTONE SQUARE, RATHFARNHAM GATE<br>DUBLIN 14<br>IRELAND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7018 |
| CIGNA WORLDWIDE<br>590 NAAMANS ROAD, CIEB 1ST FLOOR<br>CLAYMONT, DE  19703 | PURCHASE ORDER<br>PO_EBP_5578 |
| CIGNA WORLDWIDE<br>590 NAAMANS ROAD, CIEB 1ST FLOOR<br>CLAYMONT, DE  19703 | PURCHASE ORDER<br>PO_EBP_5561 |
| CINCINNATIBELL<br>221 EAST FOURTH STREET, PO BOX 2301<br>CINCINNATI, OH  45201 | IT HARDWARE<br>SU_EM_20648 |
| CINGULAR WIRELESS LLC<br>PO BOX 105773<br>ATLANTA, GA  30348-5773 | SERVICE AGREEMENT<br>SU_EM_6357 |
| CINTAS FIRST AID & SAFETY<br>2701 SOUTH 96TH STREET<br>EDWARDSVILLE, KS  66111 | PURCHASE ORDER<br>PO_EBP_4753 |
| CINTAS FIRST AID & SAFETY<br>2701 SOUTH 96TH STREET<br>EDWARDSVILLE, KS  66111 | PURCHASE ORDER<br>PO_EBP_6648 |
| CIRCADIANT SYSTEMS INC<br>7660 IMPERIAL WAY, SUITE C103<br>ALLENTOWN, PA  18195-1016 | PURCHASE ORDER<br>PO_EBP_6476 |
| CIS COMMUNICATIONS<br>165 N. MERAMEC AVENUE, SUITE 120<br>CLAYTON, MO  63105 | SERVICE AGREEMENT<br>SU_EM_6312 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CISCO SYSTEMS, INC.<br>170 WEST TASMAN DRIVE<br>SAN JOSE, CA  95134 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7025 |
| CITIBANK<br>123 FRONT STREET WEST, 11 TH FLOOR<br>TORONTO, ON  M5J 2M3<br>CANADA | BANKING AGREEMENT<br>TR_TR_006 |
| CITIBANK<br>123 FRONT STREET WEST, 11 TH FLOOR<br>TORONTO, ON  M5J 2M3<br>CANADA | BANKING AGREEMENT<br>TR_TR_007 |
| CITRIX SYSTEMS INC<br>851 WEST CYPRESS CREEK RD<br>FT LAUDERDALE, FL  33309-2009 | PURCHASE ORDER<br>PO_SAP_36704 |
| CITRIX SYSTEMS INC<br>PO BOX 931686<br>ATLANTA, GA  31193-1686 | PURCHASE ORDER<br>PO_EBP_8342 |
| CITRIX SYSTEMS INC<br>851 WEST CYPRESS CREEK RD<br>FT LAUDERDALE, FL  33309-2009 | PURCHASE ORDER<br>PO_SAP_30564 |
| CITRIX SYSTEMS INC<br>851 WEST CYPRESS CREEK RD<br>FT LAUDERDALE, FL  33309-2009 | PURCHASE ORDER<br>PO_SAP_30483 |
| CITRIX SYSTEMS INC<br>851 WEST CYPRESS CREEK RD<br>FT LAUDERDALE, FL  33309-2009 | PURCHASE ORDER<br>PO_SAP_30371 |
| CITRIX SYSTEMS INC<br>851 WEST CYPRESS CREEK RD<br>FT LAUDERDALE, FL  33309-2009 | PURCHASE ORDER<br>PO_SAP_36396 |
| CITRIX SYSTEMS INC<br>851 WEST CYPRESS CREEK RD<br>FT LAUDERDALE, FL  33309-2009 | PURCHASE ORDER<br>PO_SAP_36459 |
| CITY OF BONHAM<br>ATTN: BILL THUNDERBIRD<br>301 EAST FIFTH STREET<br>BONHAM, TX  75418 | REAL ESTATE LEASE<br>SU_RE_4449 |

Sheet no. 2241 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CITY OF SAN JOSE<br>PO BOX 45679<br>SAN FRANCISCO, CA  94145-0679 | PURCHASE ORDER<br>PO_EBP_5984 |
| CLARIFY INC<br>2560 ORCHARD PARKWAY, BUILDING D<br>SAN JOSE, CA  95131-1033 | SOFTWARE AGREEMENT<br>SU_EM_5904 |
| CLARK H PEARSON<br>2308 GLASGOW<br>CERES, CA  95307 | SEVERANCE AGREEMENT<br>HR_SV_5683 |
| CLARK POWELL ASSOCIATES INC<br>PO BOX 25146<br>WINSTON-SALEM, NC  27114 | PURCHASE ORDER<br>PO_EBP_5317 |
| CLARK POWELL ASSOCIATES INC<br>PO BOX 25146<br>WINSTON-SALEM, NC  27114 | PURCHASE ORDER<br>PO_EBP_5177 |
| CLASSICO INC.<br>99 AIRPORT ROAD<br>CONCORD, NH  03301 | LICENSE AGREEMENT<br>LG_IP_7030 |
| CLEAR ACCESS CORP<br>200 WEST LOWE<br>FAIRFIELD, IA  52556 | LICENSE AGREEMENT<br>SU_EM_5956 |
| CLEARONE COMMUNICATIONS<br>1825 RESEARCH WAY<br>SALT LAKE CITY, UT  84119 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7031 |
| CLEARSIGHT NETWORKS INC<br>46401 LANDING PARKWAY<br>FREMONT, CA  94538-6496 | PURCHASE ORDER<br>PO_SAP_66501 |
| CLICK COMMERCE INC<br>233 N MICHIGAN AVE, 22ND FLOOR<br>CHICAGO, IL  60601 | PURCHASE ORDER<br>PO_EBP_8445 |
| CLICK COMMERCE INC<br>4517 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_EBP_6692 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLICK COMMERCE INC<br>233 N MICHIGAN AVE, 22ND FLOOR<br>CHICAGO, IL  60601 | PURCHASE ORDER<br>PO_EBP_7801 |
| CLICK COMMERCE INC<br>233 N MICHIGAN AVE, 22ND FLOOR<br>CHICAGO, IL  60601 | PURCHASE ORDER<br>PO_EBP_5933 |
| CLICK COMMERCE INC<br>233 N MICHIGAN AVE, 22ND FLOOR<br>CHICAGO, IL  60601 | SERVICE AGREEMENT<br>SU_EM_6057 |
| CLICK COMMERCE INC<br>200 EAST RANDOLPH STREET, 52ND FLOOR<br>CHICAGO, IL  60601 | SOFTWARE AGREEMENT<br>SU_EM_15247 |
| CLIFF HOLTZ<br>5851 SOUTH COLORADO BOU<br>GREENWOOD V, CO  80121 | SEVERANCE AGREEMENT<br>HR_SV_6377 |
| CLINT MADSEN<br>2212 MAUMELLE DR.<br>PLANO, TX  75023 | SEVERANCE AGREEMENT<br>HR_SV_6028 |
| CLYDE L EDWARDS II<br>5241 LAKE EDGE DR<br>HOLLY SPRIN, NC  27540 | SEVERANCE AGREEMENT<br>HR_SV_5823 |
| C-MAC INDUSTRIES INC.<br>1010 SHERBROOKE STREET WEST, SUITE 1610<br>MONTREAL, QC  H3A 2R7<br>CANADA | LICENSE AGREEMENT<br>LG_IP_7033 |
| CMAC MICROCIRCUITS<br>3000 INDUSTRIAL BOULEVARD<br>SHERBROOKE, QC  J1L 1V8<br>CANADA | SUPPLIER STORES AGREEMENT<br>SU_EM_5946 |
| CMP METAL PRODUCTS LTD.<br>1241 CASCADES STREET<br>CHATEAUGUAY, QC  J6J 4Z2<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7038 |
| CNG GLOBAL SERVICE US INC<br>41 EAST 11TH STREET, 11TH FLOOR<br>NEW YORK, NY  10003 | SERVICE AGREEMENT<br>SU_EM_5860 |

Sheet no. 2243 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                            _____
                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CNG GLOBAL SERVICES INC<br>6 ANTARES DRIVE PHASE 1, SUITE 104<br>OTTAWA, ON  K2E 8A9<br>CANADA | PURCHASE ORDER<br>PO_SAP_9999 |
| CNG GLOBAL SERVICES INC<br>6 ANTARES DRIVE PHASE 1, SUITE 104<br>OTTAWA, ON  K2E 8A9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6733 |
| CNG GLOBAL SERVICES INC<br>6 ANTARES DRIVE PHASE 1, SUITE 104<br>OTTAWA, ON  K2E 8A9<br>CANADA | PURCHASE ORDER<br>PO_EBP_7568 |
| CNG GLOBAL SERVICES INC<br>6 ANTARES DRIVE PHASE 1, SUITE 104<br>OTTAWA, ON  K2E 8A9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6362 |
| CNG GLOBAL SERVICES INC<br>6 ANTARES DRIVE PHASE 1, SUITE 104<br>OTTAWA, ON  K2E 8A9<br>CANADA | PURCHASE ORDER<br>PO_SAP_66484 |
| CNG GLOBAL SERVICES INC<br>6 ANTARES DRIVE PHASE 1, SUITE 104<br>OTTAWA, ON  K2E 8A9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6643 |
| CNG GLOBAL SERVICES INC<br>6 ANTARES DRIVE PHASE 1, SUITE 104<br>OTTAWA, ON  K2E 8A9<br>CANADA | PURCHASE ORDER<br>PO_SAP_9977 |
| CNG GLOBAL SERVICES INC<br>6 ANTARES DRIVE PHASE 1, SUITE 104<br>OTTAWA, ON  K2E 8A9<br>CANADA | PURCHASE ORDER<br>PO_SAP_66483 |
| CNG GLOBAL SERVICES INC<br>6 ANTARES DRIVE PHASE 1, SUITE 104<br>OTTAWA, ON  K2E 8A9<br>CANADA | PURCHASE ORDER<br>PO_EBP_5046 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>PO_EBP_5004 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>PO_EBP_5941 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>PO_EBP_6447 |
| COAMS INC<br>175 WEST JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>PO_SAP_10073 |
| COAMS INC<br>175 WEST JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>PO_SAP_10074 |
| COAMS INC<br>175 W. JACKSON, SUITE 1750<br>CHICAGO, IL  60604 | PURCHASE ORDER<br>PO_SAP_41828 |
| COAMS, INC<br>770 N. HALSTED ST, SUITE 508<br>CHICAGO, IL  60622 | SERVICE AGREEMENT<br>SU_EM_20401 |
| COARE BROOKFIELD LAKES, LLC<br>ATTN: NOTICE: CITY MANAGER, CITY OF BONHAM<br>18000 WEST SARAH LANE, SUITE 250<br>BROOKFIELD, WI  53045 | REAL ESTATE LEASE<br>SU_RE_4471 |
| CODENOMICON LTD<br>101 METRO DRIVE, SUITE 660<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8750 |
| CODENOMICON LTD<br>101 METRO DRIVE, SUITE 660<br>SAN JOSE, CA  95110 | SOFTWARE AGREEMENT<br>SU_EM_15239 |
| COGNIZANT US CORP<br>500 GLENPOINTE CENTER<br>WEST TEANECK, NJ  07666-6804 | PURCHASE ORDER<br>PO_EBP_7556 |

Sheet no. 2245 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COGNIZANT US CORP<br>500 GLENPOINTE CENTER<br>WEST TEANECK, NJ  07666-6804 | PURCHASE ORDER<br>PO_EBP_7449 |
| COGNIZANT US CORP<br>500 GLENPOINTE CENTER<br>WEST TEANECK, NJ  07666-6804 | PURCHASE ORDER<br>PO_EBP_7271 |
| COGNIZANT US CORP<br>500 GLENPOINTE CENTER<br>WEST TEANECK, NJ  07666-6804 | PURCHASE ORDER<br>PO_EBP_7698 |
| COGNIZANT US CORP<br>500 GLENPOINTE CENTER<br>WEST TEANECK, NJ  07666-6804 | PURCHASE ORDER<br>PO_EBP_7314 |
| COGNIZANT US CORP<br>500 GLENPOINTE CENTER<br>WEST TEANECK, NJ  07666-6804 | PURCHASE ORDER<br>PO_EBP_7557 |
| COGNIZANT US CORP<br>500 GLENPOINTE CENTER<br>WEST TEANECK, NJ  07666-6804 | PURCHASE ORDER<br>PO_EBP_8095 |
| COGNIZANT US CORP<br>500 GLENPOINTE CENTER<br>WEST TEANECK, NJ  07666-6804 | PURCHASE ORDER<br>PO_EBP_8117 |
| COGNIZANT US CORP<br>500 GLENPOINTE CENTER<br>WEST TEANECK, NJ  07666-6804 | PURCHASE ORDER<br>PO_EBP_7808 |
| COGNOS CORP<br>15 WAYSIDE ROAD<br>BURLINGTON, MA  01803-4620 | LICENSE AGREEMENT<br>SU_EM_6074 |
| COLISEUM TRANSFER INC.<br>ATTN: MS. BARBARA BERNARD<br>C/O J.P. MORGAN INVESTMENT, INC., 522 FIFTH AVENUE, 9TH FLOOR<br>NEW YORK, NY  10036 | REAL ESTATE LEASE<br>SU_RE_4482 |
| COLLINS COMMUNICATION<br>273 WEST LAFAYETTE FRONTAGE ROAD<br>ST. PAUL, MN  55107 | LICENSE AGREEMENT<br>LG_IP_7040 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COLUMBUS CIRCLE INVESTORS<br>METRO CENTER, ONE STATION PLACE<br>STAMFORD, CT  06902 | SERVICE AGREEMENT<br>SU_EM_18005 |
| COMAC INC<br>565 SINCLAIR ROAD<br>MILPITAS, CA  95035-5470 | SERVICE AGREEMENT<br>SU_EM_6019 |
| COMBAT NETWORKS INC<br>236 WESTBROOK ROAD<br>OTTAWA, ON  K0A 1L0<br>CANADA | PURCHASE ORDER<br>PO_EBP_7804 |
| COMBAT NETWORKS INC<br>236 WESTBROOK ROAD<br>OTTAWA, ON  K0A 1L0<br>CANADA | PURCHASE ORDER<br>PO_SAP_66486 |
| COMCAST<br>PO BOX 3005<br>SOUTHEASTERN, PA  19398-3005 | PURCHASE ORDER<br>PO_EBP_4843 |
| COMFORCE TELECOM INC<br>113 EDINBURGH SOUTH, SUITE 140<br>CARY, NC  27511 | SERVICE AGREEMENT<br>SU_EM_6385 |
| COMFORCE TELECOM INC<br>113 EDINBURGH SOUTH, SUITE 140<br>CARY, NC  27511 | SERVICE AGREEMENT<br>SU_EM_6548 |
| COMFORCE TELECOM INC<br>113 EDINBURGH SOUTH, SUITE 140<br>CARY, NC  27511 | SERVICE AGREEMENT<br>SU_EM_6568 |
| COMMAND CORPORATION<br>1209 ALAMEDA<br>CLEARWATER, FL  33759-3306 | PURCHASE ORDER<br>PO_EBP_5322 |
| COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA  95409-4337 | PURCHASE ORDER<br>PO_EBP_7620 |
| COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA  95409-4337 | PURCHASE ORDER<br>PO_EBP_8110 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMONWEALTH ALLIANCES<br>400 WEST MARKET STREET, SUITE 32<br>LOUISVILLE, KY  40202 | PURCHASE ORDER<br>PO_EBP_5359 |
| COMMONWEALTH ALLIANCES LLC<br>205 WEST THIRD ST<br>FRANKFORT, KY  40601-2701 | PURCHASE ORDER<br>PO_EBP_6931 |
| COMMONWEALTH ALLIANCES LLC<br>205 WEST THIRD ST<br>FRANKFORT, KY  40601-2701 | SERVICE AGREEMENT<br>SU_EM_17529 |
| COMMUNICATION MACHINERY CORPORATION<br>125 CREMONA DRIVE<br>SANTA BARBARA, CA  93117 | LICENSE AGREEMENT<br>LG_IP_7043 |
| COMMUNICATION REPAIR LOGISTICS<br>2390 ARGENTIA ROAD<br>MISSISSAUGA, ON  L5N 3P1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4539 |
| COMMUNICATION TECHNIQUES, INC<br>PO BOX 26033<br>NEWARK, NJ  07101-6633 | PURCHASE AGREEMENT<br>SU_EM_5908 |
| COMMUNICATIONS CONSULTING GROUP, INC<br>30150 TELEGRAPH ROAD, SUITE 414<br>BINGHAM FARMS, MI  48025 | SERVICE AGREEMENT<br>SU_EM_5962 |
| COMMUNICATIONS CORPORATION OF AMERICA, INC.<br>8585 NORTH STEMMONS FREEWAY<br>DALLAS, TX  75247 | LICENSE AGREEMENT<br>LG_IP_7045 |
| COMMUNICATIONS SUPPLY CORP<br>2205 WESTINGHOUSE BOULEVARD, SUITE 105<br>RALEIGH, NC  27604 | PURCHASE ORDER<br>PO_SAP_20774 |
| COMMUNICATIONS SUPPORT SERVICES INC<br>6541 101 MERIDIEN DRIVE<br>RALEIGH, NC  27616-3211 | PURCHASE ORDER<br>PO_EBP_7673 |
| COMMUNICATIONS SUPPORT SERVICES INC<br>6541 101 MERIDIEN DRIVE<br>RALEIGH, NC  27616-3211 | PURCHASE ORDER<br>PO_EBP_7050 |

Sheet no. 2248 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138
_____                            _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS SUPPORT SERVICES INC<br>6541 101 MERIDIEN DRIVE<br>RALEIGH, NC  27616-3211 | PURCHASE ORDER<br>PO_EBP_6381 |
| COMMUNICATIONS SUPPORT SERVICES INC<br>6541 101 MERIDIEN DRIVE<br>RALEIGH, NC  27616-3211 | PURCHASE ORDER<br>PO_EBP_6740 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37244 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36739 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36746 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37249 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37248 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37119 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37125 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37247 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37131 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____

Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37891 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37130 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37129 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37128 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37127 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37281 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37246 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37914 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37908 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37907 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37122 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37905 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37123 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37903 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37265 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37901 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38133 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37897 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37896 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37895 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37894 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37906 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37124 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37913 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37890 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37846 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37843 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37842 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37840 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37915 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37126 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37267 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37849 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37889 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37888 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37902 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37926 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37953 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37952 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37935 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37917 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37285 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37829 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37893 |

Sheet no. 2253 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37923 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37921 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37920 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37847 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37918 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37848 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37916 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37925 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37928 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37885 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37850 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37911 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37919 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38186 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38122 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37823 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38175 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37875 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37954 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37909 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38155 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37956 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38185 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38184 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38183 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38068 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38176 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38069 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38110 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37811 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39710 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37853 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37828 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37827 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37826 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37825 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37883 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37880 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37884 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37881 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37805 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37803 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37836 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37873 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38161 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37824 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38070 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38164 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37839 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38125 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38088 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38087 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38086 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38067 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38071 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38112 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38111 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37904 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37887 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37900 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37802 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37892 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38083 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38121 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37910 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38123 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                         Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38156 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38124 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38154 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39236 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38065 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38090 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38162 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38120 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38117 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38116 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38115 |

In re **NORTEL NETWORKS INC.**                                          Case No.    09-10138
_____                                        _____
                    Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38114 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38113 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38182 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9402 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9405 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9397 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9375 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9368 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9369 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9306 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9371 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                          _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9374 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39642 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39657 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39636 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39653 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39652 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39651 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9370 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9349 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37924 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9304 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9303 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9302 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9373 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9404 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39661 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9394 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9403 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9383 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9398 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9382 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9400 |

In re  **NORTEL NETWORKS INC.**                                             Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9401 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39646 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9393 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39610 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39650 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39617 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39616 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39615 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39614 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39611 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39609 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39601 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39801 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39620 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39608 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39607 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39605 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39604 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39603 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39612 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39624 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9469 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39654 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39618 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39602 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39598 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39635 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39600 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39625 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39647 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39623 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39622 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39621 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39645 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39619 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39083 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39634 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9353 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58686 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9396 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58719 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58696 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_EBP_6650 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9305 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9354 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58689 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9350 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9351 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9352 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39660 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58701 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58718 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_EBP_6203 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37951 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37808 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37416 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37933 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37931 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37930 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37929 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58687 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37927 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58688 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_EBP_6226 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58693 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58692 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58691 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58690 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58728 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37912 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9380 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39790 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9309 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9399 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9355 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9376 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9377 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                   _____
                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9392 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9379 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58697 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9381 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9390 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9290 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9372 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9406 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9307 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9378 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58695 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37936 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58727 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58726 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58725 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58724 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58723 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58722 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58720 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58699 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58703 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58702 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58729 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58700 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58721 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58698 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_58694 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37378 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36716 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36717 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36718 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37382 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36729 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37331 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36737 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37322 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37377 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37376 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37333 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36721 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37334 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37835 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36719 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39302 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39546 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39296 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39298 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39536 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39306 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39305 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36922 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39532 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36722 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39301 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39274 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39535 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36720 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37288 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37381 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39304 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37121 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37309 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36736 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37342 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36750 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37089 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                 _____
                          Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36727 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37099 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36735 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37097 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37095 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37094 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36747 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36748 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37108 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36728 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37323 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37335 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38132 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37329 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37328 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37327 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37326 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37310 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37324 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37314 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37289 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36730 |

In re  **NORTEL NETWORKS INC.**                                    Case No.　09-10138
_____                              _____
　　　　　　　　　　Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37290 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36733 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36734 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39253 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37325 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39320 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39369 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39315 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38153 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39324 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39323 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39251 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39528 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39270 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39364 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39318 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39400 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39316 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39276 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39530 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39322 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39402 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39398 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39308 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39372 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39371 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39370 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39527 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39534 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39531 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39268 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39399 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39544 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.  09-10138
_____                        _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39273 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39272 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39271 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39397 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39401 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39483 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39407 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39516 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39490 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39489 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39517 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39487 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39299 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39482 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39495 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39307 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39329 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39545 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39255 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39254 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37088 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39515 |

In re **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39293 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39252 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39405 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39404 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39403 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39317 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39492 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39491 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39294 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39321 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39288 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39287 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39286 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39526 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39300 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39275 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39311 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36948 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36843 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36844 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36845 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37086 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36817 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37055 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36834 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36804 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37266 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36909 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36915 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36933 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36918 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36920 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36731 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36819 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37090 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37053 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36773 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36836 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36858 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36815 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36839 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36873 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36837 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36859 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                  _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36821 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36833 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36809 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36835 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36810 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36816 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37858 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36925 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37852 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37872 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38089 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37870 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37882 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37851 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37867 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37876 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37857 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37856 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37854 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37886 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37837 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37871 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37868 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36789 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37056 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36923 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36945 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36820 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36785 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36786 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37874 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36788 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36924 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36790 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36921 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37869 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37879 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37878 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37877 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36787 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37114 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37374 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37120 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37287 |

Sheet no. 2291 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                           _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37332 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37117 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37054 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37115 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37337 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37112 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37111 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37110 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37098 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36899 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37330 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37116 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37091 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39644 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37087 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36715 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37100 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37245 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36749 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37284 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36738 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37336 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37118 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37341 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37340 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37339 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37338 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37047 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37283 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37418 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37049 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36751 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36765 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36768 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36770 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36771 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36875 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36772 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36947 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37050 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37078 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36944 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37044 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37058 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37045 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37609 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_36900 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37109 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37016 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37059 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36946 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36874 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37051 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37077 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37052 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37048 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_36901 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36908 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36951 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36950 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36949 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36783 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36877 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39220 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39053 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39052 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39051 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39048 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39047 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39033 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39020 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39212 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39025 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39064 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39037 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39036 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39035 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39613 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39044 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39207 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39215 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39214 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39202 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39211 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39223 |
| COMMUNICATIONS TEST DESIGN INC 640 MASSMAN DRIVE NASHVILLE, TN  37210-3722 | PURCHASE ORDER PO_SAP_39043 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39725 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39208 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39038 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39206 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39205 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39204 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39146 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39213 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39032 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39209 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39823 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39810 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39896 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39775 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39812 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39785 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39034 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39813 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39875 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39871 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39821 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39820 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39819 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39818 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39817 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39879 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39883 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39148 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39041 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39877 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39715 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39897 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39847 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39872 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39848 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39873 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39881 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39880 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39899 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39878 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39900 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39218 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39885 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39013 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39247 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39192 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39179 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39001 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39245 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39216 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39014 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39183 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39012 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39011 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39010 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39067 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39007 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39029 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39016 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39191 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39186 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39198 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39197 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39196 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39195 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39194 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39181 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39178 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39182 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39735 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39189 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39547 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39185 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39184 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38993 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39193 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39113 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39123 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39111 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39063 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39119 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39118 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39116 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39110 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39114 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39127 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39065 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39122 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39210 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39039 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39219 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39814 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39115 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39120 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39217 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38992 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38991 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38983 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38982 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38981 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39018 |

Sheet no. 2308 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

<div align="center">Debtor                                              (if known)</div>

<div align="center">

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

</div>

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39008 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39000 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39145 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39144 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39143 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39132 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39129 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39128 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39009 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39755 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39752 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____
                            Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39738 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39750 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39749 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39747 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39714 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39745 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39741 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39822 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39669 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39693 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39692 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                          Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39691 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39690 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39746 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39761 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39816 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39686 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39671 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39670 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39680 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39737 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39667 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39762 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39754 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39760 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39759 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39758 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39757 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39756 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39687 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39751 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39703 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39689 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39663 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39674 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39696 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39711 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39694 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39665 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39668 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39666 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39702 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39701 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39700 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                 Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39699 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39684 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39697 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39709 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39831 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39675 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39695 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39698 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39685 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39846 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39845 |

Sheet no. 2314 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39664 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39843 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39688 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39830 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39829 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9416 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39765 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39704 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39827 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39844 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39797 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                  Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39804 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39803 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39799 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39786 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39777 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39673 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39798 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39807 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39796 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39795 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39794 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39793 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39792 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39802 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39811 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39901 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39716 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39782 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39825 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39884 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39548 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39904 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

_____                                  _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39805 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39902 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39806 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39815 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39800 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39784 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39809 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39808 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39781 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39903 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39682 |

In re  **NORTEL NETWORKS INC.**                                                          Case No.   09-10138

                                   Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39772 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39678 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39763 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39740 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39712 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39753 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39824 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39683 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39766 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39681 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39742 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39679 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39744 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39677 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39676 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39672 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39773 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39898 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39780 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39779 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39778 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39787 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39776 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39774 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39764 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39828 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39783 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39771 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39770 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39769 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39768 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39767 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39788 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9436 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9409 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9410 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9411 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9412 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9413 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9614 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9415 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9608 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9417 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9447 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9419 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9420 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9421 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9422 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9414 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9613 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9346 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9605 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9607 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9621 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9609 |

In re  **NORTEL NETWORKS INC.**                              Case No.    09-10138

                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9620 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9599 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9572 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9427 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9601 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9615 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9616 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9617 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9517 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9425 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9611 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9344 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9423 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9441 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9442 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9443 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9444 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9435 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9439 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9536 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9426 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9343 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9342 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9339 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9338 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9337 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39713 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9311 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9431 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9527 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37057 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9428 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9437 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                            _____
Debtor                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9582 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9438 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9440 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_9430 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9424 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9432 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9433 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9434 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9418 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9519 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9534 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                            Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9429 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39573 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39656 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39655 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39588 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39558 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9297 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9604 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39574 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39581 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39572 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39563 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39562 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39577 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39596 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39579 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39575 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39597 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39363 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39595 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39593 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39592 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39591 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39590 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39589 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39555 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39580 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39586 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39587 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39584 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39583 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39582 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39556 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138

                          Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39576 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9598 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39559 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9619 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9592 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9602 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9594 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9595 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9600 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9597 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9579 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9535 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9580 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9610 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9301 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9537 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9574 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9596 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9624 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9330 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39826 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39551 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                         _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39550 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39549 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39561 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9581 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9603 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39557 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9612 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9593 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9575 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9576 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9577 |

Sheet no. 2333 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9578 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39560 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39180 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39162 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39161 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39157 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39156 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39150 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9573 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39246 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39166 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39235 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39662 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39244 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39243 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39242 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39241 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39170 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39173 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9332 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9538 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9566 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9555 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39165 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39176 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39164 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39174 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39238 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39172 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39171 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39203 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39169 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39200 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39221 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39175 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39722 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39240 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39731 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39730 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39729 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39728 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39736 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39733 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39723 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39734 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39721 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39720 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39719 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39718 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39717 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39585 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39724 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39225 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9560 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39177 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39222 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39168 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39090 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39233 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39732 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39229 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39239 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39224 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39201 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39199 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39237 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39739 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39190 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39230 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9274 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9285 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9281 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9345 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9279 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9317 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9563 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9276 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9313 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9273 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9272 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9292 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9327 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9280 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9524 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9277 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9320 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9347 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9328 |

In re  **NORTEL NETWORKS INC.**                                        Case No.    09-10138
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9312 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9326 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9325 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9323 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9286 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9321 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9287 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9331 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9278 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39791 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9308 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9291 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9571 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9322 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9565 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9319 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9557 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9298 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9316 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9315 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9314 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9533 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9329 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9531 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9554 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9569 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9556 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9318 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9558 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9559 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9348 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9567 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39789 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9467 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9561 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9529 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9520 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9521 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9522 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9523 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9570 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9525 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9526 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9551 |

Sheet no. 2345 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9528 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9541 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9530 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9568 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64654 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64525 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64524 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64523 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64656 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64521 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64522 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64557 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64528 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63335 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63355 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64663 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64660 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64659 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66388 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64657 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63649 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64647 |

Sheet no. 2347 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64658 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63673 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63672 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64651 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64664 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64526 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64518 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64527 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64519 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64648 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64520 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64953 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63671 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41709 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63650 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64515 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41698 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41785 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41712 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_SAP_41849 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64861 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64862 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64514 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41705 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64516 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64517 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64860 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_SAP_41845 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41652 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_SAP_41847 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63654 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41654 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63356 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41651 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41650 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41649 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_41865 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41703 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41702 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41713 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41682 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41711 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41655 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41708 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41707 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41657 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64650 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41714 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62684 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62379 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62677 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62678 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62679 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62680 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64863 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62672 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62616 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62675 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62706 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62662 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62698 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62693 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62692 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62681 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62381 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66290 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138

_____                           _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66294 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66292 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66288 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66289 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62378 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62705 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62348 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66291 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62383 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62765 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62385 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                            _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62386 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62387 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62685 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66287 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64655 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62687 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62669 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62670 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62671 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62653 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62673 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62667 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64646 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62347 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63660 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64665 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63661 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64653 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64652 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41685 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62674 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62355 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64649 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62663 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62683 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62707 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62666 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64931 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62668 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62354 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62664 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62356 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62357 |

Sheet no. 2357 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62655 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62713 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62676 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62665 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62349 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66369 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63883 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63940 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64938 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63937 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64293 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64572 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66370 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64296 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66368 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66401 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66375 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66392 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66332 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66399 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66396 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63935 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64570 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63893 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64295 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64932 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63886 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63885 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64936 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64948 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64309 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63892 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64292 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63927 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64294 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63354 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66383 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63884 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66377 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66387 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65830 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66371 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66373 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66372 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66380 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65842 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66378 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65841 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66376 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66382 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66374 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65007 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65836 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39362 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66379 |

Sheet no. 2362 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65846 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64573 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66395 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66381 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66393 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66365 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66391 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65843 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66389 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66397 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66398 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                    _____
Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66366 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66452 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65845 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65839 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65840 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66390 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63882 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64945 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63336 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64947 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63941 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63879 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63657 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63881 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64942 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63921 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63920 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64944 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63352 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66283 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63895 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63888 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                 Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63656 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65858 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_41866 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_41868 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_41869 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_41870 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41656 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63331 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64946 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64943 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63347 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63880 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64939 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64940 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64941 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63847 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_SAP_41846 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63938 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63348 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63891 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63890 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63889 |

In re  **NORTEL NETWORKS INC.**                                 Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63925 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63924 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63337 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63934 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63655 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63922 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63659 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_63658 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64576 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64575 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64574 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                                      _____
Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63923 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64949 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41684 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63848 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63330 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63329 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63351 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64950 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63926 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64937 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63846 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63332 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63349 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63333 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63334 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63919 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63918 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63887 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8922 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9063 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8950 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8929 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8955 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8919 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9241 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8921 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8958 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8923 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8924 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8925 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8942 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8928 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8963 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8954 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9087 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9179 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9243 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9200 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9564 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9234 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9100 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8960 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9086 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8959 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9088 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9242 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8920 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9222 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8957 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9066 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9112 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9217 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8918 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8944 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9188 |

Sheet no. 2373 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                            _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8931 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9213 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9214 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8940 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9216 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8951 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9218 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9219 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9198 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9208 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9209 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66286 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9215 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8956 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9240 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8889 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8890 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8891 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8880 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8952 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8953 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8943 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                    _____
                    Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8946 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8945 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8933 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8947 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8948 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8949 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8941 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8915 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9195 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8886 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9189 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9190 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9191 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9192 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9094 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9194 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9187 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9247 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9197 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9257 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9260 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9220 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9249 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9193 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9236 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9263 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9264 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9265 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9267 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9231 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9269 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9186 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9258 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9268 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9223 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9224 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9227 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9228 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9229 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9253 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9256 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9244 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9250 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9178 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_9098 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9073 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9271 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9064 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9109 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9106 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9089 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9248 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9235 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9176 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9237 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9238 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9239 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65952 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9099 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9180 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9254 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9232 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9196 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9108 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9230 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9110 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<center>Debtor                                                    (if known)</center>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9084 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9252 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9083 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9101 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9102 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9104 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9090 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9107 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_9095 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62165 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64935 |

Sheet no. 2382 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

_____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64934 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64951 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64933 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61932 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62166 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62106 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64930 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62104 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62103 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62158 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62159 |

Sheet no. 2383 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62160 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62161 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62163 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61933 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9061 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63350 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62146 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61931 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61934 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61929 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64952 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61928 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63896 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61924 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62168 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63353 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61923 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_63894 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62382 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61930 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62735 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61922 |

Sheet no. 2385 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62618 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62708 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62654 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62767 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62741 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62652 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62738 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62651 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62714 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62380 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62709 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62617 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62619 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66362 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62740 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62162 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62021 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62073 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62107 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61935 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61926 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61927 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62656 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_61925 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62102 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62766 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62658 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62620 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62648 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62649 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62650 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_61921 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9199 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8932 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9202 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9203 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9204 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9205 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62100 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9207 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8926 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9210 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62384 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62015 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138

_____                              _____
                  Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_61943 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_61942 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_61941 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9206 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8934 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9181 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9182 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9183 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9184 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9185 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9177 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9221 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8887 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9211 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8935 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8936 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8937 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8938 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8939 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61938 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9201 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62019 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61940 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62661 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62682 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62686 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62020 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62101 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62659 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62099 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66304 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62169 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62072 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                        Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62071 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62070 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62065 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61936 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62018 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62154 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66295 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61937 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62108 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62105 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62164 |

In re  **NORTEL NETWORKS INC.**                             Case No.  09-10138

                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62157 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62660 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62155 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_61939 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62153 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62152 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62151 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62657 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62023 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62167 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_62156 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                            Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37644 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37711 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37645 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37640 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37641 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37655 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37661 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37630 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37696 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37660 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37659 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37658 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37793 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37662 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66353 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37642 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37667 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37646 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37800 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37657 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37666 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37665 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37664 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37774 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37663 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37707 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37668 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39319 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37799 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37643 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37708 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37957 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37787 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38128 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38060 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38059 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37959 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38021 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38131 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37656 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38129 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38063 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38127 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38126 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38064 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38157 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37999 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38022 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38130 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38066 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37672 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38025 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37994 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37993 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37992 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____                          _____
                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37991 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38061 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37960 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38062 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37958 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38010 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37932 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38000 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38036 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37648 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37961 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37728 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37706 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37698 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37699 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37700 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37701 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37647 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37703 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66422 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37695 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37758 |

Sheet no. 2401 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37729 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37756 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37755 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37713 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37702 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66417 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66411 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65701 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66438 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66437 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66436 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65699 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37757 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66406 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66435 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65700 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66343 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65702 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65703 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65704 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37694 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66434 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37669 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37712 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37625 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37624 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37623 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37731 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37730 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37673 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37746 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37714 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37745 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                      _____
               Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37652 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37651 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37650 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37649 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38019 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37709 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37764 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37797 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37705 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37671 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37710 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37759 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39121 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37697 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37674 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37744 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37676 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37677 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37629 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37775 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37704 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37773 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37763 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39409 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39504 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39497 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39502 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39501 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39416 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39410 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39079 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39507 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39108 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39107 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39106 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39105 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39905 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39089 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39508 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39503 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38042 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39419 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39513 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39529 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39468 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39467 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39496 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39488 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39506 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39510 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39509 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39499 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39512 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39500 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39112 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                         Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39406 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39234 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39066 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39436 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39435 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39109 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39519 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39473 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39518 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39521 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39444 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39522 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39523 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39432 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39511 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39427 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9262 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39433 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39147 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39411 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39434 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39077 |

Sheet no. 2411 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39076 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39075 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39074 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39437 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39072 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39081 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9509 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39082 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39428 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39520 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39463 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39462 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39073 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37721 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37934 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37683 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37801 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37719 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37670 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39472 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37675 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37682 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37720 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37631 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37692 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38031 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39325 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38040 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37681 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38049 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65718 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38018 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38016 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38015 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38012 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38011 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37678 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37627 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37771 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37762 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37761 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37760 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37680 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37693 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38037 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37996 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39418 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38039 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39505 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39525 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39426 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39421 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39420 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39498 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39408 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                              _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39466 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39514 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39415 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39431 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39414 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39413 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39412 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39524 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38029 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38020 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_38024 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                              _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38035 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38034 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37679 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38032 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39464 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38030 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38023 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38028 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38027 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38026 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37955 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138

                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38038 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38033 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_38047 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65848 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65975 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65976 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65853 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66250 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65844 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65895 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65816 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65972 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65847 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65829 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65838 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65855 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65832 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65833 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66186 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65854 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66239 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65921 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                 _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65898 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65818 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65900 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65901 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65974 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65903 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65973 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65905 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65913 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65897 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65849 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65820 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66059 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65877 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65735 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65834 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65772 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66057 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66240 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66453 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66202 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66064 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65736 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66063 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66246 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66236 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66243 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66200 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66241 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66403 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66203 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66056 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65881 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66451 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65817 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65856 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65815 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65831 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64954 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65071 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65851 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_65771 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66058 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65819 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66060 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66061 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66062 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65069 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66344 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66355 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66349 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66394 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66339 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66367 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65896 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66248 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66440 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66187 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66342 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66363 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66340 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65835 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66338 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66346 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66356 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66361 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66360 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66359 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66347 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66357 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66402 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66284 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66354 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66454 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66352 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66351 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66350 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66358 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66447 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66335 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66364 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65935 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66337 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65827 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65826 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65825 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65824 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65823 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65914 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65821 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65902 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65899 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65904 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65885 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65884 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65883 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65882 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65822 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65923 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65734 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66334 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66333 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66341 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66348 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65814 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65828 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65922 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66336 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65924 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65925 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65880 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65933 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65879 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65920 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65837 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65689 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66418 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66410 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66419 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66408 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66409 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66313 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66450 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66414 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66448 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_66469 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66446 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66445 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66444 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66443 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66449 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64990 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65737 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66416 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65719 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64976 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65685 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65686 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66412 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_66471 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66413 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_66497 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_64974 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66441 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65690 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66415 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66405 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65688 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66245 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66439 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66420 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65018 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66421 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66255 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66190 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66195 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66188 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66249 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65723 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65716 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9453 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66252 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65698 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39471 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66189 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66442 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66302 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64975 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64955 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64956 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64957 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64958 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66251 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64969 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66400 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66254 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66407 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65017 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65715 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66247 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65886 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_64967 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66191 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66244 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66238 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65732 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66193 |

Sheet no. 2437 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66192 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66303 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66198 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65727 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66199 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65728 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66285 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65731 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66317 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66318 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66197 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65724 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66237 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65733 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66235 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66234 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65729 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65730 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66201 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65721 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65015 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66345 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66194 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66331 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65725 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65726 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66327 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66242 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65722 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65008 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66297 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66298 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66299 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                        _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66300 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66301 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65717 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66316 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66305 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65720 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66307 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66308 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66309 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66296 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66311 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

Debtor                                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65714 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65711 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66404 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66328 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66329 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66315 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66310 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66314 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66312 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65712 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65705 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65710 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65709 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65708 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65707 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66282 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66330 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65713 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37033 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40522 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40575 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40545 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40519 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40580 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40517 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40581 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40515 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40514 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40513 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40512 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40627 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40510 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40543 |

In re  **NORTEL NETWORKS INC.**                                 Case No.   09-10138
_____                                          _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39991 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40518 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40629 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40546 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40557 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40625 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40644 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40641 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40634 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40633 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40559 |

Sheet no. 2445 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40521 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40396 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39914 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40217 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41592 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40221 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40409 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40408 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40407 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40406 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40375 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40372 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40509 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40210 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40630 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40395 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40394 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40393 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40391 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40390 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40547 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40402 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40516 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40549 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40572 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41528 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40376 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41180 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40632 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39997 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41179 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39959 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39992 |

Sheet no. 2448 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39961 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39962 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41195 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41194 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39963 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41351 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39941 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41434 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39913 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39977 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41142 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

_____                                           _____
              Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41269 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39930 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39936 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41231 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39940 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40108 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41353 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39909 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39964 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41141 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40507 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40628 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40568 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40626 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41572 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40587 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40583 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40582 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40631 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41209 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41352 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39990 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138

<div align="center">Debtor                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40506 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41132 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41143 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41144 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39998 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39996 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41138 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39994 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39993 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41140 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39908 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41350 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39995 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40536 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41299 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40499 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40498 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40511 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40532 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40531 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40542 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40544 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40540 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40539 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40501 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40537 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40502 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40535 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40520 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41297 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40645 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41467 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41349 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

_____                    _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41462 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41460 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41302 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41301 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40399 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40538 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40533 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40398 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41273 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40530 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40529 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

_____                          _____
              Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40528 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40527 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40526 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40525 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40524 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40523 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40500 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41265 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40020 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41272 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41271 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                          _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41270 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41268 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41178 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41433 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41432 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39958 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40534 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40541 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40503 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41266 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40561 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41300 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41471 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41470 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41469 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41267 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40494 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40400 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40555 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40567 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40566 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41492 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                      _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40562 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41342 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40560 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40548 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40558 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40377 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40556 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40570 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40554 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40553 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40552 |

In re  **NORTEL NETWORKS INC.**                                   Case No.    09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40551 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40550 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40565 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41264 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41465 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41135 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41295 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39960 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41131 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39989 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41213 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41212 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41211 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41210 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41487 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41345 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41139 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41431 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41430 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41263 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41262 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41261 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41129 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41130 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41296 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41464 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40508 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41343 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41298 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41145 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37032 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36653 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36654 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36655 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36510 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37040 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36645 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37518 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37027 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37534 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37046 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37037 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36784 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37034 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36652 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37035 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37469 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37036 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37038 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37471 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37403 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36446 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37409 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36647 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36466 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37476 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37475 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36646 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37472 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36681 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37470 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37388 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36671 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37028 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37453 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36648 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                          _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36682 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36650 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37473 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37042 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37018 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37527 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37525 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37524 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37523 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37531 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37031 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                      Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36637 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36397 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37039 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36395 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36390 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36398 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36399 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36400 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36391 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36424 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36464 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37043 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36479 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37026 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37022 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37021 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37020 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37019 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36458 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37017 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37533 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37030 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37041 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37530 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37588 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37520 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36610 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36612 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37596 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36614 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36617 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37405 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37461 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____              _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37401 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36328 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36327 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36312 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36311 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36337 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36426 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36524 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36481 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36680 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36684 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36480 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37460 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37459 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37458 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37457 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37456 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37455 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36685 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37445 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37446 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36334 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36478 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36525 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36476 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36516 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36509 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36511 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36512 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36513 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_36418 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36433 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36329 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36430 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36556 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36521 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36489 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36488 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37452 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36487 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36486 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36485 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37400 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36514 |

Sheet no. 2473 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                    _____

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36686 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36482 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37402 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36549 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36471 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36537 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36546 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36711 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37447 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36672 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36673 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                      Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36676 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36538 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36649 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36558 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36709 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36710 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36657 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37408 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36656 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36712 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37407 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37406 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36613 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37444 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36551 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36687 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36702 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36707 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37451 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37450 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37449 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37454 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36472 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36555 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36532 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36553 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36467 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36550 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36548 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36474 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36547 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36683 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36473 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36651 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36557 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36469 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36714 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36554 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36346 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36263 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36277 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36276 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36275 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36295 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36294 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36296 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36355 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37606 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36457 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36310 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37550 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36338 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36308 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36445 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36336 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                   _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36273 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36404 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36444 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36403 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36354 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37480 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37605 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37604 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37603 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37602 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37601 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                              _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37578 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37599 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37552 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37482 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36262 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37481 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36283 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37492 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37495 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37522 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37478 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36335 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37548 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36529 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36293 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36272 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37581 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37574 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36434 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37559 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37566 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37562 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                            _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37595 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37583 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37565 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36644 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36604 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36607 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36602 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36608 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37575 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37561 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37600 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37590 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37591 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37592 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37593 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37594 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37582 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36603 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36307 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36353 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36419 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36274 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                      _____
                    Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36309 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36345 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36330 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36357 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36402 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36435 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37558 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36352 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36401 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36298 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36297 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36416 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36515 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36606 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36456 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37553 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37554 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36609 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36284 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36638 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37536 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37535 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                 _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37386 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37547 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37491 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37516 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37413 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37517 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36428 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37508 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37493 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36639 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36640 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                  Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36641 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37414 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37497 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36477 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36483 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36475 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36484 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37532 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37420 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36412 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36636 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36708 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37577 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37411 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37431 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37412 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37429 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36339 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37544 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37607 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37545 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37434 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37417 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37546 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37435 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37494 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37415 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37551 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37519 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37421 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37427 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37442 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37521 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37397 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37396 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37395 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37394 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37393 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37390 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37433 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37404 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37398 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37443 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37439 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                              Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37441 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37440 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37438 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37436 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37389 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36598 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37608 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36429 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37428 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37576 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_37490 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                      _____
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36527 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36611 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37437 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37399 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37585 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37479 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36642 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37489 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36643 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36356 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36599 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36605 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36601 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37587 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37549 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37419 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37586 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36600 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37430 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37432 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37488 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_37597 |

Sheet no. 2494 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20172 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20186 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20185 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20178 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20231 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20176 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20170 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20150 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20171 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20329 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20141 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20167 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20188 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20163 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20162 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20174 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_20364 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20559 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20312 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20151 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20372 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20159 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20370 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20187 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20368 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41687 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20357 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20356 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20375 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20354 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20373 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20173 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20369 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20327 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20161 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20414 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20246 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20316 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20401 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20355 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20393 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20328 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20394 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20326 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20325 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20324 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20323 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20319 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20418 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19874 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20403 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20146 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20399 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20376 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20415 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20374 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20413 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20379 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_20408 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20160 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20402 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20424 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20400 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20425 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20396 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20395 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                 Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20311 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19850 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20272 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20247 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19891 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20274 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19855 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20353 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19851 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20238 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19849 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19848 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19847 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19857 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19860 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19878 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19852 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20263 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19830 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20253 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20252 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20251 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20250 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20249 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20236 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20233 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20237 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20234 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20087 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20242 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20107 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20239 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19903 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

_____                          _____
                            Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20262 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19859 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19907 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20259 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19868 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19867 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19866 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19865 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19856 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20089 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_19873 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_19872 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20371 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20257 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20149 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20148 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20147 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19861 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_20271 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20409 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19902 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19901 |

Sheet no. 2505 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                          _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19900 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19899 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19898 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19871 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19869 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19904 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20270 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20266 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20265 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20264 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20290 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19858 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19845 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20037 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20106 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19926 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19969 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20016 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20015 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20241 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19771 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20043 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19811 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19809 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19808 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19807 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19818 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19802 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19915 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19923 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19940 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19939 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19909 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19913 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19927 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19937 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19911 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19938 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19912 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19922 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19921 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19920 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20012 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19914 |

Sheet no. 2509 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19772 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19925 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19893 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19819 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19885 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19884 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19812 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19882 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19841 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19889 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19842 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19890 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19776 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19844 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19816 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19815 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19883 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20577 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19880 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19761 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19943 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19814 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19770 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19766 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19765 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19764 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19886 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19762 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19813 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19803 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19774 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19881 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20126 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19892 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19877 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19763 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19932 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20034 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20071 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20068 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19924 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_20029 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19935 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20073 |

Sheet no. 2513 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                    _____
                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19933 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20074 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19931 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20038 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20072 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20099 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19896 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19941 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19934 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20033 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20243 |

Sheet no. 2514 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20432 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20430 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20429 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20428 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20427 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19929 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20318 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20032 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20084 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20081 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20080 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                        Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20079 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20078 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20075 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20426 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20013 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20036 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20011 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20010 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20009 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19983 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19981 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

———————————————————————————
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19966 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19971 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20105 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19967 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20014 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19965 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19962 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19946 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20346 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19936 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20095 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20030 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19908 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20050 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20085 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20017 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20103 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19930 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20096 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19942 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20094 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20092 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20090 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20434 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20088 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19928 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20086 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_40204 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40496 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40184 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40459 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40200 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40201 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                _____
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20501 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40491 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_40205 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40172 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_40206 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_40207 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_40208 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40183 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40483 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40202 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20599 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20254 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20558 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20557 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20551 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20555 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20682 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40182 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20549 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40181 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20543 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20542 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20541 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20540 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20556 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40040 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20496 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40369 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40571 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40456 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40455 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40454 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40490 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                                 (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40100 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40038 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40492 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40134 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40368 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40367 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40366 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41611 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41612 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40373 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41622 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

<div align="center">Debtor                                                         (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40097 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_SAP_20732 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40203 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40102 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41576 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40569 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40032 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40199 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40107 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40493 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40098 |

Sheet no. 2524 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                                 Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40099 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40174 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40101 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40173 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40103 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40646 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_SAP_20716 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20654 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20486 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20490 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20108 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                                      _____
Debtor                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA 19380 | PURCHASE ORDER PO_SAP_20576 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA 19380 | PURCHASE ORDER PO_SAP_20544 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA 19380 | PURCHASE ORDER PO_SAP_20574 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA 19380 | PURCHASE ORDER PO_SAP_20664 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA 19380-5987 | PURCHASE ORDER PO_SAP_20712 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA 19380-5987 | PURCHASE ORDER PO_SAP_20719 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA 19380 | PURCHASE ORDER PO_SAP_20487 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA 19380 | PURCHASE ORDER PO_SAP_20589 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA 19380 | PURCHASE ORDER PO_SAP_20489 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA 19380 | PURCHASE ORDER PO_SAP_20595 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA 19380 | PURCHASE ORDER PO_SAP_20488 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20588 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9261 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20495 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20580 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20482 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20483 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20484 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20532 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20522 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20536 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20509 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20560 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20497 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20535 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20534 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20600 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20485 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20683 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20494 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20539 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20685 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20629 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20624 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20684 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20538 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20657 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20686 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40166 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20601 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20554 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20518 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20514 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_20730 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20690 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20537 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40209 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_20717 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20586 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20533 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20598 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20520 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20650 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20596 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20567 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

<div align="center">Debtor                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20667 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20649 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20687 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20652 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20653 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20651 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20571 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40062 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40133 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40123 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40037 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40082 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40083 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40371 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40127 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40110 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19973 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40054 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40055 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40056 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40069 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40058 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____              _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40084 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40079 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40152 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41537 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41577 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40130 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40052 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40120 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40132 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40122 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40131 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40124 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40104 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40050 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40111 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40129 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40119 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40121 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20289 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40067 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20304 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20303 |

Sheet no. 2534 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20273 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20293 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20235 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20307 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20261 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20309 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20232 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20280 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20279 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20278 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20258 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20301 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20291 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40125 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40156 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40061 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40049 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40063 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40064 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40065 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20306 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40057 |

Sheet no. 2536 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40060 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40109 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40048 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20292 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20248 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20281 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20310 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40081 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40460 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40046 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40482 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40370 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40471 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40085 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40469 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40484 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40461 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40457 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40422 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40485 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41621 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40472 |

Sheet no. 2538 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40074 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41539 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40468 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41638 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_19820 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41623 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41624 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41625 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41627 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40329 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40458 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39907 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40045 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41618 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40470 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40489 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40488 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40487 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40486 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41628 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41538 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40039 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40668 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40704 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41548 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41547 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41546 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40066 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40948 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40051 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40047 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40157 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40053 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                          _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40670 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40126 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40374 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41535 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40075 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40044 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40043 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40042 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40080 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40071 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40070 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40669 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40072 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41540 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40076 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40077 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40078 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40128 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40041 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40059 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40073 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9687 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.  09-10138

                                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9710 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9711 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9712 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9713 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9752 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9765 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9720 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9719 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9749 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9750 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9771 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9770 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9753 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9754 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9715 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66160 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66102 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9758 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9768 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9755 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9764 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_EBP_4653 |

Sheet no. 2545 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9708 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66185 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9691 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66159 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66166 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9759 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9718 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9899 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9046 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_EBP_5025 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9040 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9714 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8973 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9017 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9047 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9067 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9008 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9028 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9038 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9027 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9041 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9043 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9044 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9060 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9035 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9059 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9037 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9031 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9760 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9024 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8961 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9011 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9012 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9013 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9029 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9015 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9036 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9018 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9058 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9020 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9009 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9025 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9026 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9014 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                                   Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9744 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9690 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65738 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9736 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9738 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9741 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9767 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9743 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65873 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9745 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9716 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138

_____                                    _____
                  Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9731 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9732 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9677 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9679 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9742 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65739 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20055 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65852 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66151 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_65770 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66150 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66149 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66148 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66147 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65872 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65954 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65850 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65876 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65875 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65874 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9682 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65871 |

Sheet no. 2552 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9756 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9680 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9726 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9727 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9728 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9729 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9730 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9689 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9734 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9722 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9686 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                                _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9763 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9748 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9762 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9766 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9761 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9747 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9906 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9050 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9683 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9684 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9685 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9746 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9724 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9725 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9905 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9681 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9914 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9915 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9916 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9873 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9888 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9735 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9065 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8967 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9515 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9516 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9407 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9508 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8986 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9034 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8966 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9512 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8968 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                        (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8969 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8970 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8971 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8972 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8976 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8999 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9506 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9461 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9510 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9448 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9487 |

Sheet no. 2557 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                 _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9488 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9489 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9514 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9505 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9513 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_9482 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9518 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9481 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8989 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9511 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8977 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9490 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9005 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8974 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8965 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8985 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8988 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9001 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9002 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8996 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9004 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8995 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9006 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9007 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8998 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9270 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9259 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9245 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9003 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8987 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9479 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8978 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8979 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8980 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8981 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8982 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9246 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8984 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8997 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9000 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8888 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8990 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8991 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8992 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8993 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8983 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8884 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8916 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8911 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8878 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8879 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8895 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8881 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8912 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8883 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor                                                       (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8866 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8885 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8867 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8903 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9033 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9019 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9460 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8917 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9030 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66154 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9051 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9055 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9056 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9057 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9032 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8870 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8871 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8896 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8914 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8964 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8904 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8882 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_EBP_8774 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_EBP_8775 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9045 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9507 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8906 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9456 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9457 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9458 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9459 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9485 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9454 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                       _____
                          Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9449 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9048 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9471 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9472 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9473 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9474 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9475 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9049 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9462 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8892 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8898 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8899 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8900 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8913 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8902 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9010 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9455 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8905 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9480 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8907 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8908 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_8909 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                   Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8910 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8901 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9468 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_8893 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9674 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9877 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9878 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9880 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9881 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9882 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9793 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9884 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9926 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9886 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9887 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9920 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9889 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9919 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9894 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9933 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9788 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66152 |

Sheet no. 2569 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9874 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9776 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9792 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9782 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9783 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9876 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9787 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9835 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9789 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9790 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9928 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9775 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9885 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9883 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9786 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9162 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9895 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9950 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9562 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9937 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9169 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9840 |

Sheet no. 2571 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9943 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9161 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9942 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9163 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9151 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9165 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9150 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9158 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9168 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9160 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9917 |

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9826 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9939 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9929 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9930 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9931 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9932 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9949 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9934 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9896 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9936 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9891 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9938 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9837 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9940 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9941 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9872 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19836 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20058 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19831 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19894 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19840 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19839 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9774 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19837 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20070 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19835 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19834 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19821 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19817 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19910 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19843 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19838 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19823 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19832 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20046 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20018 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20067 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20066 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20062 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20044 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20057 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20045 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20054 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20053 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20052 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20069 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20047 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19827 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19822 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9809 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19829 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9791 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9935 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9921 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9923 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9924 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9815 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9838 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9810 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9778 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65857 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9841 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9842 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9870 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9871 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9925 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9801 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9171 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19826 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19825 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19824 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19833 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9811 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9812 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9796 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19828 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9802 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9803 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9804 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9805 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9807 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9927 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9794 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66167 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66164 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66163 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66162 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65740 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66143 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9155 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9898 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66153 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65742 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65744 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65745 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65746 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66155 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66168 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66169 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<center>Debtor                                                                    (if known)</center>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65748 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9062 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66145 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66106 |
| COMMUNICATIONS TEST DESIGN INC 640 MASSMAN DRIVE NASHVILLE, TN  37210-3722 | PURCHASE ORDER PO_SAP_65769 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66105 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65751 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66104 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65749 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66103 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65747 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66156 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66144 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66112 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66161 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66113 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65750 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65862 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66114 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65955 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65945 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65867 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65944 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65865 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65953 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65863 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65878 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65861 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65860 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65859 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41683 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_65868 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_66146 |

In re  **NORTEL NETWORKS INC.**                                                       Case No.  09-10138
_____                                          _____
                          Debtor                                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65864 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66107 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9147 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66165 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65741 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_65768 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66157 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66108 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65936 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66111 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65029 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65743 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65866 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66158 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65870 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65869 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_65951 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_66110 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9166 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9818 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9077 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9119 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9079 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9080 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9081 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9075 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9071 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9074 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9111 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9076 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9825 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9114 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9816 |

In re  **NORTEL NETWORKS INC.**                               Case No.    09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9149 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9082 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9078 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20523 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9172 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9173 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9174 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9175 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9164 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9159 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9167 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9819 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9068 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9069 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9070 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9085 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9072 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9113 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9130 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9140 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9817 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9121 |

In re  **NORTEL NETWORKS INC.**                                  Case No.    09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9122 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9124 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9125 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9153 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9900 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9773 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9141 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9115 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9142 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9144 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9145 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9146 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9170 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9127 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9813 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9820 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9821 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9822 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9828 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9824 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9126 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_9120 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9827 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9148 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9829 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9830 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9831 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9832 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9836 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9823 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9814 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20206 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30982 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                    Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29934 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29847 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29846 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29647 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29977 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20201 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20139 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20177 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31072 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20220 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30592 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20207 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20203 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29645 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20202 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20134 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20200 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20189 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20219 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20211 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20124 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29823 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                              Debtor                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30149 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30642 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30985 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30092 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30050 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30988 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30989 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30979 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30016 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31082 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29824 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20230 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29832 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31081 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31073 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29989 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29979 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31079 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29935 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31095 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29834 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29826 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29649 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20196 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20587 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29624 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29625 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29639 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29632 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29633 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29634 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53311 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20198 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_53312 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20133 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29623 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29652 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29651 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29650 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29653 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29648 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30068 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29635 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_53322 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29636 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20119 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29836 |
| COMMUNICATIONS TEST DESIGN INC 640 MASSMAN DRIVE NASHVILLE, TN  37210-3722 | PURCHASE ORDER PO_SAP_20193 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20208 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20145 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20110 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20111 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20112 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20114 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20116 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                     _____

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20120 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20118 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20225 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20136 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20121 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20135 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20125 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20143 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20127 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20128 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20130 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20132 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20197 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20117 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30938 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30967 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30685 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30600 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30608 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30492 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30945 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30090 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                              _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30144 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30089 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30139 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30602 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30143 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30097 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30940 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_30941 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30942 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30091 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31100 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31053 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31057 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31080 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30085 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30603 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30079 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30604 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30121 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30120 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30115 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30681 |

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

                                  Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30606 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30944 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30601 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30122 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30159 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31048 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30923 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30924 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30925 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30926 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30098 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                               _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29755 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30605 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30641 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30851 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30943 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30593 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31064 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29991 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30015 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30013 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30012 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31042 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31044 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29998 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29993 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31059 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31071 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29990 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30983 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30591 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30972 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30973 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30974 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30975 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30978 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29829 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30980 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29827 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29835 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20224 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29830 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29828 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31099 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31050 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31101 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31102 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31103 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29833 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29994 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29831 |
| COMMUNICATIONS TEST DESIGN INC 640 MASSMAN DRIVE NASHVILLE, TN  37210-3722 | PURCHASE ORDER PO_SAP_31070 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29718 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31078 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29997 |

Sheet no. 2608 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29644 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29643 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29646 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31065 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31066 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31067 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29992 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31097 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30072 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29641 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30021 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31026 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31011 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30993 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29802 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30597 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30596 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30950 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29822 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30952 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30040 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30954 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30991 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30071 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30044 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30067 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30065 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30595 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30963 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30594 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30951 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31022 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29756 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31180 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29783 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31182 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31183 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30577 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31156 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31010 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31019 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30033 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31021 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30994 |

Sheet no. 2612 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31023 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31024 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31025 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29701 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31027 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30955 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30043 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30042 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29787 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31020 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31005 |

Sheet no. 2613 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30981 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30049 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30048 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30047 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30998 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30046 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30045 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31001 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30494 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30063 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30020 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30480 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31006 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31007 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31008 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31009 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31000 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30540 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30552 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30992 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41617 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31003 |

Sheet no. 2615 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30550 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29685 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30971 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30513 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31002 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30495 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30498 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30504 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29697 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30541 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31004 |