In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30539 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30538 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30537 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30551 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30535 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29789 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30542 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30481 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29708 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29707 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29706 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30966 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29655 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29688 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29660 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29659 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29702 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29687 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29668 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29694 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29693 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29692 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29691 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30563 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29678 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29663 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29711 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29667 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29700 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30990 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30553 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29699 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30558 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30482 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29757 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29690 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53318 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29638 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20223 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20222 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20175 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20221 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53320 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53306 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53323 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20227 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29661 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53316 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29662 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53317 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53319 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53304 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53315 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53314 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_53313 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                      _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29695 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29680 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29664 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30487 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_53321 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29683 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29792 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29782 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29788 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30984 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29786 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29785 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29784 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40497 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29806 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30486 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29705 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30479 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29682 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29681 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29689 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31181 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29772 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29771 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29709 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31157 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20199 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29770 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30488 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29666 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29696 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29679 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29665 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____ Debtor _____                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29698 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29676 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30514 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29673 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29672 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30478 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29684 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29803 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29773 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29686 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31179 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<table>
<tr><td align="center">Debtor</td><td align="right">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30598 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31120 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31123 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31124 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31125 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31126 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31175 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30515 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30356 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29717 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30711 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30313 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30617 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30390 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30728 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30679 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30777 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30664 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30815 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30351 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30389 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30461 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30357 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30462 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30717 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30345 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30354 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30712 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30779 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30460 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30352 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30426 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30744 |

In re  **NORTEL NETWORKS INC.**                                             Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30377 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30746 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30747 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30748 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30718 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30749 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30365 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30741 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30315 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30721 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30714 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30804 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30397 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30614 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30314 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30435 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30436 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30812 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_30676 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30312 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30633 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29754 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30715 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29737 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29750 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29748 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29747 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29730 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29745 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29710 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29742 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30362 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29740 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30347 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29736 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29735 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29746 |
| COMMUNICATIONS TEST DESIGN INC 640 MASSMAN DRIVE NASHVILLE, TN  37210-3722 | PURCHASE ORDER PO_SAP_30321 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30702 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30673 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30328 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30986 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29741 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30395 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30720 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30743 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30366 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20166 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30663 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30380 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30413 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30636 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30722 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30723 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30813 |

Sheet no. 2633 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30725 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30750 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30727 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30417 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30441 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30353 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30379 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30732 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30733 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30378 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30726 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30396 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30724 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40726 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41575 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41574 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40701 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40169 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40151 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40138 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40164 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40139 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40162 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20031 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40160 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20572 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40647 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40141 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40649 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40142 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40165 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20662 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40650 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20625 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30616 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40161 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40648 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41568 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40137 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40153 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40027 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40143 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40028 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41529 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40136 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20635 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40702 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40140 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30640 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40147 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41534 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40654 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40653 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39906 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41554 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40150 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40135 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_53305 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20607 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41567 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20618 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_SAP_20703 |
| COMMUNICATIONS TEST DESIGN INC 640 MASSMAN DRIVE NASHVILLE, TN  37210-3722 | PURCHASE ORDER PO_SAP_20671 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40148 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20470 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20615 |

Sheet no. 2639 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                          _____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_20670 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20665 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_20704 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20619 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_20705 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20666 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40144 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30376 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30805 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30745 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30710 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30738 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30373 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30719 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30372 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40703 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20620 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20680 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20606 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20605 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20604 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_SAP_20785 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20669 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20616 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_SAP_20702 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20630 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20674 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40149 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20679 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41545 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20681 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20668 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_20602 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____          _____
                    Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20471 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40705 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40146 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40145 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40652 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40651 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30742 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_20678 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30878 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30828 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41659 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_SAP_41834 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41660 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41686 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_EBP_7797 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30858 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30874 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30166 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_41706 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30877 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_EBP_7883 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30879 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                  Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30880 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30163 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_EBP_7650 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30171 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_EBP_7884 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30859 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30172 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_30861 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30611 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_EBP_8594 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30178 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                  _____
                    Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30647 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30177 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30161 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30849 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30289 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30655 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30167 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30653 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_41658 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5987 | PURCHASE ORDER<br>PO_EBP_7796 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30648 |

Sheet no. 2646 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_EBP_8595 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_EBP_7880 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_EBP_8436 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_EBP_8437 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_EBP_8593 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30871 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_EBP_7885 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30169 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_EBP_7882 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380-5987 | PURCHASE ORDER PO_EBP_7881 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30898 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30906 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30355 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30759 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30716 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30361 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30360 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30670 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30669 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30359 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30650 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30897 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30150 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30136 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30135 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30134 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30133 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30131 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30684 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30358 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30572 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_40163 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30758 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30130 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30138 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30170 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30639 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30873 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30826 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30907 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30631 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30129 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30682 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30888 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30160 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30137 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30175 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30158 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30607 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30638 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30151 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30630 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30687 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30686 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30896 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30649 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30609 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30305 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30329 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30331 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30330 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30316 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30337 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30706 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_30319 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30703 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
                                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30817 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30422 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30615 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30421 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30304 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30311 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30297 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30713 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30296 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30327 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30295 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30318 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30325 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30308 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29715 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29729 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29726 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29725 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30610 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30637 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29724 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29722 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29721 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29751 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30618 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29716 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29732 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29714 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29712 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29821 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29720 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29744 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30425 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29719 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30816 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30424 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_29752 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30852 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30276 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30827 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30192 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30291 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30612 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30868 |

Sheet no. 2656 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30869 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30437 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30870 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30872 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30285 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30844 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30652 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30845 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30846 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30294 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30850 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

───────────────────────────────────                          ───────────────

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30440 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30180 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_29731 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30847 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30848 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30442 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30709 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30344 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30388 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30613 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30599 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30705 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30704 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30427 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30708 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30699 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30707 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30662 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30293 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30463 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30179 |
| COMMUNICATIONS TEST DESIGN INC 1373 ENTERPRISE DRIVE WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30176 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30654 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30290 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30288 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30193 |
| COMMUNICATIONS TEST DESIGN INC<br>640 MASSMAN DRIVE<br>NASHVILLE, TN  37210-3722 | PURCHASE ORDER<br>PO_SAP_30320 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30784 |
| COMMUNICATIONS TEST DESIGN INC<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30438 |
| COMMUNICATIONS TEST DESIGN, INC.<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5959 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7077 |
| COMMUNICATIONS TEST DESIGN, INC.<br>1373 ENTERPRISE DRIVE<br>WEST CHESTER, PA  19380-5959 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7079 |
| COMMUNICATIONS TEST DESIGN, INC.<br>1373 ENTERPRISE DRIVE<br>CHESTER, PA  19380 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7044 |
| COMPAQ TELECOMMUNICATIONS CORP.<br>15182 MARSH LANE<br>ADDISON, TX  75244 | LICENSE AGREEMENT<br>LG_IP_7047 |

In re  **NORTEL NETWORKS INC.**

_____

Debtor

Case No.   09-10138

_____

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPAQ TELECOMMUNICATIONS CORP. 15182 MARSH LANE ADDISON, TX  75244 | LICENSE AGREEMENT LG_IP_7050 |
| COMPAQ TELECOMMUNICATIONS CORP. 15182 MARSH LANE ADDISON, TX  75244 | LICENSE AGREEMENT LG_IP_7048 |
| COMPAQ TELECOMMUNICATIONS CORP. 15182 MARSH LANE ADDISON, TX  75244 | LICENSE AGREEMENT LG_IP_7049 |
| COMPAQ TELECOMMUNICATIONS CORP. 15182 MARSH LANE ADDISON, TX  75244 | LICENSE AGREEMENT LG_IP_7046 |
| COMPASS COMPUTER SERVICES, INC. 2085 MIDWAY ROAD CARROLLTON, TX  75011-5025 | LICENSE AGREEMENT LG_IP_7051 |
| COMPASS LEXECON 332 SOUTH MICHIGAN AVENUE CHICAGO, IL  60604-4397 | PROFESSIONAL SERVICES AGREEMENT LG_ELR_7502 |
| COMPASS TELECOM SERVICES LLC 2110 NEWMARKET PLACE, SUITE 200 MARIETTA, GA  30067 | SERVICE AGREEMENT SU_EM_5978 |
| COMPATIBLE SYSTEMS CORPORATION 2900 CENTER GREEN COURT, SOUTH BOULDER, CO  80303 | LICENSE AGREEMENT LG_IP_7052 |
| COMPLIANCE INTERNATIONAL PVT LTD L4 CHITTRANJAN PARK, NEW DELHI NEW DELHI  110019 INDIA | PURCHASE ORDER PO_EBP_8541 |
| COMPLIANCE INTERNATIONAL PVT LTD L4 CHITTRANJAN PARK, NEW DELHI NEW DELHI  110019 INDIA | PURCHASE ORDER PO_EBP_7528 |
| COMPLIANCE WORLDWIDE INC 357 MAIN STREET SANDOWN, NH  03873-2144 | PURCHASE ORDER PO_EBP_7817 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138
                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPLIANCE WORLDWIDE INC<br>357 MAIN STREET<br>SANDOWN, NH  03873-2144 | PURCHASE ORDER<br>PO_EBP_7240 |
| COMPLIANT COMPUTER CORPORATION<br>6031 NORTH MONTICELLO<br>CHICAGO, IL  60659-1110 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7053 |
| COMPUCOM<br>12655 N CENTRAL EXPRESSWAY<br>DALLAS, TX  75243 | PURCHASE ORDER<br>PO_SAP_41994 |
| COMPUTER ASSOCIATES INT INC<br>ONE COMPUTER ASSOCIATES PLAZA, ILSANDIA, NY<br>ILSANDIA, NY  11788 | PURCHASE AGREEMENT<br>SU_EM_7300 |
| COMPUTER COMMUNICATIONS SPECIALISTS, INCORPORATED<br>6683 JIMMY CARTER BOULEVARD<br>NORCROSS, GA  30071 | LICENSE AGREEMENT<br>LG_IP_7054 |
| COMPUTER CONSOLES INC.<br>97 HUMBOLDT STREET<br>ROCHESTER, NY  14609 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7056 |
| COMPUTER CONSOLES INC.<br>97 HUMBOLDT STREET<br>ROCHESTER, NY  14609 | LICENSE AGREEMENT<br>LG_IP_7055 |
| COMPUTER GENERATION, INC.<br>3855 PRESIDENTIAL PARKWAY<br>ATLANTA, GA  30340 | LICENSE AGREEMENT<br>LG_IP_7057 |
| COMPUTER INTEGRATION ASSOCIATES, INC.<br>123 WHITE OAK LANE<br>OLD BRIDGE, NJ  08857 | LICENSE AGREEMENT<br>LG_IP_7058 |
| COMPUTER LOGICS, LTD.<br>75 INTERNATIONAL BOULEVARD<br>REXDALE, ON  M9W 6L9<br>CANADA | LICENSE AGREEMENT<br>LG_IP_7059 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6106 |

Sheet no. 2662 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
               Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6605 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6294 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8338 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6975 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7216 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6274 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6606 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_5356 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6921 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6192 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_5709 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                     Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_5299 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6914 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6079 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6746 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8339 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6059 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8276 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7039 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8337 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8273 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8433 |

In re  **NORTEL NETWORKS INC.**                                                 Case No.   09-10138

_____                                                 _____
                    Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_5185 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8268 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8640 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_5595 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8267 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8298 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7037 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8272 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_4906 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_5215 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_4800 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER PO_EBP_8308 |
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER PO_EBP_8309 |
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER PO_EBP_6195 |
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER PO_EBP_5298 |
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER PO_EBP_4546 |
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER PO_EBP_4929 |
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER PO_SAP_9996 |
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER PO_EBP_8753 |
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER PO_EBP_5961 |
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER PO_EBP_5193 |
| COMPUTER SCIENCE CORP 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER PO_EBP_8271 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_5113 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7173 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6927 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_5355 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6544 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6094 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_5332 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6231 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_5773 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7586 |
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6635 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMPUTER SCIENCE CORP<br>4010 E CHAPEL HILL, NELSON HIGHWAY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6429 |
| COMPUTER SCIENCES CORP<br>4010 E CHAPEL HILL NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7373 |
| COMPUTER SCIENCES CORP<br>4010 E CHAPEL HILL NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7374 |
| COMPUTER SCIENCES CORP<br>4010 E CHAPEL HILL NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7406 |
| COMPUTER SCIENCES CORP<br>4010 E CHAPEL HILL NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7405 |
| COMPUTER SCIENCES CORP<br>4010 E CHAPEL HILL NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7516 |
| COMPUWARE<br>ONE CAMPUS MARTIUS<br>DETROIT, MI  48226 | PURCHASE ORDER<br>PO_EBP_7761 |
| COMSOFT TECHNOLOGIES LTD<br>39 HAGALIM BOULEVARD<br>HERZLIYA  46725<br>ISRAEL | SOFTWARE AGREEMENT<br>SU_EM_15042 |
| COMTREX CORP<br>8720 RED OAK BLVD, SUITE 400<br>CHARLOTTE, NC  28217 | SERVICE AGREEMENT<br>SU_EM_6323 |
| COMTREX CORP<br>8720 RED OAK BLVD, SUITE 400<br>CHARLOTTE, NC  28217 | SERVICE AGREEMENT<br>SU_EM_6290 |
| COMVERSE TECHNOLOGY, INC.<br>400 CROSSWAYS PARK DRIVE SOUTH<br>WOODBURY, NY  11797 | LICENSE AGREEMENT<br>LG_IP_7060 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONCENTRIX CORPORATION<br>3750 MONROE AVENUE<br>PITTSFORD, NY  14534-1302 | PURCHASE ORDER<br>PO_EBP_6319 |
| CONDUCTIVE CIRCUITS INC<br>230 STATE STREET<br>GARNER, IA  50438 | PURCHASE ORDER<br>PO_EBP_7175 |
| CONDUCTIVE CIRCUITS INC<br>230 STATE STREET<br>GARNER, IA  50438 | PURCHASE ORDER<br>PO_EBP_8133 |
| CONEXANT SYSTEMS INC<br>4311 JAMBOREE RD<br>NEWPORT BEACH, CA  92660-3095 | SOFTWARE AGREEMENT<br>SU_EM_6739 |
| CONNECT INC<br>515 ELLIS STREET<br>MOUNTAIN VIE, CA  94043-2242 | SOFTWARE AGREEMENT<br>SU_EM_6134 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>CARR REAL ESTATE SERVICES, 1600 PARKWOOD CIRCLE SUITE 150<br>ATLANTA, GA  30339 | BUSINESS ASSOCIATE AGREEMENT<br>SU_EM_6562 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>CARR REAL ESTATE SERVICES, 1600 PARKWOOD CIRCLE SUITE 150<br>ATLANTA, GA  30339 | SERVICE AGREEMENT<br>SU_EM_6395 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>CARR REAL ESTATE SERVICES, 1600 PARKWOOD CIRCLE SUITE 150<br>ATLANTA, GA  30339 | SERVICE AGREEMENT<br>SU_EM_6542 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>900 COTTAGE GROVE ROAD<br>BLOOMFIELD, CT  06002 | SERVICE AGREEMENT<br>SU_EM_19443 |
| CONNECTRONICS INC<br>11159 F SOUTH TOWNE SQUARE<br>SAINTT LOUIS, MO  63123-7824 | PURCHASE ORDER<br>PO_EBP_6793 |
| CONNEXON TELECOM INC<br>5101 BUCHAN, SUITE 510<br>MONTREAL, QC  H4P 2R9<br>CANADA | SUPPLY AGREEMENT<br>SU_EM_19778 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                              Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONNIE MALONE-WILLIAMSON<br>1206 WOODSEY COURT<br>SOUTHLAKE, TX  76092 | SEVERANCE AGREEMENT<br>HR_SV_6267 |
| CONSOLIDATED OPERATOR SERVICES<br>121 SOUTH 17TH STREET<br>MATTOON, IL  61938 | PURCHASE ORDER<br>PO_EBP_6617 |
| CONSTELLATION NEWENERGY INC<br>1301 MCKINNEY, SUITE 200<br>HOUSTON, TX  77010 | RETAIL ENERGY SUPPLY AGREEMENT<br>SU_EM_6193 |
| CONSUMERWARE INC.<br>2020 124TH AVENUE, NE, BUILDING C-104<br>BELLEVUE, WA  98005 | LICENSE AGREEMENT<br>LG_IP_7061 |
| CONTEMPORARY CONSTRUCTORS INC<br>P.O. BOX 790848<br>SAN ANTONIO, TX  78279-0848 | SERVICE AGREEMENT<br>SU_EM_6159 |
| CONTINENTAL RESOURCES INC<br>175 MIDDLESEX TPKE, PO BOX 9137<br>BEDFORD, MA  01730-9137 | PURCHASE ORDER<br>PO_EBP_6419 |
| CONTINENTAL RESOURCES INC<br>175 MIDDLESEX TPKE, PO BOX 9137<br>BEDFORD, MA  01730-9137 | PURCHASE ORDER<br>PO_EBP_5419 |
| CONTINUOUS COMPUTING CORPORATION<br>9380 CARROLL PARK DRIVE<br>SAN DIEGO, CA  92121-2256 | PURCHASE ORDER<br>PO_EBP_8455 |
| CONTINUOUS COMPUTING CORPORATION<br>9380 CARROLL PARK DRIVE<br>SAN DIEGO, CA  92121-2256 | PURCHASE ORDER<br>PO_EBP_8560 |
| CONTINUOUS COMPUTING CORPORATION<br>9380 CARROLL PARK DRIVE<br>SAN DIEGO, CA  92121-2256 | PURCHASE ORDER<br>PO_EBP_7026 |
| CONVERTEC INC<br>1195 NORTH SERVICE RD WEST, SUITE B9<br>OAKVILLE, ON  L6M 2W2<br>CANADA | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7303 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                          Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONVERTEC INC.<br>3340 MAINWAY DR., SUITE 200<br>BURLINGTON, ON  L7M 1A7<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7062 |
| CONVEYANT SYSTEMS INC<br>1901 CARNEGIE AVENUE, SUITE 1  L/M<br>SANTA ANA, CA  92705-5504 | PURCHASE AGREEMENT<br>SU_EM_7305 |
| CONVEYANT SYSTEMS, INC.<br>1901 CARNEGIE AVENUE, SUITE L<br>SANTA ANA, CA  92705 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7063 |
| CON-WAY TRANSPORTATION SERVICES INC<br>PO BOX 730136<br>DALLAS, TX  75373-0136 | AMENDMENT<br>SU_EM_15678 |
| CON-WAY TRANSPORTATION SERVICES INC<br>PO BOX 730136<br>DALLAS, TX  75373-0136 | SERVICE AGREEMENT<br>SU_EM_15590 |
| COPPERCAD DESIGN INC.<br>3-251 QUEEN ST. SOUTH, SUITE 542<br>MISSISSAUGA, ON  L5M 1L7<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7064 |
| CORDELL M BISHOP<br>894 BRYANT AVENUE<br>MOUNTAIN VI, CA  94040 | SEVERANCE AGREEMENT<br>HR_SV_5941 |
| CORECHANGE INC<br>260 FRANKLIN STREET, SUITE 1890<br>BOSTON, MA  02110 | SOFTWARE AGREEMENT<br>SU_EM_6293 |
| CORISSA D DONAGHY<br>5 WESTVIEW RD<br>NATICK, MA  01760 | SEVERANCE AGREEMENT<br>HR_SV_5685 |
| CORNELL DUBILIER ELECTRONICS<br>PO BOX 128 SANGAMO ROAD<br>PICKENS, SC  29671-0128 | PURCHASE & SALE AGREEMENT<br>SU_EM_6337 |
| CORNFED SYSTEMS LLC<br>103 OVERHILL ROAD<br>BALTIMORE, MD  21210 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7070 |

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

                        Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10414 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10433 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10410 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10446 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10419 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10418 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10417 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10415 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10422 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10413 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10430 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10511 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10443 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10477 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10416 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10437 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10438 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10505 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10408 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10436 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10435 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10434 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10411 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10658 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10439 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10424 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10421 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10429 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10428 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10427 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42108 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10426 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10425 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42121 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10420 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10515 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10490 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10506 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10507 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10496 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10560 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10567 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10504 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10514 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10440 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10516 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10562 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10538 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10558 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10569 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10444 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10568 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10501 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42084 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10406 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10405 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10523 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42112 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42053 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42083 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42089 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10502 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10407 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42085 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42086 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42076 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42059 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42049 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42050 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42036 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10491 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10483 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42057 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10486 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10464 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10432 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10479 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10480 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10474 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10482 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10473 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10456 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10484 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10485 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10476 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10503 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10423 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10493 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10481 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10466 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10463 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10453 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10458 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10459 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10457 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10460 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10441 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10462 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10499 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10478 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10468 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42052 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10469 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10470 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10471 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10472 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10461 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42117 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42087 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42111 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42123 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10447 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42113 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42061 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10494 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42116 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10508 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42109 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10500 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42119 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10445 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10409 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10465 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10431 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42115 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10448 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10467 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10498 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10475 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10454 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10455 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10452 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10451 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42120 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10449 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10566 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42114 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42064 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42033 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42065 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10517 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10525 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10495 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10450 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10391 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42072 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10383 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10384 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10365 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10392 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10373 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10399 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10366 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10378 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10364 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10395 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10382 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10376 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10375 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10386 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10381 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42091 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42100 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42088 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42098 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42110 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10315 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10565 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10369 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10401 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10374 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10394 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10377 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10389 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10396 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10372 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10371 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10368 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10370 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42094 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10388 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10551 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10398 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10314 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10400 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10393 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10385 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42082 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10363 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10387 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42051 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42040 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42102 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42037 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42041 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42097 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42107 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42106 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42105 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42104 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42096 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42047 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42045 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42124 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42060 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42067 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42058 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42068 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42056 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42055 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42054 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42062 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42122 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42126 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10390 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10512 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42080 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42092 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42103 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42090 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42063 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42099 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42118 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42101 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42127 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42046 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42125 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42093 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42039 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10442 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10510 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42038 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42042 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42043 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42044 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42095 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42128 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10489 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10492 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10537 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10550 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10535 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10534 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10533 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10532 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10531 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10552 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10529 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10522 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10539 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10487 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10367 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10362 |

Sheet no. 2694 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

_____                                         _____
Debtor                                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10488 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10521 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10526 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10509 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10554 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10524 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10540 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10527 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10563 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10530 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10561 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10548 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10559 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10549 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10557 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10556 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10555 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10404 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10553 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10497 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10536 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10547 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10546 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10545 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10544 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10543 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10542 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10541 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10528 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10564 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42074 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10520 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_65137 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10397 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10379 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10380 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_66517 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42070 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10513 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42079 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42066 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42077 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_65066 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42075 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_65062 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42073 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_64793 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42071 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_64674 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42069 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42078 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42034 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_42035 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_64771 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_64764 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_63897 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42048 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_66520 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_66521 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10403 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_65084 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_65065 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_64837 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10412 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_65059 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_64708 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                        _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_66519 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10518 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_66518 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_65061 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_42081 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_65060 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_64721 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10519 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10570 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10665 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10690 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10693 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10699 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10681 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10682 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10683 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10689 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10684 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10685 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10678 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10688 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10679 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10667 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10697 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10691 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10692 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10686 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10656 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10680 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10719 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10669 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10659 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10715 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10694 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10661 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10662 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10700 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10664 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10675 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10666 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10668 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10660 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10670 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10671 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                          _____
                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10672 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10673 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10674 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10663 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10677 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10631 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10732 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10698 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10723 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10724 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10725 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10726 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10727 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10713 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10729 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10716 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10731 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10720 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10733 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10641 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10605 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10734 |

In re **NORTEL NETWORKS INC.**                                  Case No. 09-10138

Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10735 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10736 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10402 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10705 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10696 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10687 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10708 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10676 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10730 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10711 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10701 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10702 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10721 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10704 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10706 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10739 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10707 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10738 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10722 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10710 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10654 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10712 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10714 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10695 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10703 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10597 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10718 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10577 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10600 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10709 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10603 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10657 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10594 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10589 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10596 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10584 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10610 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10599 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10609 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10592 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10602 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10591 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10604 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10607 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10595 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10576 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10579 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31384 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10737 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10611 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10601 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10582 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10572 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10573 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10586 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10575 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10585 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10588 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10578 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10608 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10593 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10581 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10614 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10583 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10598 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10574 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                               Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10653 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10643 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10590 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10580 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10646 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10636 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10637 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10638 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10606 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10640 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10627 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10642 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10717 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10612 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10645 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10633 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10647 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10648 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10649 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10639 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10619 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10620 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10587 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10571 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10644 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10624 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10655 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10615 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10616 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10618 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10652 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10628 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10651 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                      _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10621 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10635 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10623 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10634 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10625 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10626 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10650 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10617 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20959 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_31386 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_31380 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_31376 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_31377 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_31378 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_31379 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_31381 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21004 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_31375 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20963 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10728 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20972 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20956 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20971 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20946 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20998 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_31374 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20953 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20954 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20949 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20957 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20947 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20958 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20950 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

Debtor                                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20962 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20961 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_21013 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20960 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31362 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20948 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31382 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31361 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31356 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31372 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31354 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31352 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31358 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31349 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31359 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31360 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31353 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31357 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20955 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31370 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20980 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31350 |

In re  **NORTEL NETWORKS INC.**                                                   Case No.   09-10138
_____                                    _____
                     Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31385 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10630 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31363 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31364 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31365 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31367 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31383 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31369 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31366 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31355 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_10632 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10613 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10622 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_30081 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_31351 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_31368 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20999 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20985 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20952 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21012 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21002 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21010 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21009 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21008 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21006 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_10629 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21016 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20995 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21003 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20984 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21000 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21015 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20986 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20983 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20997 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20994 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20993 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20992 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20990 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20989 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21001 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20987 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_21007 |
| CORNING CABLE SYSTEMS 800 17TH STREET NW, PO BOX 489 HICKORY, NC  28601-3336 | PURCHASE ORDER PO_SAP_20991 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_41488 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20969 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_21005 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20976 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20975 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20973 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31371 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20964 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20945 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20978 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20968 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20967 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20965 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20974 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20966 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_31373 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20979 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_21014 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_21018 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20996 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20981 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_21011 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20988 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20982 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_21017 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20970 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20977 |
| CORNING CABLE SYSTEMS<br>800 17TH STREET NW, PO BOX 489<br>HICKORY, NC  28601-3336 | PURCHASE ORDER<br>PO_SAP_20951 |
| CORNING GLASS WORKS<br>HOUGHTON PARK<br>CORNING, NY  14830 | LICENSE AGREEMENT<br>LG_IPI_7071 |
| CORPEDIA CORPORATION<br>2020 NORTH CENTRAL AVE, SUITE 1050<br>PHOENIX, AZ  85004-4576 | PURCHASE & SALE AGREEMENT<br>SU_EM_16438 |
| CORPORATE EXPRESS OFFICE PRODUCTS<br>1133 POPLAR CREEK ROAD<br>HENDERSON, NC  27536 | PURCHASE ORDER<br>PO_SAP_9979 |
| CORPORATE MANAGEMENT SOLUTIONS<br>TWO ENTERPRISE DRIVE, SUITE 300<br>SHELTON, CT  06484 | SERVICE AGREEMENT<br>SU_EM_6302 |
| CORPORATE MANAGEMENT SOLUTIONS<br>TWO ENTERPRISE DRIVE, SUITE 300<br>SHELTON, CT  06484 | SOFTWARE AGREEMENT<br>SU_EM_6340 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CORRENT CORPORATION<br>1711 WEST GREENTREE DRIVE, SUITE 201<br>TEMPE, AZ  85284 | PURCHASE AGREEMENT<br>SU_EM_6353 |
| CORRUGADOS DE BAJA CALIFORNIA S DE<br>2475 A PASEO DE LAS AMERICAS<br>SAN DIEGO, CA  92154-7255 | PURCHASE ORDER<br>PO_EBP_7274 |
| CORSEC SECURITY INC<br>10340 DEMOCRACY LANE<br>FAIRFAX, VA  22030-2518 | SERVICE AGREEMENT<br>SU_EM_6362 |
| CORT WOLFE<br>7288 FAIRWAY LN<br>PARKER, CO  80134 | SEVERANCE AGREEMENT<br>HR_SV_6373 |
| CORTELCO INTERNATIONAL INC.<br>1703 SAWYER ROAD<br>CORINTH, MS  38834 | LICENSE AGREEMENT<br>LG_IP_7074 |
| CORTINA SYSTEMS INC<br>840 W CALIFORNIA AVE, SUITE 100<br>SUNNYVALE, CA  94086 | PURCHASE ORDER<br>PO_SAP_36417 |
| COUNCIL ON STATE TAXATION<br>122C STREET NW, SUITE 330<br>WASHINGTON, DC  20001-2019 | PURCHASE ORDER<br>PO_EBP_8748 |
| COUNTERPATH SOLUTIONS<br>100 WEST PENDER STREET, 8TH FLOOR<br>VANCOUVER, BC  V6B 1R8<br>CANADA | PURCHASE ORDER<br>PO_EBP_8185 |
| COVERGENCE INC<br>ONE CLOCK TOWER PLACE, SUITE 200<br>MAYNARD, MA  01754 | PURCHASE ORDER<br>PO_EBP_7010 |
| COVERGENCE INC<br>ONE CLOCK TOWER PLACE, SUITE 200<br>MAYNARD, MA  01754 | PURCHASE ORDER<br>PO_SAP_37976 |
| COVERGENCE INC<br>ONE CLOCK TOWER PLACE, SUITE 200<br>MAYNARD, MA  01754 | PURCHASE ORDER<br>PO_SAP_37977 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COX COMMUNICATIONS<br>20401 NORTH 29TH AVE<br>PHOENIX, AZ  85027 | PURCHASE ORDER<br>PO_EBP_7100 |
| COXCOMMUNICATIONS<br>11505 WEST DODGE ROAD,<br>OMAHA, NE  68154 | IT HARDWARE<br>SU_EM_20649 |
| CPU SALES AND SERVICE INC<br>703 REAR MAIN STREET<br>WALTHAM, MA  02451 | PURCHASE ORDER<br>PO_EBP_7865 |
| CPU SALES AND SERVICE INC<br>703 REAR MAIN STREET<br>WALTHAM, MA  02451 | PURCHASE ORDER<br>PO_EBP_7838 |
| CPU SALES AND SERVICE INC<br>703 REAR MAIN STREET<br>WALTHAM, MA  02451 | PURCHASE ORDER<br>PO_SAP_10099 |
| CPU SALES AND SERVICE INC<br>703 REAR MAIN STREET<br>WALTHAM, MA  02451 | PURCHASE ORDER<br>PO_EBP_6874 |
| CRAIG HARMON<br>11170 STONEBROOK DRIVE<br>MANASSAS, VA  20112-3051 | PURCHASE ORDER<br>PO_EBP_7487 |
| CRAIG REIFF<br>36 APRIL DR<br>LITCHFIELD, NH  03052 | SEVERANCE AGREEMENT<br>HR_SV_6184 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6243 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_5695 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6596 |

Sheet no. 2729 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5623 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6214 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6069 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5414 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6855 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5987 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7544 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6505 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5191 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5899 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5700 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

_____                                  _____
                 Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6863 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5967 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6631 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_SAP_10088 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_4844 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6784 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6194 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5580 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6856 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6532 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6877 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_SAP_10067 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5804 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5371 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6364 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6785 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7170 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7847 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_SAP_31192 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6952 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5461 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6663 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_7695 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_8009 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_5400 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_8216 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_7377 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_SAP_31242 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_8112 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_SAP_20787 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_SAP_66458 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_8008 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_SAP_66490 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7226 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7846 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7151 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7820 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7378 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_8081 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_8096 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7383 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_8192 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7059 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_8116 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7724 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7720 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7718 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7717 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_8167 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7694 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_8168 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_8519 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_SAP_31204 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_8643 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7490 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_7083 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_8558 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_8303 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6697 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_8319 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6878 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_8305 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_8372 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_8322 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_SAP_20763 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_7060 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5200 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_SAP_10085 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5658 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5825 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_4806 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6365 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7000 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5843 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7878 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6986 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_SAP_41824 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_5131 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_4752 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_SAP_10023 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_SAP_9954 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6900 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_SAP_10063 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6953 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6879 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_5584 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_5349 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_7725 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_5701 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_SAP_41831 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6351 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6535 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6959 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6958 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_5659 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6917 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6758 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6299 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6550 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6810 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6551 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6769 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6991 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5852 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6811 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5827 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_7001 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5660 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_6070 |
| CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH, NC  27615 | PURCHASE ORDER PO_EBP_5662 |

Sheet no. 2740 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6423 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6312 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6268 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_5865 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_5354 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6797 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_6602 |
| CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DRIVE, SUITE 106<br>RALEIGH, NC  27615 | PURCHASE ORDER<br>PO_EBP_5895 |
| CRESCENT PEAKVIEW TOWER, LLC<br>C/O CRESCENT REAL ESTATE EQUITIES LP, 6465 S. GREENWOOD<br>PLAZA BLVD., SUITE 150<br>CENTENNIAL, CO  80111 | REAL ESTATE LEASE<br>SU_RE_4492 |
| CREWS CONTROL<br>12510 PROSPERITY DRIVE, SUITE 120<br>SILVER SPRING, MD  20904 | PURCHASE ORDER<br>PO_EBP_6170 |
| CRIMSON HEXAGON INC<br>130 BISHOP ALLEN DRIVE<br>CAMBRIDGE, MA  02139-2497 | PURCHASE ORDER<br>PO_EBP_7579 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CRITICAL PATH INC<br>320 FIRST ST<br>SAN FRANCISCO, CA  94105 | SOFTWARE AGREEMENT<br>SU_EM_6189 |
| CRITICAL PATH STRATEGIES<br>PO BOX 2066, 33 FM 474<br>BOERNE, TX  78006 | PURCHASE ORDER<br>PO_EBP_6609 |
| CRITICAL PATH STRATEGIES<br>PO BOX 2066, 33 FM 474<br>BOERNE, TX  78006 | PURCHASE ORDER<br>PO_EBP_6701 |
| CRITICAL POWER RESOURCE LLC<br>SUITE 102 2700 SUMNER BLVD<br>RALEIGH, NC  27616-3258 | PURCHASE ORDER<br>PO_EBP_6712 |
| CRONUS COMMUNICATIONS, INC. DBA ANADIGICOM CORP.<br>14120-A SULLYFIELD CIRCLE<br>CHANTILLY, VA  20151 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7075 |
| CROWELL & MORING<br>ATTN: ELIZABETH WILLIAMS, 1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20004-2595 | PURCHASE ORDER<br>PO_EBP_8739 |
| CROWELL & MORING<br>ATTN: ELIZABETH WILLIAMS, 1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20004-2595 | PURCHASE ORDER<br>PO_EBP_6594 |
| CROWELL & MORING<br>ATTN: ELIZABETH WILLIAMS, 1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20004-2595 | PURCHASE ORDER<br>PO_SAP_9984 |
| CROWELL & MORING<br>ATTN: ELIZABETH WILLIAMS, 1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20004-2595 | PURCHASE ORDER<br>PO_EBP_8371 |
| CROWELL & MORING<br>ATTN: ELIZABETH WILLIAMS, 1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20004-2595 | PURCHASE ORDER<br>PO_EBP_6491 |
| CROWELL & MORING<br>ATTN: ELIZABETH WILLIAMS, 1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20004-2595 | PURCHASE ORDER<br>PO_EBP_7693 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

_____                                  _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CROWELL & MORING<br>ATTN: ELIZABETH WILLIAMS, 1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20004-2595 | PURCHASE ORDER<br>PO_EBP_6540 |
| CROWELL & MORING<br>ATTN: ELIZABETH WILLIAMS, 1001 PENNSYLVANIA AVE NW<br>WASHINGTON, DC  20004-2595 | SERVICE AGREEMENT<br>SU_EM_13152 |
| CROWELL & MORING LLP<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC  20004-2595 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7492 |
| CRYSTAL KEMP<br>10544 E. GREENBURY WAY<br>CLOVIS, CA  93619 | SEVERANCE AGREEMENT<br>HR_SV_6124 |
| CRYSTAL SEMICONDUCTOR CORPORATION<br>PO BOX 17847<br>AUSTIN, TX  78760-7847 | LETTER OF AGREEMENT<br>SU_EM_6563 |
| CSA GROUP<br>178 REXDALE BOULEVARD, PO BOX 1924, POSTAL STATION A<br>TORONTO, ON  M9W 1R3<br>CANADA | PURCHASE ORDER<br>PO_EBP_8759 |
| CSA GROUP<br>178 REXDALE BOULEVARD, PO BOX 1924, POSTAL STATION A<br>TORONTO, ON  M9W 1R3<br>CANADA | PURCHASE ORDER<br>PO_SAP_20700 |
| CSA GROUP<br>178 REXDALE BOULEVARD, PO BOX 1924, POSTAL STATION A<br>TORONTO, ON  M9W 1R3<br>CANADA | PURCHASE ORDER<br>PO_SAP_31190 |
| CSA INTERNATIONAL<br>PO BOX 1924, POSTAL STATION A<br>TORONTO, ON  M5W 1W9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6730 |
| CSC COMPUTER SCIENCES CANADA<br>551 LEGGETT DRIVE, 6TH FLOOR TOWER B<br>KANATA, ON  K2K 2X3<br>CANADA | PURCHASE ORDER<br>PO_EBP_7081 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CSC COMPUTER SCIENCES CANADA<br>551 LEGGETT DRIVE, 6TH FLOOR TOWER B<br>KANATA, ON  K2K 2X3<br>CANADA | PURCHASE ORDER<br>PO_EBP_7495 |
| CSC CORPORATE DOMAINS INC<br>2711 CENTERVILLE RD, SUITE 400<br>WILMINGTON, DE  19808 | PURCHASE ORDER<br>PO_EBP_5944 |
| CSN STORES<br>800 BOYLSTON STREET, SUITE 1600<br>BOSTON, MA  02199 | PURCHASE ORDER<br>PO_EBP_6852 |
| CST SERVICES INC<br>1900 PRESTON RD. #267-114<br>PLANO, TX  75093 | SERVICE AGREEMENT<br>SU_EM_6153 |
| CT CORPORATION SYSTEM<br>2727 ALLEN PARKWAY SUITE 1000<br>HOUSTON, TX  77019-2120 | PURCHASE ORDER<br>PO_EBP_6135 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9550 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_31056 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39922 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9039 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_62074 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36841 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CTDI 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31055 |
| CTDI 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_31054 |
| CTDI 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36840 |
| CTDI 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_30070 |
| CTDI 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36842 |
| CTDI 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_36332 |
| CTDI 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39915 |
| CTDI 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39920 |
| CTDI 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39916 |
| CTDI 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_39923 |
| CTDI 1305 GOSHEN PARKWAY WEST CHESTER, PA  19380 | PURCHASE ORDER PO_SAP_19984 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                               (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36333 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39026 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30790 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39919 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39918 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39921 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_40481 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_39917 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36803 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_9552 |
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_36331 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CTDI<br>1305 GOSHEN PARKWAY<br>WEST CHESTER, PA  19380 | PURCHASE ORDER<br>PO_SAP_30416 |
| CTS CORPORATION<br>905 WEST BOULEVARD NORTH<br>ELKHART, IN  46514-1899 | PURCHASE & SALE AGREEMENT<br>SU_EM_6265 |
| CTS ELECTRONIC COMPONENTS INC<br>14 ANG MO KIO, INDUSTRIAL PARK2<br>SINGAPORE  569503<br>SINGAPORE | PURCHASE ORDER<br>PO_EBP_7662 |
| CTS ELECTRONIC COMPONENTS INC<br>14 ANG MO KIO, INDUSTRIAL PARK2<br>SINGAPORE  569503<br>SINGAPORE | PURCHASE ORDER<br>PO_EBP_7916 |
| CUONG V DO<br>1600 ROLLING BROOK DR<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_5696 |
| CURRENT ANALYSIS INC<br>21335 SIGNAL HILL PLAZA, SECOND FLOOR<br>STERLING, VA  20164 | PURCHASE ORDER<br>PO_EBP_8022 |
| CURRENT ANALYSIS INC<br>21335 SIGNAL HILL PLAZA, SECOND FLOOR<br>STERLING, VA  20164 | PURCHASE ORDER<br>PO_EBP_8568 |
| CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA  01460-1208 | PURCHASE ORDER<br>PO_EBP_5451 |
| CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA  01460-1208 | PURCHASE ORDER<br>PO_EBP_7338 |
| CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA  01460-1208 | PURCHASE ORDER<br>PO_EBP_5303 |
| CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA  01460-1208 | PURCHASE ORDER<br>PO_EBP_6417 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138
_____    _____
Debtor    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA  01460-1208 | PURCHASE ORDER<br>PO_EBP_4911 |
| CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA  01460-1208 | PURCHASE ORDER<br>PO_EBP_4946 |
| CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA  01460-1208 | PURCHASE ORDER<br>PO_EBP_4945 |
| CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA  01460-1208 | PURCHASE ORDER<br>PO_EBP_7800 |
| CURTIS STRAUSS LLC<br>527 GREAT ROAD<br>LITTLETON, MA  01460-1208 | PURCHASE ORDER<br>PO_EBP_7247 |
| CUSTOM SOLUTIONS<br>5003 WILVERINE DRIVE<br>SUMMERVILLE, SC  29485-9065 | PURCHASE ORDER<br>PO_EBP_7705 |
| CUSTOMERSAT<br>500 ELLIS ST<br>MOUNTAIN VIEW, CA  94043-2206 | SERVICE AGREEMENT<br>SU_EM_6218 |
| CUSTOMERSAT COM<br>500 ELLIS ST<br>MOUNTAIN VIEW, CA  94043-2206 | PURCHASE ORDER<br>PO_EBP_4938 |
| CUSTOMERSAT COM<br>500 ELLIS ST<br>MOUNTAIN VIEW, CA  94043-2206 | PURCHASE ORDER<br>PO_SAP_20761 |
| CVC STAFFING ASSOCIATES LLC<br>875 WALNUT STREET, SUITE 275<br>CARY, NC  27511 | SERVICE AGREEMENT<br>SU_EM_6286 |
| CYBER TECH SYSTEMS<br>1111 W 22ND STREET SUITE 800<br>OAK BROOK, IL  60523 | SERVICE AGREEMENT<br>SU_EM_6186 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CYBERNETIC LEARNING SYSTEMS INC 3510 LESTER COURT LILBURN, GA  30047 | PURCHASE ORDER PO_EBP_5261 |
| CYBERNETIC LEARNING SYSTEMS INC 3510 LESTER COURT LILBURN, GA  30047 | PURCHASE ORDER PO_EBP_7054 |
| CYGNET TECHNOLOGIES, INC. 1296 LAWRENCE STATION RD. SUNNYVALE, CA  94089 | LICENSE AGREEMENT LG_IP_7080 |
| CYGNUS SOLUTIONS 1937 LANDINGS DRIVE MOUNTAIN VIEW, CA  94089 | SOFTWARE AGREEMENT SU_EM_15623 |
| CYPRESS SEMICONDUCTOR CORP 3901 N 1ST STREET SAN JOSE, CA  95134-1599 | PURCHASE & SALE AGREEMENT SU_EM_6170 |
| CYPRESS SEMICONDUCTOR CORP 3901 N 1ST STREET SAN JOSE, CA  95134-1599 | SUPPLIER STORES AGREEMENT SU_EM_6128 |
| CYRUS RADPAY 14333 PRESTON RD, #204 DALLAS, TX  75254 | SEVERANCE AGREEMENT HR_SV_5705 |
| D MAX IMAGING 155 KITTY HAWK DRIVE MORRISVILLE, NC  27560 | SERVICE AGREEMENT SU_EM_1911 |
| D2 TECHNOLOGIES INC 104 W ANAPAMU ST, SUITE J SANTA BARBARA, CA  93101 | SOFTWARE AGREEMENT SU_EM_15147 |
| DAEDUCK ELECTRONICS CO LTD 390 MOKNAE DONG, ANSA SHI KYUNGKI DO  425-180 KOREA | SUPPLIER STORES AGREEMENT SU_EM_1897 |
| DAIPENG P CHANG 660 OAKDALE DR PLANO, TX  75025 | SEVERANCE AGREEMENT HR_SV_5819 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_29764 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_29766 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_29767 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_37007 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_29670 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_29760 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_29763 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_29765 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_20569 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_20570 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_29768 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_29769 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_29761 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_29762 |
| DAITO PRECISION INC 3901 SARTELON ST LAURENT, QC  H4S 2A6 CANADA | PURCHASE ORDER PO_SAP_20568 |
| DALE OXENDINE PO BOX 4952 SANFORD, NC  27331 | SEVERANCE AGREEMENT HR_SV_5977 |
| DAMON COLSON 313 ROY ROGERS LN MURPHY, TX  75094 | SEVERANCE AGREEMENT HR_SV_5858 |
| DAN SIEGEL 1109 KIT LANE PLANO, TX  75023 | SEVERANCE AGREEMENT HR_SV_6033 |
| DANA BEST 550 SHELDON LANTANA, TX  76226 | SEVERANCE AGREEMENT HR_SV_6219 |

Sheet no. 2751 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DANA MERRILL<br>11421 PACESFERRY DR<br>RALEIGH, NC  27614 | SEVERANCE AGREEMENT<br>HR_SV_6079 |
| DANET GMBH<br>GUTENBERGSTRASSE 10<br>WEITERSTADT  64331<br>GERMANY | PURCHASE ORDER<br>PO_SAP_31236 |
| DANET GMBH<br>GUTENBERGSTRASSE 10<br>WEITERSTADT  64331<br>GERMANY | PURCHASE ORDER<br>PO_SAP_31237 |
| DANET GMBH<br>GUTENBERGSTRASSE 10<br>WEITERSTADT  64331<br>GERMANY | PURCHASE ORDER<br>PO_SAP_31238 |
| DANET GMBH<br>GUTENBERGSTRASSE 10<br>WEITERSTADT  64331<br>GERMANY | PURCHASE ORDER<br>PO_EBP_8388 |
| DANET GMBH<br>GUTENBERGSTRASSE 10<br>WEITERSTADT  64331<br>GERMANY | PURCHASE ORDER<br>PO_SAP_66500 |
| DANET GMBH<br>GUTENBERGSTRASSE 10<br>WEITERSTADT  64331<br>GERMANY | PURCHASE ORDER<br>PO_EBP_8789 |
| DANET GMBH<br>GUTENBERGSTRASSE 10<br>WEITERSTADT  64331<br>GERMANY | PURCHASE ORDER<br>PO_EBP_8038 |
| DANET GMBH<br>GUTENBERGSTRASSE 10<br>WEITERSTADT  64331<br>GERMANY | SERVICE AGREEMENT<br>SU_EM_18709 |
| DANIEL E KINGSBURY<br>221 SADDLEBROOK<br>GARLAND, TX  75044-4642 | SEVERANCE AGREEMENT<br>HR_SV_5728 |

Sheet no. 2752 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DANIEL J BOWEN<br>2916 LEGGING LANE<br>RALEIGH, NC  27615 | SEVERANCE AGREEMENT<br>HR_SV_5656 |
| DANIEL J NICHOLAS<br>5711 CARELL AVE<br>AGOURA HILL, CA  91301 | SEVERANCE AGREEMENT<br>HR_SV_5747 |
| DANIEL N LE<br>3452 BRIARGROVE LANE<br>DALLAS, TX  75287-6000 | SEVERANCE AGREEMENT<br>HR_SV_5867 |
| DANIEL T PEARSON<br>71692 ROAD 375<br>CULBERTSON, NE  69024-8215 | SEVERANCE AGREEMENT<br>HR_SV_5690 |
| DANIEL VACA<br>3400 WELBORN #218<br>DALLAS, TX  75219 | SEVERANCE AGREEMENT<br>HR_SV_6348 |
| DANNY L KNIGHT<br>1812 WESLEYAN LANE<br>LOGANVILLE, GA  30052 | SEVERANCE AGREEMENT<br>HR_SV_5832 |
| DARIUSZ FURMANIAK<br>131 LONGCHAMP LN<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_5989 |
| DARREN GOODWIN<br>4153 FOXWOOD TRAIL<br>RIO RANCHO, NM  87124 | SEVERANCE AGREEMENT<br>HR_SV_6337 |
| DARRYL D SMITH<br>7414 SAND PINE DRIVE<br>ROWLETT, TX  75088 | SEVERANCE AGREEMENT<br>HR_SV_5760 |
| DATA ACQUISITION SERVICES, INC.<br>1665 S. RANCHO SANTA FE RD.<br>SAN MARCOS, CA  92069 | LICENSE AGREEMENT<br>LG_IP_7088 |
| DATA COM COMMUNICATIONS<br>354 ROUTE 206 SOUTH<br>FLANDERS, NJ  07836 | PURCHASE ORDER<br>PO_EBP_6197 |

In re  **NORTEL NETWORKS INC.**                                             Case No.  09-10138
_____
                     Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DATA CONNECTION LIMITED<br>100 CHURCH STREET<br>ENFIELD  EN2 6BQ<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_7896 |
| DATA DIRECT TECHNOLOGIES INC<br>PO BOX 84-5828<br>BOSTON, MA  02284-5828 | PURCHASE ORDER<br>PO_EBP_8179 |
| DATA VISIONS<br>134 VIENTO DRIVE<br>FREMONT, CA  94536 | SERVICE AGREEMENT<br>SU_EM_5122 |
| DATALIGHT INC<br>21520 30TH DRIVE SE, SUITE 110<br>BOTHEL, WA  98021-7009 | LICENSE AGREEMENT<br>SU_EM_1917 |
| DATALIGHT INC<br>21520 30TH DRIVE SE, SUITE 110<br>BOTHEL, WA  98021-7009 | PURCHASE ORDER<br>PO_EBP_7972 |
| DATAPOINT CORPORATION<br>8400 DATAPOINT DRIVE<br>SAN ANTONIO, TX  78229 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7089 |
| DAVE BOISVERT<br>18824 PARK GROVE LN<br>DALLAS, TX  75287 | SEVERANCE AGREEMENT<br>HR_SV_6220 |
| DAVE MANNION<br>298 DAVIS STREET<br>NORTHBOROUG, MA  01532 | SEVERANCE AGREEMENT<br>HR_SV_6172 |
| DAVE URCIUOLO<br>8 NELSON ST<br>NATICK, MA  01760 | SEVERANCE AGREEMENT<br>HR_SV_6202 |
| DAVID A GALLAGHER<br>3809 BOSTWYCK DR<br>FUQUAY VARI, NC  27526 | SEVERANCE AGREEMENT<br>HR_SV_5669 |
| DAVID APLIN RECRUITING<br>95 KING STREET EAST, SUITE 200<br>TORONTO, ON  M5C 1G4<br>CANADA | RECRUITING SERVICE AGREEMENT<br>SU_EM_1915 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAVID CLEMENS<br>2958 ROCKY RIDGE LOOP<br>CANYON LAKE, TX  78133 | SEVERANCE AGREEMENT<br>HR_SV_6150 |
| DAVID CRITCHLEY<br>5600 SIX MILE RIDGE ROA<br>CUMMING, GA  30041 | SEVERANCE AGREEMENT<br>HR_SV_5985 |
| DAVID E CALKINS<br>300 NORTHVIEW DR<br>RICHARDSON, TX  75080 | SEVERANCE AGREEMENT<br>HR_SV_5640 |
| DAVID HISCOE<br>3448 BRADLEY PLACE<br>RALEIGH, NC  27607 | SEVERANCE AGREEMENT<br>HR_SV_6252 |
| DAVID J FRAME<br>633 RAFORD HILL LANE<br>RICHARDSON, TX  75081 | SEVERANCE AGREEMENT<br>HR_SV_5949 |
| DAVID KIRSCH<br>1430 COLLEGIATE CIRCLE,<br>RALEIGH, NC  27606 | SEVERANCE AGREEMENT<br>HR_SV_6125 |
| DAVID KURTZ<br>4725 JOSEPH MICHAEL CT<br>RALEIGH, NC  27606 | SEVERANCE AGREEMENT<br>HR_SV_6213 |
| DAVID L WARNER<br>209 HARDWOOD RDG CT<br>CLAYTON, NC  27520 | SEVERANCE AGREEMENT<br>HR_SV_5740 |
| DAVID LIND<br>140 CALADO AVE<br>CAMPBELL, CA  95008 | SEVERANCE AGREEMENT<br>HR_SV_6170 |
| DAVID PLOPPER<br>21 FAIRWOOD DR<br>HILTON, NY  14468 | SEVERANCE AGREEMENT<br>HR_SV_5682 |
| DAVID R MANGUM<br>3088 WALTERS RD<br>CREEDMOOR, NC  27522 | SEVERANCE AGREEMENT<br>HR_SV_5627 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAVID R RIVERA<br>34 GENESEE STREET<br>HICKSVILLE, NY  11801-4642 | SEVERANCE AGREEMENT<br>HR_SV_5918 |
| DAVID RICHARD<br>2408 DUNBROOK CT<br>RALEIGH, NC  27604 | SEVERANCE AGREEMENT<br>HR_SV_6292 |
| DAVID SAHS<br>3909 CARRIZO DR.<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_5759 |
| DAVID TOTTEN<br>7100 SARATOGA SPRINGS L<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5898 |
| DAVID WAITT CONSULTING<br>21565 MARY ALICE WAY<br>LOS GATOS, CA  95033 | PURCHASE ORDER<br>PO_EBP_7082 |
| DAVID WAITT CONSULTING<br>21565 MARY ALICE WAY<br>LOS GATOS, CA  95033 | PURCHASE ORDER<br>PO_EBP_5616 |
| DAVID WAITT CONSULTING<br>21565 MARY ALICE WAY<br>LOS GATOS, CA  95033 | SERVICE AGREEMENT<br>SU_EM_11214 |
| DAVOX CORP<br>6 TECHNOLOGY PARK DIRVE<br>WESTFORD, MA  01886 | LICENSE AGREEMENT<br>SU_EM_1900 |
| DAVOX CORPORATION<br>4 FEDERAL STREET<br>BILLERICA, MA  01821 | LICENSE AGREEMENT<br>LG_IP_7091 |
| DAVOX CORPORATION<br>4 FEDERAL STREET<br>BILLERICA, MA  01821 | LICENSE AGREEMENT<br>LG_IP_7090 |
| DAWN SMITH<br>107 CRAFTON PARK LANE<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_6088 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DC TECHNOLOGY INC<br>2033 CROSS BEAM DRIVE<br>CHARLOTTE, NC  28217-2856 | PURCHASE ORDER<br>PO_EBP_5423 |
| DE LAGE LADEN FINANCIAL SERVICES<br>1235 NORTH SERVICE ROAD WEST, SUITE 100<br>OAKVILLE, ON  L6M 2W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_31193 |
| DE LAGE LADEN FINANCIAL SERVICES<br>1235 NORTH SERVICE ROAD WEST, SUITE 100<br>OAKVILLE, ON  L6M 2W2<br>CANADA | PURCHASE ORDER<br>PO_EBP_4908 |
| DEAN W HUGHES<br>1335 WEST 13TH AVE<br>BROOMFIELD, CO  80020 | SEVERANCE AGREEMENT<br>HR_SV_5727 |
| DEBBIE LEE CLAWSON<br>1018 BARD DR<br>GARLAND, TX  75040 | SEVERANCE AGREEMENT<br>HR_SV_5667 |
| DEBBIE M BARNES<br>425 W. WEST STREET<br>SOUTHPORT, NC  28461 | SEVERANCE AGREEMENT<br>HR_SV_5617 |
| DEBORAH EVANS<br>5919 WESTMINSTER<br>BENTON, AR  72019 | SEVERANCE AGREEMENT<br>HR_SV_6235 |
| DEBRA ANDERSON<br>102 BELTON DRIVE<br>HICKORY CRE, TX  75065 | SEVERANCE AGREEMENT<br>HR_SV_6307 |
| DEBRA BAKER<br>1724 STEAMBOAT DRIVE<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_6143 |
| DEDICATED TRANSPORTATION SERVICES<br>300 TOWN PARK DRIVE, SUITE 140<br>KENNESAW, GA  30144 | AMENDMENT<br>SU_EM_17944 |
| DEDICATED TRANSPORTATION SERVICES<br>300 TOWN PARK DRIVE, SUITE 140<br>KENNESAW, GA  30144 | SERVICE AGREEMENT<br>SU_EM_1961 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEDICATED TRANSPORTATION SERVICES<br>300 TOWN PARK DRIVE, SUITE 140<br>KENNESAW, GA  30144 | SERVICE AGREEMENT<br>SU_EM_18016 |
| DEEPIKA CHALEMELA<br>2916 WATERFORD DR<br>IRVING, TX  75063 | SEVERANCE AGREEMENT<br>HR_SV_6148 |
| DEES COMMUNICATION ENGINEERING, LTD.<br>6415 - 64TH STREET<br>DELTA, BC  V4K 4E2<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7093 |
| DEES COMMUNICATIONS ENGINEERING<br>180 6551 FRASERWOOD PLACE<br>RICHMOND, BC  V6W 1J3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41491 |
| DEES COMMUNICATIONS ENGINEERING<br>180 6551 FRASERWOOD PLACE<br>RICHMOND, BC  V6W 1J3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41490 |
| DEES COMMUNICATIONS ENGINEERING<br>180 6551 FRASERWOOD PLACE<br>RICHMOND, BC  V6W 1J3<br>CANADA | PURCHASE ORDER<br>PO_SAP_41489 |
| DEGREE CONTROLS INC<br>18 MEADOWBROOK DRIVE<br>MILFORD, NH  03055-4612 | PURCHASE ORDER<br>PO_EBP_7861 |
| DEKA IMMOBILIEN INVESTMENT GMBH<br>ATTN: REID LIFFMANN<br>C/O CASSIDY & PINKARD COLLIERS, 2980 FAIRVIEW PARK DR.<br>FALLS CHRUCH, VA  22042 | REAL ESTATE LEASE<br>SU_RE_4490 |
| DEL BLAIR CONSULTING<br>2250 COTTONWOOD COURT<br>MIDLOTHIAN, TX  76065-6296 | PURCHASE ORDER<br>PO_EBP_6127 |
| DELL COMPUTER CORP<br>155 GORDON BAKER RD, SUITE 501<br>NORTH YORK, ON  M2H 3N5<br>CANADA | PURCHASE ORDER<br>PO_EBP_6880 |

In re **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE & SALE AGREEMENT<br>SU_EM_13284 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_7802 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_5212 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8651 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8652 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8589 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8611 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8352 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8035 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8111 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8576 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8135 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8209 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8350 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_7628 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_7923 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_8098 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_7963 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_5058 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_4552 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_6860 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_5838 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_6422 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_7830 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_SAP_66182 |
| DELL COMPUTER CORPORATION<br>1 DELL BLVD<br>ROUND ROCK, TX  78682-0001 | PURCHASE ORDER<br>PO_EBP_6421 |
| DELOITTE & TOUCHE TAX TECH LLC<br>21550 OXNARD ST STE 1100<br>WOODLAND HILLS, CA  91367-7106 | LICENSE AGREEMENT<br>SU_EM_1909 |
| DELTA NETWORKS<br>186, RUEY KUANG ROAD, NEIHU AREA<br>TAIPEI 114<br>TAIWAN, R.O.C. | DEVELOPMENT AGREEMENT<br>SU_EM_1957 |
| DELTA NETWORKS<br>186, RUEY KUANG ROAD, NEIHU AREA<br>TAIPEI 114<br>TAIWAN, R.O.C. | PURCHASE & SALE AGREEMENT<br>SU_EM_1966 |
| DELTA NETWORKS INC<br>186 RUEY KUANG ROAD<br>NEIHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_8800 |
| DELTA NETWORKS INC<br>186 RUEY KUANG ROAD<br>NEIHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_10012 |
| DELTA NETWORKS INC<br>186 RUEY KUANG ROAD<br>NEIHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_7776 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELTA NETWORKS INC<br>186 RUEY KUANG ROAD<br>NEIHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_7569 |
| DELTA NETWORKS INTERNATIONAL LTD<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI  114<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_5133 |
| DELTA NETWORKS INTERNATIONAL LTD<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI  114<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_5207 |
| DELTA NETWORKS INTERNATIONAL LTD<br>ROOM B 9/F, KOWLOON WHARF,, NO1-3, KAI HING RD KOWLOON BAY<br>KOWLOON, HONG KONG<br>CHINA | PURCHASE ORDER<br>PO_SAP_37502 |
| DELTA NETWORKS INTERNATIONAL LTD<br>ROOM B 9/F, KOWLOON WHARF,, NO1-3, KAI HING RD KOWLOON BAY<br>KOWLOON, HONG KONG<br>CHINA | PURCHASE ORDER<br>PO_SAP_36517 |
| DELTA NETWORKS INTERNATIONAL LTD<br>ROOM B 9/F, KOWLOON WHARF,, NO1-3, KAI HING RD KOWLOON BAY<br>KOWLOON, HONG KONG<br>CHINA | PURCHASE ORDER<br>PO_SAP_36518 |
| DELTA NETWORKS INTERNATIONAL LTD<br>FLAT Q 17/F,EDIFICIO CENTRO, 336-342 ALAMEDA DR CARLOS D' A<br>MACAO<br>CHINA | PURCHASE ORDER<br>PO_EBP_6145 |
| DELTA PRODUCTS CORP<br>4405 CUSHING PARKWAY<br>FREMONT, CA  94538 | LETTER OF UNDERSTANDING<br>SU_EM_4024 |
| DELTA PRODUCTS CORP<br>4405 CUSHING PARKWAY<br>FREMONT, CA  94538-6475 | PURCHASE ORDER<br>PO_EBP_6941 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DENISE SILLS<br>106 STONEYBROOK RD.<br>CHAPEL HILL, NC  27516 | SEVERANCE AGREEMENT<br>HR_SV_6087 |
| DENNIS ALBO C/O SIGNIANT INC.<br>15 THIRD AVENUE<br>BURLINGTON, MA  01803 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| DENNIS CURTIS<br>13501 E 92ND ST N<br>OWASSO, OK  74055 | SEVERANCE AGREEMENT<br>HR_SV_6013 |
| DENNIS JAMES CAREY<br>13560 MORRIS ROAD 1100<br>ALPHARETTA, GA  30004 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10413 |
| DENNIS L COUTURE<br>7104 RIVER BIRCH DR<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5693 |
| DENNIS NEGRICH<br>P.O. BOX 1044<br>ALLEN, TX  75013-0017 | SEVERANCE AGREEMENT<br>HR_SV_6283 |
| DEREK PEPER<br>1227 GREENWAY DR<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_6101 |
| DESIGNED TELCOMMUNICATIONS<br>16120 CHESTERFIELD PARKWAY<br>CHESTERFIELD, MO  63017 | SERVICE AGREEMENT<br>SU_EM_1944 |
| DESIREE DANIELSON<br>9363 IKE BYROM ROAD<br>AUBREY, TX  76227 | PURCHASE ORDER<br>PO_SAP_10032 |
| DESK TALK<br>19191 S VERMONT AVENUE 9TH FLR<br>TORRANCE, CA  90502-1018 | SOFTWARE AGREEMENT<br>SU_EM_15301 |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS INC.<br>345 PARK AVENUE, 26TH FLOOR<br>NEW YORK, NY  10154 | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20657 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DEVELOPER PROGRAM SUPPLIER<br>8554122ND AVE NE, SUITE 85<br>KIRKLAND, WA  98033 | PURCHASE AGREEMENT<br>SU_EM_7771 |
| DEVELOPER PROGRAM SUPPLIER<br>16 FITZGERALD ROAD<br>OTTAWA, ON  K2H 8R6<br>CANADA | PURCHASE AGREEMENT<br>SU_EM_7861 |
| DEVIS<br>1137 NORTH HIGHLAND STREET<br>ARLINGTON, VA  22201 | PURCHASE ORDER<br>PO_EBP_6291 |
| DIALER & BUSINESS ELECTRONICS CO., LTD.<br>29, TZU-CHIANG STREET<br>TU-CHENG, TAIPEI<br>TAIWAN, R.O.C. | LICENSE AGREEMENT<br>LG_IP_7092 |
| DIALOG ABC LTD<br>3 CLIFTON VILLAS, LITTLE VENICE<br>LONDON  W9 2PH<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_6134 |
| DIALOG ABC LTD<br>3 CLIFTON VILLAS, LITTLE VENICE<br>LONDON  W9 2PH<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_6236 |
| DIAMONDBACK INTERNATIONAL INC<br>2301 N GREENVILLE AVE, SUITE 200<br>RICHARDSON, TX  75082 | SERVICE AGREEMENT<br>SU_EM_1956 |
| DIAMONDWARE, LTD.<br>CT CORPORATION SYSTEM, 2394 EAST CAMELBACK ROAD<br>PHOENIX, AZ  85016 | TRANSITION SERVICES AGREEMENT<br>LG_LG_7521 |
| DIANA BIRKETT<br>5732 CR 2592<br>ROYSE CITY, TX  75189-2822 | SEVERANCE AGREEMENT<br>HR_SV_6331 |
| DIANE G VAN TASSEL<br>2692 PITTSBORO-GOLDSTON<br>PITTSBORO, NC  27312 | SEVERANCE AGREEMENT<br>HR_SV_5749 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                          _____
                Debtor                                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DICTAPHONE CORPORATION<br>677 CONNECTICUT AVENUE<br>NORWALK, CT  06854 | LICENSE AGREEMENT<br>LG_IP_7098 |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS<br>155 LAFAYETTE AVENUE<br>WHITE PLAINS, NY  10603 | PURCHASE ORDER<br>PO_EBP_7038 |
| DIETZ & ASSOCIATES<br>100 NORTH CENTRAL EXPRESSWAY, SUITE 500<br>RICHARDSON, TX  75080 | PURCHASE ORDER<br>PO_EBP_5868 |
| DIETZ & ASSOCIATES<br>100 NORTH CENTRAL EXPRESSWAY, SUITE 500<br>RICHARDSON, TX  75080 | PURCHASE ORDER<br>PO_EBP_5520 |
| DIGCOM, INC.<br>44685 COUNTRY CLUB DRIVE<br>EL MACERO, CA  95618 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPC_7330 |
| DIGI KEY CORP<br>701 BROOKS AVENUE SOUTH, PO BOX 677<br>THIEF RIVER FALLS, MN  56701-0677 | PURCHASE ORDER<br>PO_EBP_8368 |
| DIGI KEY CORP<br>701 BROOKS AVENUE SOUTH, PO BOX 677<br>THIEF RIVER FALLS, MN  56701-0677 | PURCHASE ORDER<br>PO_SAP_20772 |
| DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN  56701-0250 | PURCHASE ORDER<br>PO_EBP_6370 |
| DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN  56701-0250 | PURCHASE ORDER<br>PO_EBP_8412 |
| DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN  56701-0250 | PURCHASE ORDER<br>PO_EBP_8435 |
| DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN  56701-0250 | PURCHASE ORDER<br>PO_EBP_8473 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                      Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN  56701-0250 | PURCHASE ORDER<br>PO_EBP_8374 |
| DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN  56701-0250 | PURCHASE ORDER<br>PO_EBP_8528 |
| DIGI KEY CORP<br>701 BROOKS AVENUE SOUTH, PO BOX 677<br>THIEF RIVER FALLS, MN  56701-0677 | PURCHASE ORDER<br>PO_EBP_5562 |
| DIGI KEY CORP<br>701 BROOKS AVENUE SOUTH, PO BOX 677<br>THIEF RIVER FALLS, MN  56701-0677 | PURCHASE ORDER<br>PO_EBP_6676 |
| DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN  56701-0250 | PURCHASE ORDER<br>PO_EBP_7839 |
| DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN  56701-0250 | PURCHASE ORDER<br>PO_EBP_7371 |
| DIGITAL CORPORATION<br>2600 SCHOOL DRIVE<br>ATLANTA, GA  30360 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7104 |
| DIGITAL DEFENSE INCORPORATED<br>1711 CITADEL PLAZA<br>SAN ANTONIO, TX  78209 | SERVICE AGREEMENT<br>SU_EM_13419 |
| DIGITAL LIGHTWAVE<br>5775 RIO VISTA DRIVE<br>CLEARWATER, FL  33760-3137 | PURCHASE ORDER<br>PO_EBP_7494 |
| DIGITAL SOUND CORP.<br>P.O. BOX 487<br>SANTA BARBARA, CA  93102 | LICENSE AGREEMENT<br>LG_IP_7106 |
| DIGITAL SOUND CORPORATION<br>2030 ALAMEDA PADRE SERRA<br>SANTA BARBARA, CA  93103 | LICENSE AGREEMENT<br>LG_IP_7099 |

In re **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DIGITAL SOUND CORPORATION<br>2030 ALAMEDA PADRE SERRA<br>SANTA BARBARA, CA  93103 | LICENSE AGREEMENT<br>LG_IP_7101 |
| DIGITAL SOUND CORPORATION<br>2030 ALAMEDA PADRE SERRA<br>SANTA BARBARA, CA  93103 | LICENSE AGREEMENT<br>LG_IP_7100 |
| DIGITAL SPEECH SYSTEMS, INCORPORATED<br>1840 N. GREENVILLE, SUITE 156<br>RICHARDSON, TX  75081 | LICENSE AGREEMENT<br>LG_IP_7107 |
| DIGITAL TECHNIQUES, INCORPORATED<br>400 WEST BETHANY DRIVE, SUITE 150<br>ALLEN, TX  75002 | LICENSE AGREEMENT<br>LG_IP_7102 |
| DIGITAL TOOLS<br>10001 NORTH DEANZA BLVD, SUITE 300<br>CUPERTINO, CA  95014 | SOFTWARE AGREEMENT<br>SU_EM_14987 |
| DIGITAL UNITED INC.<br>NO. 220 GANGCHI RD.<br>TAIPEI  11444<br>TAIWAN, R.O.C. | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7103 |
| DILITHIUM NETWORKS INC<br>5401 OLD REDWOOD HIGHWAY, SUITE 100<br>PETALUMA, CA  94954-7134 | PURCHASE & SALE AGREEMENT<br>SU_EM_1960 |
| DILITHIUM NETWORKS INC<br>5401 OLD REDWOOD HIGHWAY, SUITE 100<br>PETALUMA, CA  94954-7134 | SUPPLY AGREEMENT<br>SU_EM_788 |
| DILOG DISTRIBUTED LOGIC CORP.)<br>1555 SO. SINCLAIR ST.<br>ANAHEIM, CA  92806 | LICENSE AGREEMENT<br>LG_IP_7105 |
| DINSMORE COMMUNICATIONS CORP<br>130 LEDGE ROAD<br>SEABROOK, NH  03874-4322 | SERVICE AGREEMENT<br>SU_EM_1929 |
| DION JOANNOU<br>2839 NE 24TH PLACE<br>FORT LAUDER, FL  33305 | SEVERANCE AGREEMENT<br>HR_SV_5609 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

_____                                    _____
Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DIRECT MESSENGER SERVICE<br>5802 BLUEJACKET<br>SHAWNEE MISSION, KS  66203 | PURCHASE ORDER<br>PO_EBP_4773 |
| DIRECT MESSENGER SERVICE<br>5802 BLUEJACKET<br>SHAWNEE MISSION, KS  66203 | PURCHASE ORDER<br>PO_EBP_8820 |
| DIRECT TV INC<br>PO BOX 60036<br>LOS ANGELES, CA  90060-0036 | PURCHASE ORDER<br>PO_EBP_6275 |
| DIRK LORENZEN<br>526 SOUTH 104TH ST<br>MESA, AZ  85208-7187 | PURCHASE ORDER<br>PO_EBP_7276 |
| DIV X NETWORKS<br>10350 SCIENCE CENTER DR, BUILDING 14 SUITE 140<br>SAN DIEGO, CA  92121 | PURCHASE ORDER<br>PO_EBP_8304 |
| DIVINE TOWER INTERNATIONAL CORP<br>23 10 REFUGEE ROAD<br>COLUMBUS, OH  43207 | SERVICE AGREEMENT<br>SU_EM_1986 |
| DLA PIPER, LLP<br>500 8TH STREET, NW<br>WASHINGTON, DC  20004 | SERVICE & ADVICE AGREEMENT<br>LG_ELR_7481 |
| D-LINK CORPORATION<br>NO. 20, PARK AVENUE II, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU<br>TAIWAN, R.O.C. | DEVELOPMENT AGREEMENT<br>SU_EM_1927 |
| DMITRY FONAREV<br>10 JOHN POULTER RD<br>LEXINGTON, MA  02421 | SEVERANCE AGREEMENT<br>HR_SV_5909 |
| DOCTOR DESIGN<br>10505 SORRENTO VALLEY ROAD<br>SAN DIEGO, CA  92121 | ARCHITECTURE STUDY AGREEMENT<br>SU_EM_1946 |
| DOMINO INTEGRATED SOLUTIONS GROUP<br>PO BOX 202198<br>DALLAS, TX  75320-2198 | PURCHASE ORDER<br>PO_EBP_7253 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DON GELO<br>1956 WILTON CR<br>RALEIGH, NC  27615 | SEVERANCE AGREEMENT<br>HR_SV_6020 |
| DONALD BACKSHALL<br>10200 ROADSTEAD WAY W<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5982 |
| DONALD J BRUNTON<br>4700 IVYLEAF LN<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_5634 |
| DONALD M IVEY<br>1203 PINKERTON LN<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_5828 |
| DONALD M MOSS<br>P O BOX 537<br>CREEDMOOR, NC  27522 | SEVERANCE AGREEMENT<br>HR_SV_5960 |
| DONNA BALLOTA<br>15 SIMONDS FARM RD<br>BILLERICA, MA  01862 | SEVERANCE AGREEMENT<br>HR_SV_5783 |
| DONNA CURLEY<br>216 RANGEWAY ROAD, #173<br>NORTH BILLE, MA  01862 | SEVERANCE AGREEMENT<br>HR_SV_6229 |
| DONNA JONES<br>101 CUPOLA CHASE WAY<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_6165 |
| DONNA PILCH<br>P.O. BOX 4616<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_6287 |
| DONNA SINGER<br>218 FAIRFIELD DRIVE EAST<br>HOLBROOK, NY  11741 | PURCHASE ORDER<br>PO_EBP_5390 |
| DOUBLECLICK INC<br>450 WEST 33RD STREET, 12TH FLOOR<br>NEW YORK, NY  10001 | SOFTWARE AGREEMENT<br>SU_EM_15203 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DOUGLAS J KAYE<br>631 BELMONT CREST DR<br>MARIETTA, GA  30067 | SEVERANCE AGREEMENT<br>HR_SV_5678 |
| DOUGLAS R COMSTOCK<br>9401 N MANOR DR<br>ZEBULON, NC  27597 | SEVERANCE AGREEMENT<br>HR_SV_5625 |
| DOUGLAS STEEL SUPPLY COMPANY<br>5764 ALCOA AVE<br>VERNON, CA  90058-3727 | PURCHASE ORDER<br>PO_EBP_6866 |
| DOUGLASS D NGUYEN<br>7117 SHARPS DR.<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5836 |
| DPM CONTRACTING INC<br>681 UNION AVENUE<br>PITTSBURGH, PA  15229 | SERVICE AGREEMENT<br>SU_EM_10645 |
| DPS TELECOM<br>4955 E YALE AVENUE<br>FRESNO, CA  93727-1523 | PURCHASE ORDER<br>PO_SAP_47685 |
| DPS TELECOM<br>4955 E YALE AVENUE<br>FRESNO, CA  93727-1523 | PURCHASE ORDER<br>PO_SAP_47684 |
| DPS TELECOM<br>4955 E YALE AVENUE<br>FRESNO, CA  93727-1523 | PURCHASE ORDER<br>PO_SAP_47683 |
| DPS TELECOM<br>4955 E YALE AVENUE<br>FRESNO, CA  93727-1523 | PURCHASE ORDER<br>PO_SAP_47682 |
| DPS TELECOM<br>4955 E YALE AVENUE<br>FRESNO, CA  93727-1523 | PURCHASE ORDER<br>PO_SAP_18686 |
| DR. KAMILO FEHER<br>44685 COUNTRY CLUB DRIVE<br>EL MACERO, CA  95618 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPC_7330 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DS WATERS OF AMERICA INC<br>5660 NEW NORTHSIDE DRVE<br>ATLANTA, GA  30328 | PURCHASE ORDER<br>PO_SAP_31195 |
| DS WATERS OF AMERICA INC<br>5660 NEW NORTHSIDE DRVE<br>ATLANTA, GA  30328 | PURCHASE ORDER<br>PO_EBP_8567 |
| DS WATERS OF AMERICA INC<br>5660 NEW NORTHSIDE DRVE<br>ATLANTA, GA  30328 | PURCHASE ORDER<br>PO_EBP_8566 |
| DTEL NETWORK SOLUTIONS INC<br>10-1642 EAST GEORGIA ST<br>VANCOUVER, BC  V5L 2B2<br>CANADA | PURCHASE ORDER<br>PO_SAP_41064 |
| DUARTE DESIGN<br>800 W EL CAMINO REAL, SUITE 250<br>MOUNTAIN VIEW, CA  94040 | PURCHASE ORDER<br>PO_EBP_6816 |
| DUARTE DESIGN<br>800 W EL CAMINO REAL, SUITE 250<br>MOUNTAIN VIEW, CA  94040 | PURCHASE ORDER<br>PO_EBP_7058 |
| DUARTE DESIGN<br>800 W EL CAMINO REAL, SUITE 250<br>MOUNTAIN VIEW, CA  94040 | PURCHASE ORDER<br>PO_EBP_6032 |
| DUARTE DESIGN INC<br>161 EAST EVELYN AVE<br>MOUNTAIN VIEW, CA  94041-1510 | PURCHASE ORDER<br>PO_EBP_5420 |
| DUARTE DESIGN INC<br>161 EAST EVELYN AVE<br>MOUNTAIN VIEW, CA  94041-1510 | PURCHASE ORDER<br>PO_EBP_7716 |
| DUARTE DESIGN INC<br>161 EAST EVELYN AVE<br>MOUNTAIN VIEW, CA  94041-1510 | PURCHASE ORDER<br>PO_EBP_5513 |
| DUESENBERG INVESTMENT COMPANY<br>ATTN: JOHN E. ANDERSON<br>1800 AVENUE OF THE STARS, SUITE 1400<br>LOS ANGELES, CA  90067 | REAL ESTATE LEASE<br>SU_RE_4509 |

Sheet no. 2771 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DUKE ENERGY CAROLINAS, LLC<br>P.O. BOX 1090<br>CHARLOTTE, NC  28201-1090 | UTILITIES<br>SU_RE_4522 |
| DUKE REALTY OHIO<br>ATTN: AIMEE D'AMORE, PROPERTY MANAGER<br>5600 BLAZER PKWY., SUITE 100<br>DUBLIN, OH  43017 | REAL ESTATE LEASE<br>SU_RE_4477 |
| DUKE REALTY OHIO<br>ATTN: SENIOR PROPERTY MANAGER<br>C/O DUKE REALTY CORPORATION, 4555 LAKE FOREST DRIVE, SUITE 400<br>CINCINNATI, OH  45242 | REAL ESTATE LEASE<br>SU_RE_4512 |
| DUKE UNIVERSITY<br>FUQUA SCHOOL OF BUSINESS, 1 TOWERVIEW DR<br>DURHAM, NC  27708-0112 | PURCHASE ORDER<br>PO_EBP_5682 |
| DUN & BRADSTREET CORPORATION THE<br>RECEIVABLE MANAGEMENT SERV, P.O. BOX 3100<br>NAPERVILLE, IL  60566-7100 | SERVICE AGREEMENT<br>SU_EM_14776 |
| DUN & BRADSTREET SOFTWARE<br>3445 PEACHTREE ROAD N.E.<br>ATLANTA, GA  30326 | SOFTWARE AGREEMENT<br>SU_EM_1945 |
| DUONG M PHAN<br>1092 TOPAZ AVE # 3<br>SAN JOSE, CA  95117 | SEVERANCE AGREEMENT<br>HR_SV_5794 |
| DUSTIN CHRISTMANN<br>3139 CHINABERRY DR.<br>COLUMBIA, SC  29204 | SEVERANCE AGREEMENT<br>HR_SV_6056 |
| DV DIE CUTTING INC<br>45 PRINCE STREET<br>DANVERS, MA  01923-1437 | PURCHASE ORDER<br>PO_EBP_5798 |
| DYAPTIVE SYSTEMS INC<br>1100 MELVILLE ST, SUITE 1000<br>VANCOUVER, BC  V6E 4A6<br>CANADA | PURCHASE ORDER<br>PO_EBP_7975 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DYTEL CORPORATION<br>50 EAST COMMERCE DRIVE<br>SCHAUMBURGH, IL  60173 | LICENSE AGREEMENT<br>LG_IP_7110 |
| EADS DEFENCE AND SECURITY NETWORKS S.A.S.<br>RUE JEAN-PIERRE TIMBAUD, BATIMENT JEAN-PIERRE TIMBAUS<br>MONTIGNY-LE-BRETONNEUX  78180<br>FRANCE | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7111 |
| EAGLE COMMUNICATIONS INC & NEV<br>6255 MCLEOD DRIVE SUITE 2<br>LAS VEGAS, NV  89120 | SERVICE AGREEMENT<br>SU_EM_3015 |
| EAST CAMELBACK ROAD, INC.<br>C/O MORGAN STANLEY, US REAL ESTATE INVESTING DIVISION, 555<br>CALIFORNIA ST., SUITE 2100<br>SAN FRANCISCO, CA  94104 | REAL ESTATE LEASE<br>SU_RE_4493 |
| EAST OTTER TAIL TELEPHONE COMPANY<br>160 SECOND AVENUE SW<br>PERHAM, MN  56573-1409 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7115 |
| EASTMAN KODAK CO<br>343 STATE ST<br>ROCHESTER, NY  14650-0001 | LEASE AGREEMENT<br>SU_EM_5756 |
| EASTMAN KODAK CO<br>343 STATE ST<br>ROCHESTER, NY  14650-0001 | LICENSE AGREEMENT<br>SU_EM_2980 |
| EASTMAN KODAK COMPANY<br>343 STATE STREET<br>ROCHESTER, NY  14650 | LICENSE AGREEMENT<br>LG_IPC_7116 |
| EATON CORPORATION<br>8609 SIX FORKS ROAD<br>RALEIGH, NC  27615-2966 | PURCHASE ORDER<br>PO_EBP_8134 |
| EATON ELECTRICAL<br>PO BOX 93531 DIV-4500<br>CHICAGO, IL  60673-3531 | PURCHASE ORDER<br>PO_EBP_5727 |
| EATON ELECTRICAL<br>PO BOX 93531 DIV-4500<br>CHICAGO, IL  60673-3531 | PURCHASE ORDER<br>PO_EBP_6923 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EATON ELECTRICAL<br>PO BOX 93531 DIV-4500<br>CHICAGO, IL  60673-3531 | PURCHASE ORDER<br>PO_EBP_8373 |
| EBI SOLUTIONS INC<br>8140 PENNSYLVANIA ROAD<br>BLOOMINGTON, MN  55438-1137 | PURCHASE ORDER<br>PO_EBP_5175 |
| EBM PAPST<br>110 HYDE ROAD<br>FARMINGTON, CT  06032-2835 | PURCHASE ORDER<br>PO_EBP_6767 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7743 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_4936 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_8389 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7468 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7570 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7734 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_8370 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7738 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                      Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_4532 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7438 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_6083 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_5805 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_6287 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_8034 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_4847 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_6333 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_5864 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_6698 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7325 |

Sheet no. 2775 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_6335 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7412 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_5086 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_6072 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7281 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7499 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7973 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7481 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7043 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_6247 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_5098 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ECOMPANY STORE INC 5945 CABOT PARKWAY, BUILDING 200 SUITE 150 ALPHARETTA, GA  30005-1781 | PURCHASE ORDER PO_EBP_7764 |
| ECOMPANY STORE INC 5945 CABOT PARKWAY, BUILDING 200 SUITE 150 ALPHARETTA, GA  30005-1781 | PURCHASE ORDER PO_EBP_7505 |
| ECOMPANY STORE INC 5945 CABOT PARKWAY, BUILDING 200 SUITE 150 ALPHARETTA, GA  30005-1781 | PURCHASE ORDER PO_EBP_7521 |
| ECOMPANY STORE INC 5945 CABOT PARKWAY, BUILDING 200 SUITE 150 ALPHARETTA, GA  30005-1781 | PURCHASE ORDER PO_EBP_8218 |
| ECOMPANY STORE INC 5945 CABOT PARKWAY, BUILDING 200 SUITE 150 ALPHARETTA, GA  30005-1781 | PURCHASE ORDER PO_EBP_7816 |
| ECOMPANY STORE INC 5945 CABOT PARKWAY, BUILDING 200 SUITE 150 ALPHARETTA, GA  30005-1781 | PURCHASE ORDER PO_EBP_6563 |
| ECOMPANY STORE INC 5945 CABOT PARKWAY, BUILDING 200 SUITE 150 ALPHARETTA, GA  30005-1781 | PURCHASE ORDER PO_EBP_7805 |
| ECOMPANY STORE INC 5945 CABOT PARKWAY, BUILDING 200 SUITE 150 ALPHARETTA, GA  30005-1781 | PURCHASE ORDER PO_EBP_7600 |
| ECOMPANY STORE INC 5945 CABOT PARKWAY, BUILDING 200 SUITE 150 ALPHARETTA, GA  30005-1781 | PURCHASE ORDER PO_EBP_8089 |
| ECOMPANY STORE INC 5945 CABOT PARKWAY, BUILDING 200 SUITE 150 ALPHARETTA, GA  30005-1781 | PURCHASE ORDER PO_EBP_7532 |
| ECOMPANY STORE INC 5945 CABOT PARKWAY, BUILDING 200 SUITE 150 ALPHARETTA, GA  30005-1781 | PURCHASE ORDER PO_EBP_7664 |

Sheet no. 2777 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7751 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7745 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7202 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_8114 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_6560 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7504 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_5415 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_5082 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_7809 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_5556 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_6530 |

Sheet no. 2778 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                              _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_SAP_10062 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_SAP_9968 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_4966 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_4965 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_5934 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_4937 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_6673 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_4935 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_6056 |
| ECOMPANY STORE INC<br>5945 CABOT PARKWAY, BUILDING 200 SUITE 150<br>ALPHARETTA, GA  30005-1781 | PURCHASE ORDER<br>PO_EBP_4522 |
| ED GRABOWSKI<br>516 LYNDENBURY DR<br>APEX, NC  27502 | SEVERANCE AGREEMENT<br>HR_SV_6003 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EDGAR MURPHY<br>204 BARRINGTON OVERLOOK<br>DURHAM, NC  27703 | SEVERANCE AGREEMENT<br>HR_SV_6280 |
| EDITIONS DU RENOUVEAU PEDAGOGIQUE INC. AKA ERPI (FOR PEARSON EDUCATION CANADA)<br>5757, RUE CYPIHOT<br>SAINT-LAURENT", QC  H4S 1R3<br>CANADA | TRADEMARK AGREEMENT<br>LG_TMO_6724 |
| EDLENE MARTIN<br>8005 CHADBOURNE CT<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_6077 |
| EDUARDO E ALVAREZ<br>2021 TALKING ROCK DR.<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_5878 |
| EDWARD N PARK<br>817 WATER HICKORY DR.<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_5733 |
| EDWIN BURNETTE<br>2671 BOWDEN DR<br>CREEDMOOR, NC  27522 | SEVERANCE AGREEMENT<br>HR_SV_6053 |
| EFFNET AB<br>GUSTAVSLUNDSVAGEN 151G, BOX 15040 SE 167 15 BROMMA<br>STOCKHOLM<br>SWEDEN | DEVELOPMENT AGREEMENT<br>SU_EM_2931 |
| EGON ZEHNDER INT INC<br>1 PLACE VILLE MARIE, SUITE 3310<br>MONTREAL, QC  H3B 3N2<br>CANADA | SERVICE AGREEMENT<br>SU_EM_14177 |
| EGON ZEHNDER INTERNATIONAL INC<br>BCE PLACE 181 BAY STREET, SUITE 3920<br>TORONTO, ON  M5J 2T3<br>CANADA | PURCHASE ORDER<br>PO_SAP_20773 |
| EGON ZEHNDER INTERNATIONAL INC<br>BCE PLACE 181 BAY STREET, SUITE 3920<br>TORONTO, ON  M5J 2T3<br>CANADA | PURCHASE ORDER<br>PO_SAP_10135 |

In re  **NORTEL NETWORKS INC.**                                 Case No.   09-10138

                            Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EGON ZEHNDER INTERNATIONAL INC<br>350 PARK AVENUE, 8TH FLOOR<br>NEW YORK, NY  10022 | PURCHASE ORDER<br>PO_EBP_5430 |
| EIDAK CORPORATION<br>FOUR CAMBRIDGE CENTER<br>CAMBRIDGE, MA  02142 | LICENSE AGREEMENT<br>LG_IP_7117 |
| EIDAK CORPORATION<br>FOUR CAMBRIDGE CENTER<br>CAMBRIDGE, MA  02142 | LICENSE AGREEMENT<br>LG_IP_7118 |
| EILEEN BARBER<br>7270 MAXWELL RD<br>SODUS, NY  14551 | SEVERANCE AGREEMENT<br>HR_SV_5974 |
| EILEEN P TOLKEN<br>542 BAYPORT AVE<br>BAYPORT, NY  11705 | SEVERANCE AGREEMENT<br>HR_SV_5887 |
| EION INC<br>320 MARCH ROAD, GATEWAY BLDG 2 SUITE 500<br>OTTAWA, ON  K2K 2E3<br>CANADA | PURCHASE ORDER<br>PO_EBP_7826 |
| EION INC<br>320 MARCH ROAD, GATEWAY BLDG 2 SUITE 500<br>OTTAWA, ON  K2K 2E3<br>CANADA | PURCHASE ORDER<br>PO_EBP_6443 |
| EIS INT<br>1351 WASHINGTON BLVD<br>STANFORD, CT  06902 | LICENSE AGREEMENT<br>SU_EM_3004 |
| EJ TECHNOLOGIES GMBH<br>CLAUDE LORRAIN STR 7<br>MUENCHEN  81543<br>GERMANY | PURCHASE ORDER<br>PO_EBP_8399 |
| ELASTIC NETWORKS INC.<br>6120 WINDWARD PARKWAY, SUITE 100<br>ALPHARETTA, GA  30005 | LICENSE AGREEMENT<br>LG_IP_7121 |
| ELEADCORP LLC<br>1055 WESTLAKES DRIVE, SUITE 300<br>BERWYN, PA  19312-2410 | PURCHASE ORDER<br>PO_EBP_7500 |

Sheet no. 2781 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ELEADCORP LLC<br>1055 WESTLAKES DRIVE, SUITE 300<br>BERWYN, PA  19312-2410 | PURCHASE ORDER<br>PO_EBP_8109 |
| ELECTRO RENT<br>6060 SEPUIVEDA BLVD.<br>VAN NUYS, CA  91411-2501 | RENTAL AGREEMENT<br>SU_EM_2904 |
| ELECTRO RENT CORP<br>955 MEYERSIDE DRIVE<br>MISSISSAUGA, ON  L5T 1P9<br>CANADA | PURCHASE ORDER<br>PO_EBP_7746 |
| ELECTRONIC ENVIRONMENTS CORPORATION<br>410 FOREST STREET<br>MALBOROUGH, MA  01752 | PURCHASE ORDER<br>PO_EBP_8732 |
| ELECTRONIC GLOBAL OPERATIONS INC<br>1200 E. COLLINS BLVD., SUITE 300<br>RICHARDSON, TX  75081 | SERVICE AGREEMENT<br>SU_EM_3027 |
| ELEKTRISOLA INC<br>126 HIGH ST<br>BOSCAWEN, NH  03303-2808 | PURCHASE ORDER<br>PO_EBP_7164 |
| ELITE TELECOM (B.V.I.) LIMITED<br>CRAIGMUIR CHAMBERS, P.O. BOX 71<br>ROAD TOWN, TORTOLA<br>BRITISH VIRGIN ISLANDS | LICENSE AGREEMENT<br>LG_IP_7124 |
| ELLEN BARTLETT<br>3929 BOSQUE DRIVE<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_5936 |
| ELLEN BOVARNICK<br>120 MATTISON COVE NE<br>ATLANTA, GA  30319 | SEVERANCE AGREEMENT<br>HR_SV_5913 |
| ELSEVIER SCIENCE<br>PO BOX 945<br>NEW YORK, NY  10159-0945 | SOFTWARE AGREEMENT<br>SU_EM_15534 |
| ELTEK ENERGY AS<br>PO BOX 2340 STROMSO, GRATERUDDVEIEN 8<br>DRAMMEN  3036<br>NORWAY | PRODUCT AGREEMENT<br>SU_EM_2888 |

Sheet no. 2782 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ELTEK ENERGY AS<br>PO BOX 2340 STROMSO, GRATERUDDVEIEN 8<br>DRAMMEN  3036<br>NORWAY | SUPPLY AGREEMENT<br>SU_EM_952 |
| ELTEK VALERE INC<br>1303 E ARAPAHO RD<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_SAP_36932 |
| ELVERT L DORSEY<br>2214 ARRINGTON ST<br>DURHAM, NC  27707 | SEVERANCE AGREEMENT<br>HR_SV_5645 |
| EMBARQ<br>6450 SPRINT PARKWAY<br>OVERLAND PARK, KS  66251 | NON IS CIRCUIT<br>SU_NIC_68533 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | AMENDMENT<br>SU_EM_17972 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45632 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45622 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45564 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45594 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45586 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45557 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____

                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45631 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45568 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45558 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45559 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45560 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45561 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45630 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45563 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45418 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45625 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45597 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138

—————————————————————————————
                         Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45619 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45590 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45565 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45624 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45620 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45566 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45627 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45574 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45483 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45629 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45621 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45623 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45573 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45616 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45626 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45615 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45628 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45595 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66679 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34831 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34916 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34881 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                        _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34933 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34934 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34863 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34842 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34862 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34806 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34887 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34829 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34828 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34827 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34925 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34858 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34883 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45832 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34860 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34839 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34851 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34852 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34853 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34854 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34914 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34856 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34857 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34922 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34859 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34849 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34861 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34866 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34825 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34826 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34892 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34891 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34830 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34890 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34889 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34832 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34895 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45835 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45816 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45836 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45824 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45834 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45439 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34886 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34808 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34805 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34906 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34896 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34807 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34836 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34893 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34834 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34885 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34833 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34837 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34838 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34905 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34894 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34888 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34835 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34904 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34809 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34873 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34855 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34822 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34846 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34912 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34877 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34880 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34898 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34899 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34923 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34900 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34901 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34911 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34847 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34803 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

_____                    _____

                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34821 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34879 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34903 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34871 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34872 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34882 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34865 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34870 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34864 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34875 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34876 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34869 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34878 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34868 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34924 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34935 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34840 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34917 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34930 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34915 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34913 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34919 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34910 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34920 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34908 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34907 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34812 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34811 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34918 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34816 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34936 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34874 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34843 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                  _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34850 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34804 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34844 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34841 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34931 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34902 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45831 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34810 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34867 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34845 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34909 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34848 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34921 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34897 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45478 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45471 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45402 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45454 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45472 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45481 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45466 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45479 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45475 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45448 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45476 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45449 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45462 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45473 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45776 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45480 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45802 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45808 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45799 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                  _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45794 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45806 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45792 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45446 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45803 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45470 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45790 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45800 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45843 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45798 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45797 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45807 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45804 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45450 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45463 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45456 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45455 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45444 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45453 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45465 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45451 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45459 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45460 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45424 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45433 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45442 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45441 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45575 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45464 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45348 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45469 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45468 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45809 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45477 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45458 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45457 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45349 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45777 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45347 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45364 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45356 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45452 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45461 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45447 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45350 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45837 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45818 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45822 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45821 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45820 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45819 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66681 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45817 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45814 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45815 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45781 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45813 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45812 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45811 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45784 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45825 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45789 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45830 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45829 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45838 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45827 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45839 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45823 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45810 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45833 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45788 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45787 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45786 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45785 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45791 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45828 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45782 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45886 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45842 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45883 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45882 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45881 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45880 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45796 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45841 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45893 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45887 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45805 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                        _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45435 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45780 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45779 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45778 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45879 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45884 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45775 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45840 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45826 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45885 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45783 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45894 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45801 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66989 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45877 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45891 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45890 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45889 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45888 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45795 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45793 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66925 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66936 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34783 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34786 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34787 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34788 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34770 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66932 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34759 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66929 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66941 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66911 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66939 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66938 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66840 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34763 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34776 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66958 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34761 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34729 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34766 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34769 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34795 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                          _____
                    Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34767 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66935 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34765 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34764 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34791 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34762 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34772 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34760 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34758 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66722 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66937 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66931 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66919 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66918 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66917 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66930 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66915 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66923 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66913 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66912 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66922 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66940 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66949 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66948 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66943 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66728 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66944 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66933 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66831 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66942 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66721 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66921 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66729 |

Sheet no. 2814 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                     _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34731 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66727 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66726 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66725 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66934 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66914 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66892 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66751 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66692 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34814 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34785 |

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138

                    Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34736 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34775 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34774 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34768 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34927 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34740 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34820 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34819 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34932 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34817 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34884 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34800 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34741 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34744 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34738 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34728 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34756 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34748 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34747 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34777 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34745 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34749 |

Sheet no. 2817 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                  _____
                  Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34743 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34742 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34750 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34739 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34751 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34737 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34746 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34789 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34815 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34796 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34797 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34798 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34799 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34794 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34801 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34782 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34778 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34793 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34725 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34734 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34733 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34732 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34790 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34754 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34926 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34771 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34928 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34929 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34818 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34781 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34755 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66916 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34753 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34752 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34813 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34802 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34773 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34792 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34757 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66985 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66978 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66947 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66833 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66832 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____
                 Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66842 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66910 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66975 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66837 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66984 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66983 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66969 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66981 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66950 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66855 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66841 |

In re  **NORTEL NETWORKS INC.**                                                          Case No.   09-10138

                                                    Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66844 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66861 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66839 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66836 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66848 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66847 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66835 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66845 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66951 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66843 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66850 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66870 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66851 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66967 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66838 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66846 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66955 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66979 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66961 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66971 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66959 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66986 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66963 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66987 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66964 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66954 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66953 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66945 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66962 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66980 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45438 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66957 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66952 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66976 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66988 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66974 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66973 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66972 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66970 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66920 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66864 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66928 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66927 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66977 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66956 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66966 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66965 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66982 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66723 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66924 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66685 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66684 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66683 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66712 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66687 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66743 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66688 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66926 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66732 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66720 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66719 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66718 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66717 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45721 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66736 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_34823 |

Sheet no. 2828 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66689 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66724 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66740 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66739 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66686 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66737 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66710 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66735 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66734 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66733 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66742 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66680 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66730 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66738 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66862 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66866 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66865 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66849 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66863 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66872 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66716 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66860 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66869 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66858 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66856 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66854 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66853 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66852 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66946 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66871 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66746 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66960 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66713 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66731 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66741 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66750 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66749 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66867 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66747 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66868 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66745 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66744 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66714 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66859 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                                    _____

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66968 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66715 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66748 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66799 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66762 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66818 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66824 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66759 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66771 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66814 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66769 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
               Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66766 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66767 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66817 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66765 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66764 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66772 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66673 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66770 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66706 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45372 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66682 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                           _____
                 Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66698 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66693 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66797 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66813 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66707 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66758 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66705 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66704 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66703 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66690 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66701 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                     Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66700 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66708 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66691 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66761 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66810 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66823 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66811 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66821 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66826 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45556 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66816 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

_____                                  _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45366 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45592 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45376 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45383 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45374 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45440 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66819 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66793 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66757 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66791 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66768 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66827 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66796 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66825 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66794 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66674 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66802 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66822 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66828 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66829 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66815 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66752 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66795 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45485 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45544 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45523 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45546 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45524 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45528 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66820 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45555 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45552 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45553 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45526 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45551 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45550 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45549 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66672 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45545 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45492 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45499 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45498 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45543 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45496 |

In re **NORTEL NETWORKS INC.**                    Case No.   09-10138

_____                    _____

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45484 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45537 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45513 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45511 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45502 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45490 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45489 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45488 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45487 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45497 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45494 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____              _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66755 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45548 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66805 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66804 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66803 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66792 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66857 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66812 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66808 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66809 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66709 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                              _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66678 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66677 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66676 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66675 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66801 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66695 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45538 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45522 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45554 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66807 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66798 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66806 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66696 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45371 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66694 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66830 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66711 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66702 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66800 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66699 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66697 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45617 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45598 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45611 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45610 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45609 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45608 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45613 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45512 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45614 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45521 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45603 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45602 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45601 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45600 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45386 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45618 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45339 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45384 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45394 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45382 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45343 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45342 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45612 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45340 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45607 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45338 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45337 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45365 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45385 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45604 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45634 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45341 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45562 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45599 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                        _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45507 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45506 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45505 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45504 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45501 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45515 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45510 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45572 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45571 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45570 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45569 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45576 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45567 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45503 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45519 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45591 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45606 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45500 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45352 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45493 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45508 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45520 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45387 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45518 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45517 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45516 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45605 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45514 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45633 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45509 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45582 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45420 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45589 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45587 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45596 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45585 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45486 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45377 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45581 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45393 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45580 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45579 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45578 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45588 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45333 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45584 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45401 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45370 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45369 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45378 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45367 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45379 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66884 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45392 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45381 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45400 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45399 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45398 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45397 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45396 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45368 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45375 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45334 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45373 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45358 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45357 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                         Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45344 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45355 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45360 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45404 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45335 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45593 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45363 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45391 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45390 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45389 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45388 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45345 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45329 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45380 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45583 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45361 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45395 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45332 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45359 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45330 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45539 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45635 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45758 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45336 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45354 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45346 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45362 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45331 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45714 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45738 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45705 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45719 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45718 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45717 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45757 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45715 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45710 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45760 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45712 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45761 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45711 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45709 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45652 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45716 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45898 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45491 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45653 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45663 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45639 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45744 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45768 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45774 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45769 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45643 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45660 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45668 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45667 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45666 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45640 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45637 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45762 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45706 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45770 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45754 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45766 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45767 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45745 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45763 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45646 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45772 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45867 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45896 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45859 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45851 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45860 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45764 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45742 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45708 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45707 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45713 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45720 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45704 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45771 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45743 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45644 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45741 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45740 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45748 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45765 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45773 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45759 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45641 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45413 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45408 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45411 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45422 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45421 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45419 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45443 |

In re **NORTEL NETWORKS INC.**                                  Case No.    09-10138
_____                                  _____
                        Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45416 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45445 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45414 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45482 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45412 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45425 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45410 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45642 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45417 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45430 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45437 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45436 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45467 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45434 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45405 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45474 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45431 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45407 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45429 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45428 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45427 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45426 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45403 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45423 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45432 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45747 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45409 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45753 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45752 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45751 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45750 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45665 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45755 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                    _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45662 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45654 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45638 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45901 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45649 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45647 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45645 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45749 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45648 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45406 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45908 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45415 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45746 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45671 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45739 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45661 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45847 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45659 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45658 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45657 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45656 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45655 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45664 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45651 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66775 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45535 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_42011 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_42009 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_42006 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_42005 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66776 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_42010 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66756 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_42004 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66777 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45530 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45531 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45532 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45849 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_42003 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45678 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45670 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45672 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45683 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45673 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45681 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_42007 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45686 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45536 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45687 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45676 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45675 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45909 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45684 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_42008 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

_____                                       _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45680 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66773 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45534 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66789 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66780 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66779 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66790 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66782 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66778 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45525 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45495 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45527 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45542 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45541 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45540 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45577 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66774 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66763 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45533 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45529 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_42002 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66784 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45351 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66781 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66753 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45861 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66788 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66786 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66785 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66760 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66783 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66787 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66754 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                 _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45876 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45677 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45907 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45906 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45905 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45904 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45756 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45902 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45844 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45853 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45899 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                 _____
                      Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45866 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45897 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45636 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45895 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45892 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45874 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45547 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45846 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45845 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45854 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45852 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45353 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45875 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45878 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45873 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45872 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45871 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45870 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45858 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45650 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45855 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45697 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                              _____

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45693 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45692 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45691 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45690 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45689 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45903 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45696 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45685 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45682 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45865 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45864 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45863 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45862 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45848 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45688 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45702 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45869 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45857 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45856 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45900 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45695 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45703 |

In re **NORTEL NETWORKS INC.**                                          Case No. 09-10138
_____                                _____
                    Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45669 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45694 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45674 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45701 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45700 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45699 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45698 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45868 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45850 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45679 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25138 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25229 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25228 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25227 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25211 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25225 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15043 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25223 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25232 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25221 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25220 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25219 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25218 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25217 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25216 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25215 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25147 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25144 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25152 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25226 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25150 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25185 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25148 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25161 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25230 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25145 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25231 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25143 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25142 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25141 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25151 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25222 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25314 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25146 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25149 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25308 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25307 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25527 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25303 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25180 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25235 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25214 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25136 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25311 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25173 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                     Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25239 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25184 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25183 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25169 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25181 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25137 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25162 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25155 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25140 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25168 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25167 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25166 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25165 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25309 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25163 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25310 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25175 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25170 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25291 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25171 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25313 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25312 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                 _____
              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25212 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25164 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14971 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25153 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14839 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14849 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14848 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14847 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14846 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15110 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14844 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15123 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14842 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15142 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14840 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14852 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14838 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14837 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14845 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15140 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15180 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15179 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15192 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15109 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15152 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15121 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15120 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15119 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14834 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14969 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15116 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14990 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15114 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                 Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15113 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15112 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15107 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25160 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15127 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15126 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15125 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15138 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14841 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14853 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14836 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15131 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15130 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25316 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25187 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25158 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25157 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25156 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25178 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15183 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15137 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25154 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                            Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14833 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14832 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14831 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14856 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15129 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15128 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15122 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14851 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15097 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15135 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15134 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15133 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15132 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14850 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14835 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15139 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25926 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25200 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25198 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25210 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25209 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25208 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25207 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25472 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25475 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25484 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25271 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25954 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25943 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25927 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25919 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25920 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25206 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                 Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25480 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25139 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25236 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25304 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25194 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25473 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25234 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25485 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25481 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25923 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25479 |

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138
_____                          _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25478 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25477 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25476 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25203 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25474 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25482 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25942 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25266 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25279 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25945 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26107 |

In re **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25952 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25939 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25921 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25941 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25269 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25936 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25944 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25935 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25946 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25947 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25948 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26123 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25931 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25188 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25950 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25937 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25949 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25957 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25928 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25267 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25930 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25268 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25932 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25933 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25934 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25924 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25940 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25306 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25922 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25929 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25489 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25224 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25454 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                     Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25495 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25455 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25493 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25492 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25446 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25490 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25447 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25488 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25487 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25486 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25483 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                     _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25464 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15262 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25491 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25494 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15118 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25177 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25176 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25159 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25174 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25186 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25459 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25182 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25537 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25233 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25452 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25451 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25450 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25449 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25448 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25172 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25195 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25469 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                         _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25202 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25201 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25256 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25199 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25213 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25525 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25196 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25456 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25204 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25193 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25205 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25191 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25190 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25189 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25197 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25463 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25179 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25457 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25498 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25468 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25467 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25453 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                        Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25192 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25445 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25466 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25462 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25461 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25460 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25470 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25458 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25471 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25524 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25465 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15051 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15164 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15046 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15063 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15056 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15055 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15066 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15068 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15062 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15065 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15050 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15049 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15047 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15045 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15069 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15090 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15053 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15155 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15181 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15162 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15172 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15160 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15159 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15158 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15067 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15156 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45735 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15154 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15153 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15178 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15052 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15082 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15057 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15157 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15002 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15060 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15061 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45734 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15010 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15073 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15072 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14999 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15084 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45729 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15025 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15014 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15013 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15048 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15011 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15076 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15071 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45726 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15177 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25868 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45737 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                        _____

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45732 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45736 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45731 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15059 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45728 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15058 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15064 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45725 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15095 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45724 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_45723 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45722 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15054 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45730 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14992 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15190 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14957 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14998 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14997 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14996 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14995 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15117 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                              _____
Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14993 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15174 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15032 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15004 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15171 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15042 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15041 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15040 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14994 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15020 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66905 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                      _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15027 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15026 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15096 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15024 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15033 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15029 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15034 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15037 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15019 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15018 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15031 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15163 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15151 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15175 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15022 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15161 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15191 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15150 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15189 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15188 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15187 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15186 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15039 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15195 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15194 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15001 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15170 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15169 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15168 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15167 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15166 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15185 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15201 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                  _____
Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15007 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15036 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15035 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14991 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15193 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15173 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15176 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15202 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15115 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15200 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15199 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15198 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15197 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15196 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15165 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15038 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15203 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14784 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15009 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14816 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14948 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14936 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14960 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14809 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14804 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14830 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14805 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14783 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14782 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14781 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14780 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14779 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14778 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14789 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14812 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14873 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14807 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14802 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14817 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14800 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14815 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14803 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14813 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14786 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14811 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14810 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14819 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14808 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14820 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14806 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14828 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15146 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15100 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15099 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15108 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15111 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15124 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15149 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14818 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15147 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15103 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15145 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15144 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15143 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14867 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15098 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25925 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15148 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14821 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14865 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14814 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14883 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14826 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14825 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14824 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15101 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14822 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                 Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15102 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14777 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15136 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15141 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15106 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15105 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15104 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14775 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14823 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15182 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15075 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15083 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15070 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15081 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15080 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15079 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14827 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15077 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15087 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15086 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14796 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14843 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14859 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14858 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14863 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15078 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15094 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15312 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15006 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15005 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15016 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15003 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15017 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15085 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15088 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15074 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15093 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15092 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15091 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15023 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15089 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15044 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14869 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15012 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14785 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14879 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14878 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14877 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14876 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14875 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14874 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14857 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14872 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14871 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14870 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14854 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14868 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14855 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14866 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15008 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14860 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14793 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14787 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14829 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14799 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14861 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14797 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14862 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14880 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14794 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15184 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14792 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14791 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14790 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14801 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14788 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14798 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14864 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14795 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25510 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25545 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25356 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25516 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25515 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25514 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25513 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25539 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25522 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25529 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25535 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25508 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25518 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25506 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25505 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25504 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25512 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25536 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15240 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25543 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25542 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25541 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25540 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25511 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25507 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25531 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25501 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25496 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25534 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25254 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25532 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25343 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25530 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25538 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15341 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25406 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25405 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25401 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25398 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25419 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25402 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25503 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25416 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25417 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15261 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15359 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15358 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15357 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15356 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15355 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25354 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25411 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25546 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                     _____
                   Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25500 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25499 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25523 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25413 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25400 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25407 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25410 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15347 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25412 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25414 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25418 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25403 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25415 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_EBP_8028 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25502 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25409 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25382 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25544 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15252 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15360 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15420 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25374 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                 _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25369 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15254 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25367 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15255 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25394 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25380 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25379 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25378 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25377 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25386 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25384 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15208 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25938 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15230 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15214 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15213 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15212 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15211 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15253 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15209 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25373 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15249 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                            _____
                   Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15533 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15250 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15207 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15217 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15242 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15210 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25390 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25385 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25444 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25517 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25357 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25381 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25393 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25375 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25391 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25347 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25389 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25388 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25344 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25521 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25519 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25547 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                    _____
Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25392 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25376 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25408 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25372 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25371 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25370 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25383 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25509 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25345 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25520 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25346 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25533 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15362 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25353 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25351 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25349 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25348 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25387 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25497 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10340 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15354 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34780 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
                          Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34727 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031 | PURCHASE ORDER<br>PO_EBP_5857 |
| EMBARQ LOGISTICS<br>PO BOX 804414, ATTN 204474<br>KANSAS CITY, MO  64180-4414 | PURCHASE ORDER<br>PO_EBP_6630 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10319 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34718 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10320 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10323 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34719 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66891 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10316 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66900 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66834 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66873 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10346 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34726 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10335 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10332 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10336 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10327 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10331 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10334 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10329 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34784 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66907 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34735 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34724 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34723 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34722 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34721 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34720 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34779 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66886 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10339 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66887 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66882 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66888 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66885 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66878 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66909 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10330 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66883 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66881 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66880 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66879 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66877 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66876 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66890 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66889 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66897 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_10328 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66906 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66904 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66875 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66901 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_66874 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10317 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66898 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34730 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66896 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66895 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66894 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66893 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_34824 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66903 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66908 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66899 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25362 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25421 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25433 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25355 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25399 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25366 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25429 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25437 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25363 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25424 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25361 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25360 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25359 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25358 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25368 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_10337 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25364 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15349 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15244 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15342 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25396 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15343 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15344 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15345 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25422 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15348 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25423 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15350 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15351 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15352 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25365 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25426 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25425 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25397 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15346 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10324 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25441 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10318 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_66902 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10345 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10344 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10343 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25352 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_10325 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25420 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_10321 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_10326 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_10322 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_10333 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_10341 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15353 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_10342 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25439 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25440 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25404 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25431 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25443 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25442 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25350 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15361 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25427 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25430 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25428 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25436 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25435 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25434 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25438 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25432 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_10338 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25395 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25292 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25300 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25277 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25289 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25288 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25287 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25286 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25281 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25284 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25295 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25282 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25241 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25280 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25263 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25278 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25238 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25285 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25305 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15206 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25298 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25297 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25296 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25334 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25294 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25253 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25237 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25274 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25329 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25341 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25340 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25339 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25338 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25337 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25261 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15368 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25246 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26137 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25244 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25242 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25528 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                 _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25252 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25276 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15392 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25249 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15367 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15380 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15407 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15419 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15418 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15417 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15414 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25548 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25301 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25273 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25283 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25250 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25260 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25259 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25247 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25257 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25248 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25255 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____              _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25245 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25264 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25342 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25265 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25240 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25275 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25258 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26120 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25299 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25866 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25867 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26130 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26113 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25272 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25864 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26121 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25872 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26119 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26118 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25955 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26116 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25960 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                         _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26114 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26122 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26131 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15030 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25961 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25962 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26136 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26124 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26134 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25865 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26132 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26111 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25959 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26129 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25958 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26127 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25956 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26135 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26125 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25331 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25335 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25324 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25336 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25322 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25321 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25320 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26115 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25318 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25328 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25251 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25270 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25325 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25293 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25317 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25302 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25319 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25323 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15415 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26110 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26109 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25844 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26117 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26133 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25326 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26126 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25327 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25262 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25333 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25332 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25315 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25330 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25290 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26112 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25916 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15390 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                            _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15258 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15225 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15224 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15223 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15222 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15221 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15227 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15219 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15294 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15259 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15304 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                      Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45727 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15273 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15298 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15311 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15220 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15291 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15335 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15334 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15333 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15332 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15389 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15226 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15295 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15292 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15308 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15290 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15289 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15288 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15287 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15300 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15215 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15229 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

Debtor                                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15237 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15245 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15228 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15243 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15260 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15241 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15218 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15310 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15251 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15248 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15236 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15235 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15234 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15233 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15232 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15231 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15239 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15284 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15338 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15307 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15293 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15305 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15216 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15303 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15246 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15301 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15247 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15299 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15256 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15297 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15296 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15306 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15238 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15309 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15302 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15376 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15384 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15383 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15369 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15381 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15403 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15379 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15405 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15377 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                 Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15387 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15375 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15374 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15373 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15372 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15382 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15336 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15395 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15394 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26128 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15371 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                      _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15413 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15412 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15411 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15410 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15385 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15408 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15386 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15406 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15313 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15366 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25526 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                     _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15416 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15388 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15340 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15393 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15397 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15318 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15324 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15378 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15402 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15401 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15400 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
            Debtor                                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15365 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15398 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15363 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15396 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15328 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15409 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15404 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15339 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15370 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15399 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15317 |

In re  **NORTEL NETWORKS INC.**                                                                       Case No.   09-10138

_____                                       _____
                          Debtor                                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15325 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15329 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15323 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15322 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15321 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15320 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15364 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15330 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15327 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15331 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15391 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15316 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15315 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15314 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15326 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15337 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15319 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14946 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14956 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14955 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14954 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14953 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                         _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14952 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14951 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14962 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14950 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14896 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14968 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14981 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14945 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14944 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14943 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14942 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14941 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14940 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14939 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15531 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14963 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14881 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14979 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14926 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14975 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14988 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14987 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14986 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14985 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14984 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_45733 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14982 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14947 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14980 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14978 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14976 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14935 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14974 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14973 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14972 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15204 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14970 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14983 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14903 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14967 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14966 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14965 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14964 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14977 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14894 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14937 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14893 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14949 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14776 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14884 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14902 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14901 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14900 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14899 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14898 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14897 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14908 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14906 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14905 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14895 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14892 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14891 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14890 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14889 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14888 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14887 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　Case No.　09-10138
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14886 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14885 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14927 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14989 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14904 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14921 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14934 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14933 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14932 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14931 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14930 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14929 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15432 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15510 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14909 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15496 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15502 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14915 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14925 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14924 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14907 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14922 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14882 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14920 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15519 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14918 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15479 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14916 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15513 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14914 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14913 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14912 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14911 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
               Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14910 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14923 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14919 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15488 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15028 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15485 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15448 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15495 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15494 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15493 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15492 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15491 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15477 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15421 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15478 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15497 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15486 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15498 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15484 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15483 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15482 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15481 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                    _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15480 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14917 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15490 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15506 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15487 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15517 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14928 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15526 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15525 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15524 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15523 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15522 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14958 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15520 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15447 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15518 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15489 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15516 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15500 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15514 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15501 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15512 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15511 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14961 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15521 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15445 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15509 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15442 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15476 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15505 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15504 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15503 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15473 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                    Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15515 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15444 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15475 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15499 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15507 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15443 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15508 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15441 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15440 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15439 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15438 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15437 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15436 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15433 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15460 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15598 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15429 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15428 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15427 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15426 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15425 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15424 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15464 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15431 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15606 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15435 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15529 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15472 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15471 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15470 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15469 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15468 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15467 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15423 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15607 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15422 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15466 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15463 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15446 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15461 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15474 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15459 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15458 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15457 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15456 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15430 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15454 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15623 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15452 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15451 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15450 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15449 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15462 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15596 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15584 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                              _____
                            Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15617 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15455 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15465 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15592 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15628 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15601 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15600 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15599 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15618 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15527 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14938 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15586 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15603 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15593 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15604 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15591 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15590 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15589 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15588 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_14959 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15597 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15021 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____
                 Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15000 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15015 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15594 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15626 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15205 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_14774 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15634 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15633 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15632 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15631 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15608 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15629 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15602 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15627 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15610 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15609 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15624 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15583 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15622 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15621 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15620 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15630 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15595 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15605 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15587 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15551 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15615 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15614 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15613 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15612 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15625 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15542 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15557 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                          _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15554 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15576 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15552 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15553 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15550 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15549 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15548 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15547 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15546 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15545 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15585 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15286 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15574 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15556 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15611 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15453 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15540 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15539 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15538 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15537 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15536 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15535 |

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15616 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15543 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15434 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15569 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15582 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15581 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15580 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15579 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15578 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15577 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15532 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15544 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15534 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15563 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15572 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15555 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15570 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15528 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15568 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15567 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15541 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15282 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15573 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15575 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15562 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15561 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15559 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15558 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15571 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15281 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15530 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15271 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_15566 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15565 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15272 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15278 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15560 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15619 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15276 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15275 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15274 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15279 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15277 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15283 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                              _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15257 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15270 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15264 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15564 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15280 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15285 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15269 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15268 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15267 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15266 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15265 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_15263 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25851 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25862 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25870 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25853 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25845 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25846 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25847 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25848 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25912 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25850 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25876 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25913 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25918 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26015 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25911 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25889 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26005 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26108 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26012 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25849 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25901 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25668 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25863 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25904 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25905 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25906 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25879 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25908 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25898 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25878 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26031 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25877 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25854 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25880 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25871 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25861 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25873 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25874 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25875 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26009 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25910 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25893 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26011 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25884 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25917 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25886 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26023 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25888 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25900 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25890 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25882 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25892 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25891 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25894 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25895 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25885 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25574 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25674 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25675 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25676 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25654 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25899 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25999 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25909 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26008 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25897 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26006 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25896 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26004 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26003 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26002 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25883 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26000 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26010 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25998 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26090 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26014 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25887 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25914 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25915 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26106 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25907 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26001 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25989 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26017 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26016 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26025 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                  _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25968 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25976 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25975 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25987 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25902 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26101 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26020 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26074 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26073 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26072 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26032 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26080 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26096 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26105 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26104 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26021 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26028 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25994 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25993 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25992 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25991 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25990 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25591 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25549 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26019 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26018 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26029 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25973 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26027 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26026 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26013 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26024 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25995 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26022 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25972 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26077 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26030 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25903 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26076 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26085 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26084 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26083 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26082 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26081 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26070 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26079 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26078 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25988 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26075 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25855 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25856 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25857 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25858 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25859 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25860 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25881 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25852 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26089 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26086 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25577 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26100 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26099 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26087 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26097 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26088 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26095 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26094 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26007 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26103 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26102 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25978 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25985 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25984 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25983 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25982 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25981 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25980 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25996 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26093 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26043 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26098 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26041 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26049 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26048 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26047 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26046 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26045 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26067 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26071 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26051 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26052 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26040 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26039 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26038 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26037 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26036 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26035 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25645 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26059 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                   _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26056 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25622 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26065 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26064 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26063 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26062 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26050 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26060 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25644 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26069 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25951 |

In re  **NORTEL NETWORKS INC.**                         Case No.   09-10138

Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26042 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26055 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26054 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26053 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26033 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26061 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25651 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25677 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25643 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26058 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25687 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26044 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25646 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25647 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25724 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25659 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25640 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25652 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25653 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25639 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25655 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26091 |

In re  **NORTEL NETWORKS INC.**                              Case No.    09-10138

                                   Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25657 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25623 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25649 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25633 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25696 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25625 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25626 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25627 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25630 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25660 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26068 |

Sheet no. 3032 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____                    _____
            Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25642 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25632 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25641 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25634 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25635 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25636 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25637 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25656 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25629 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25631 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25628 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25688 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25680 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25681 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25682 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25683 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25684 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25685 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25638 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25666 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25694 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25695 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25686 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25670 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25673 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25662 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25672 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26066 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25665 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25691 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25667 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25679 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25669 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                                _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25678 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25624 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25661 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25617 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25582 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25664 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25579 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25569 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25570 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25571 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25583 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25573 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25671 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25585 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25576 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25693 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25578 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25692 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25580 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25581 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26092 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25572 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                         Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25663 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25689 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25690 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25609 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25566 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25560 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25607 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25551 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25552 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25553 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25554 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25555 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25606 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25568 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25559 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25567 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25575 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25561 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25562 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25563 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25564 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25565 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25586 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25556 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26057 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25658 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25619 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25974 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25610 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25611 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25584 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25613 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25603 |

Sheet no. 3040 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25614 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25616 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25550 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25618 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25608 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25620 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25621 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25612 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25596 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25587 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25953 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25615 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25558 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25557 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25595 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25776 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25777 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25789 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25815 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25796 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25602 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25592 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

 Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25739 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25605 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25773 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25604 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25597 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25598 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25599 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25806 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25601 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25795 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25590 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25593 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25802 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26034 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25759 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25755 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25768 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25771 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25797 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25787 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25799 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25775 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                        _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25801 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25774 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25803 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25804 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25770 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25788 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25780 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25794 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25772 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25790 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25800 |

In re  **NORTEL NETWORKS INC.**                                                 Case No.   09-10138
_____                          _____
                        Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25784 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25594 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25818 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25819 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25820 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25821 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25823 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25812 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25831 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25816 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25783 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25828 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25785 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25786 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25807 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25778 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25837 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25842 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25830 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26182 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25782 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25835 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                    _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25737 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25791 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25792 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25793 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25781 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25600 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25814 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25779 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25827 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25588 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25798 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25817 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25808 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25809 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25810 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25811 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25841 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25813 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25840 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25697 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25705 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25707 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                _____
                Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25753 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25752 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25751 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25761 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25703 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25711 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25736 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25712 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25725 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25708 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25822 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25706 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25715 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25704 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25716 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25702 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25701 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25713 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25699 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25756 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25723 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25732 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25731 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25730 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25729 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25728 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25727 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25726 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25714 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26184 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25733 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25722 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25721 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25720 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25719 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25718 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25717 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25824 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25698 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25734 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25700 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25843 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26195 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25765 |

Sheet no. 3053 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                  Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25825 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25763 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25750 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25760 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26187 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25762 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26216 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25709 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25764 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25738 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25767 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25735 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25766 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25758 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25742 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25757 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25740 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25834 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25710 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26193 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25741 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25743 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138

_____                    _____
Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25748 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25745 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25746 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26198 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25747 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25769 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26186 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25754 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26194 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25749 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26192 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26191 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26190 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26189 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25744 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26291 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26204 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26203 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26147 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26212 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26261 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26139 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26288 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25832 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26290 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26207 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26292 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26293 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26254 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26264 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26263 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26262 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26167 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26260 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26289 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26215 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26140 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26267 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26149 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26210 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26180 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26179 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26178 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26177 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26205 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26206 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26197 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26214 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26213 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26200 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26211 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26201 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26209 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26196 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26257 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26188 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25979 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26259 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26160 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26159 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26158 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26175 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26155 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25970 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25971 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26162 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                  _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25969 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26163 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25967 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25966 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25965 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25964 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25963 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25977 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25243 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25650 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25997 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26172 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26143 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26256 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26255 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26294 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25589 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26284 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26156 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26165 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26161 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26173 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26258 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26171 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26170 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26169 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26168 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26287 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26166 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26266 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26164 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26183 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26269 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26278 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26219 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26218 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26228 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26247 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26237 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26185 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26224 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26253 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26268 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26236 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26270 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26271 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26181 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26273 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26286 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26275 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26285 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26141 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26279 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26231 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25986 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25805 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25836 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25826 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25838 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25839 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25829 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26220 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26272 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26232 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26235 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26230 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26229 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26138 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26227 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26223 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26225 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26221 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26222 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26233 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26151 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26234 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26240 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26176 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26199 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26174 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26208 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26145 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26154 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26276 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26152 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26239 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26150 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26265 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26148 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26202 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26146 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26157 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26144 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_25833 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26153 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26238 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26280 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26281 |
| EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY, KS  66031-8001 | PURCHASE ORDER PO_SAP_26282 |

Sheet no. 3070 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26283 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26274 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26217 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26226 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26249 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26251 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26252 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26142 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26248 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26250 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26246 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26245 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26244 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26243 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26242 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26241 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_26277 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25869 |
| EMBARQ LOGISTICS<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031-8001 | PURCHASE ORDER<br>PO_SAP_25648 |
| EMBLAZE LIMITED<br>EMBLAZE HOUSE, 22 ZARHIN STREET<br>RA'ANANA  43662<br>ISRAEL | PURCHASE AGREEMENT<br>SU_EM_2929 |
| EMC CORPORATION<br>42 SOUTH STREET<br>HOPKINTON, MA  01748-2226 | PURCHASE ORDER<br>PO_EBP_7069 |
| EMC CORPORATION<br>42 SOUTH STREET<br>HOPKINTON, MA  01748-2226 | SOFTWARE AGREEMENT<br>SU_EM_2909 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                      _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMC2 CORPORATION OF CANADA<br>2680 SKYMARK AVENUE, SUTE 1000 10TH FLOOR<br>MISSISSAUGA, ON  L4W 5L6<br>CANADA | PURCHASE ORDER<br>PO_EBP_7605 |
| EMC2 CORPORATION OF CANADA<br>2680 SKYMARK AVENUE, SUTE 1000 10TH FLOOR<br>MISSISSAUGA, ON  L4W 5L6<br>CANADA | PURCHASE ORDER<br>PO_EBP_8549 |
| EMC2 CORPORATION OF CANADA<br>2680 SKYMARK AVENUE, SUTE 1000 10TH FLOOR<br>MISSISSAUGA, ON  L4W 5L6<br>CANADA | PURCHASE ORDER<br>PO_EBP_6800 |
| EMERSON ENERGY SYSTEMS<br>3RD/4TH FLR. TECHNO PLAZA ONE, BLDG,18 ORCHARD ROAD<br>EASTWOOD CITY CYBERPARK  11900<br>MALAYSIA | SUPPLY AGREEMENT<br>SU_EM_806 |
| EMERSON ENERGY SYSTEMS<br>701 N. GLANVILLE DRIVE<br>RICHARDSON, TX  17508 | VARIATION AGREEMENT<br>SU_EM_20244 |
| EMERSON ENGERY SYSTEMS NA<br>701 NORTH GLENVILLE DR<br>RICHARDSON, TX  75081-2835 | PURCHASE & SALE AGREEMENT<br>SU_EM_2987 |
| EMERSON ENGERY SYSTEMS NA<br>701 NORTH GLENVILLE DR<br>RICHARDSON, TX  75081-2835 | SERVICE AGREEMENT<br>SU_EM_10113 |
| EMERSON ENGERY SYSTEMS NA<br>701 NORTH GLENVILLE DR<br>RICHARDSON, TX  75081-2835 | SERVICE AGREEMENT<br>SU_EM_10112 |
| EMERSON NETWORK POWER<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA  92008-7300 | PURCHASE ORDER<br>PO_SAP_19810 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282 | GP SUPPLEMENT<br>SU_EM_20352 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282 | PURCHASE & SALE AGREEMENT SU_EM_8030 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47131 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47135 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47129 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47130 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47125 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47103 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47095 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47094 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47096 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47098 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47159 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47128 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47116 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47171 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47161 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47144 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47167 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47177 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47168 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47175 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47174 |

Sheet no. 3075 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47097 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47163 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47108 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47041 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47110 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47162 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47112 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47113 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47114 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47101 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47154 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47132 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47165 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_36025 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47109 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47104 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27743 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47117 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47134 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47126 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47127 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47172 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47133 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47166 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36014 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47173 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47152 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47151 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47156 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47176 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47137 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47138 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47139 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47140 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47160 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36026 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47150 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36015 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36016 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36017 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36018 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36019 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36020 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36021 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_37503 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36023 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36050 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47149 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47147 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47115 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47141 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47170 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47136 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47145 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47044 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47032 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47034 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47036 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47033 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47038 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47142 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47093 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67121 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47158 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47157 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47164 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                  _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47155 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47169 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47153 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47148 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47143 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47037 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47022 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47052 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47043 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47029 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47045 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47046 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47047 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47048 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47031 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47050 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47073 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47042 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47051 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47146 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47013 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47014 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47015 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47016 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47017 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47074 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47035 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47107 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47019 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47020 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27662 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47084 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47021 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47030 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47023 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47024 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47025 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47026 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47027 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67129 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47040 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47092 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47018 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47053 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47075 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47049 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47077 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47078 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47079 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47080 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47081 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47067 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47028 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47076 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47088 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47089 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47090 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47091 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47066 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47061 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47083 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47055 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47056 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_62295 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47058 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47085 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47060 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47062 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47082 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47111 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47099 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47100 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47106 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47102 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47063 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47057 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67127 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47068 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47069 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47070 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47071 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47059 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_62294 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47065 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_62340 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47064 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47087 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_62297 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47086 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67130 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67122 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67123 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67124 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67126 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47122 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_62339 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47054 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47039 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47105 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_62296 |
| EMERSON NETWORK POWER EMBEDDED 8310 EXCELSIOR DRIVE MADISON, WI  53717-1911 | PURCHASE ORDER PO_SAP_37845 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_9483 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_37539 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_37537 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_37538 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_37542 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_38194 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_38193 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_38187 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_37790 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_36912 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_38191 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_EBP_6042 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_38192 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_38188 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_37507 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_38190 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_38195 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_37279 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_38189 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_39425 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                           Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47121 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_37540 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67137 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67132 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67135 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67125 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67131 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67138 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67140 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67139 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67136 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                _____
                      Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_67134 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_37560 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_67133 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_39633 |
| EMERSON NETWORK POWER EMBEDDED<br>8310 EXCELSIOR DRIVE<br>MADISON, WI  53717-1911 | PURCHASE ORDER<br>PO_SAP_65777 |
| EMERSON NETWORK POWER EMBEDDED<br>8310 EXCELSIOR DRIVE<br>MADISON, WI  53717-1911 | PURCHASE ORDER<br>PO_SAP_65776 |
| EMERSON NETWORK POWER EMBEDDED<br>8310 EXCELSIOR DRIVE<br>MADISON, WI  53717-1911 | PURCHASE ORDER<br>PO_SAP_65775 |
| EMERSON NETWORK POWER EMBEDDED<br>8310 EXCELSIOR DRIVE<br>MADISON, WI  53717-1911 | PURCHASE ORDER<br>PO_SAP_65774 |
| EMERSON NETWORK POWER EMBEDDED<br>8310 EXCELSIOR DRIVE<br>MADISON, WI  53717-1911 | PURCHASE ORDER<br>PO_SAP_65778 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_EBP_5300 |
| EMERSON NETWORK POWER EMBEDDED<br>8310 EXCELSIOR DRIVE<br>MADISON, WI  53717-1911 | PURCHASE ORDER<br>PO_EBP_6779 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67141 |
| EMERSON NETWORK POWER EMBEDDED 8310 EXCELSIOR DRIVE MADISON, WI  53717-1911 | PURCHASE ORDER PO_SAP_37844 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_8874 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27698 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27717 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27712 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27692 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27656 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27719 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27702 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27693 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27694 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27720 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_39423 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27697 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27688 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27689 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27658 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16897 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27670 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27659 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27671 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36037 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47072 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27661 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27695 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_39627 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27690 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_39629 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_39631 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_39630 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_39626 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_37541 |

Sheet no. 3097 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____
              Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_39070 |
| EMERSON NETWORK POWER EMBEDDED<br>8310 EXCELSIOR DRIVE<br>MADISON, WI  53717-1911 | PURCHASE ORDER<br>PO_EBP_6739 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_39046 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27669 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_39068 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27718 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_39069 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_39045 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_39632 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_37791 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_37792 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
                 Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_39422 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27710 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27715 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27716 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_39628 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_39424 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_35994 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36063 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36052 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36053 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36035 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                    _____
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36044 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36057 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36033 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_35998 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_35997 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36051 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_35995 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36038 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_36271 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36006 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36000 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                        _____
                        Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36056 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36001 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36058 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36059 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36060 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36061 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36062 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_35996 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_37504 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36027 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27691 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_EBP_5367 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36028 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36029 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36030 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36031 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36032 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36022 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36024 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_67128 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36042 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_37812 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36040 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36041 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36039 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36013 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36045 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36054 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36047 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36048 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36049 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36046 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_8975 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36002 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36088 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_9152 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_9707 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_9721 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_9052 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_9395 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_9053 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_9289 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36003 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_8927 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_9266 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_8869 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_37505 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_9282 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_8868 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_8875 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_9875 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36043 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36064 |
| EMERSON NETWORK POWER EMBEDDED 8310 EXCELSIOR DRIVE MADISON, WI  53717-1911 | PURCHASE ORDER PO_SAP_9591 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_9808 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36086 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36065 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36066 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36071 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36011 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_37506 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36036 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36069 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36004 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36085 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36082 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36087 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36010 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36005 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36083 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36007 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36067 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36009 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36034 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36012 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_35999 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36008 |

Sheet no. 3107 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_29842 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27663 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_29791 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_29790 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16877 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16868 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16889 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16875 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16861 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_29845 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_29674 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_30905 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_EBP_8687 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_19773 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_19879 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_19875 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16825 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_20059 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_30962 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47118 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47124 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_31068 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47120 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_29999 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_EBP_8471 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_30096 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_30810 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_30287 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_30032 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_30095 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16870 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_30809 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_20315 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_47119 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16881 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16872 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16890 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16859 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16826 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16857 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16856 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16855 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27744 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16854 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16878 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16887 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16886 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16827 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16860 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27763 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27772 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27771 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27770 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27769 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27768 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                           _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27774 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16853 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16852 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_36541 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16880 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16871 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16882 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16891 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16876 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16892 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16884 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                      Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16874 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16862 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16873 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16863 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16888 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16816 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16896 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16883 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16858 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16867 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16866 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                            Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16865 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16864 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16879 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16885 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16935 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16905 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16900 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16899 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16909 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16938 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16939 |

Sheet no. 3115 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16929 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_36540 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16948 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16904 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16894 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16933 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16932 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16955 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16930 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16829 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16956 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16964 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16937 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16934 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16940 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16818 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16907 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16942 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16954 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16953 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16846 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16952 |

Sheet no. 3117 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16902 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16950 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16910 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16958 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16901 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16946 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16908 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16957 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16906 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16928 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16961 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16951 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36080 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16963 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36073 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36074 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36075 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36076 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27741 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27740 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27749 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27742 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36078 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36081 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36068 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_36542 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_36470 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27756 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_36421 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27765 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_20179 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36079 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36077 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_20268 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_20566 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16960 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16959 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16945 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16931 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_20051 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_30644 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_30671 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_36072 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_20294 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                      _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16962 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_20122 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_20123 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_20061 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_20060 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16869 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_20226 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_31169 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_20158 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_53330 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16922 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36084 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16918 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16913 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16927 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16919 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16912 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16914 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16915 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27714 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27699 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16923 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27665 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27701 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27711 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27709 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27707 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27706 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27705 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27704 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27700 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16916 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16920 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_41219 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16917 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_40947 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_41578 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_41579 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_41580 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27790 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_40945 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27761 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16921 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_40941 |

In re  **NORTEL NETWORKS INC.**                                                          Case No.   09-10138

                                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_41220 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_47123 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16895 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16936 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16925 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16903 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16926 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16911 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16924 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27713 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27766 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16941 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16943 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16944 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16947 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27664 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16842 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16832 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16833 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16834 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27703 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16836 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16820 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16838 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16839 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16851 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16841 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16828 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16843 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16844 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16845 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16835 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_16849 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16817 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27666 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27708 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16840 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16814 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16824 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16823 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16822 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16821 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16848 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36055 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16847 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16837 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16831 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16815 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16830 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16813 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16812 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16949 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16811 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16893 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_41581 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16819 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27696 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27733 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27687 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_36070 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27679 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27668 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27677 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27676 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27675 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27680 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27673 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27683 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27682 |
| EMERSON NETWORK POWER EMBEDDED<br>2208 GALVIN DRIVE<br>ELGIN, IL  60123 | PURCHASE ORDER<br>PO_SAP_41221 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27722 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27730 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27729 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27728 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27727 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27726 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27725 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                      Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27674 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27776 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27762 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27672 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27760 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27759 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27758 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27757 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27767 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27784 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27681 |

Sheet no. 3133 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16898 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27752 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27667 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27721 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27654 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27655 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27660 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27678 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27686 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27685 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27684 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27764 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27780 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27657 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27786 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27731 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27755 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_16850 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27777 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27737 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27747 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27779 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27789 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27736 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_40946 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_39910 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_40024 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_40023 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_40940 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_40942 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_40943 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_40944 |
| EMERSON NETWORK POWER EMBEDDED 2208 GALVIN DRIVE ELGIN, IL  60123 | PURCHASE ORDER PO_SAP_39911 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27735 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27751 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27732 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27734 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27723 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27739 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27750 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27738 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27748 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27724 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27746 |

In re  **NORTEL NETWORKS INC.**                                             Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27745 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27775 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27753 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27754 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27781 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27783 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27785 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27773 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27787 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27788 |
| EMERSON NETWORK POWER EMBEDDED 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE ORDER PO_SAP_27778 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                                      _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | PURCHASE ORDER<br>PO_SAP_27782 |
| EMERSON NETWORK POWER EMBEDDED<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282 | SOW SUPPLEMENT<br>SU_EM_20355 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41903 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31184 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31267 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31263 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31261 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41908 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31265 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31189 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31268 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

Debtor                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31269 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31185 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31271 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_EBP_7684 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41911 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31264 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41930 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31272 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31260 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_10348 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41934 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                                                   _____
                          Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10207 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10209 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10206 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10212 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10203 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10214 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10211 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10201 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_38159 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10205 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41931 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10213 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41926 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41879 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41877 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10196 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10204 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_62329 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10192 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41880 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10217 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10219 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10199 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10195 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_66325 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10200 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_65889 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41933 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41888 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41925 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10216 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10202 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_36268 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_38158 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_38160 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_65058 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41939 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41944 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41889 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41890 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41942 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41892 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41924 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41894 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41895 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41943 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41884 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41938 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41937 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41936 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41940 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41891 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31259 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41906 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41886 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41922 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41932 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41874 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41875 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41883 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41878 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41919 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41935 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41876 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41916 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41885 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41923 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41921 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41913 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41918 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41941 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41893 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41882 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41915 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_20925 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_20927 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41907 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31188 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41899 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_20934 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31256 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_20846 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41904 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_19863 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41914 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_20933 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_20932 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_20931 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_20929 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31274 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_20930 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31275 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_19864 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41917 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41887 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_10194 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31258 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31257 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31266 |

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41901 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41896 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41929 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41928 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41927 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41905 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41897 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41898 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41910 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41900 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41909 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                            Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41902 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41920 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31285 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_41912 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31283 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31273 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31281 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31280 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31279 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31278 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31284 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31276 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_10208 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_10198 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_10197 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_10210 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_10218 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_20936 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_41881 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_10215 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_10193 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31277 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                   Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31270 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_20935 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_20938 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_20937 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_20926 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_20928 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31187 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31186 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31262 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31286 |
| EMERSON NETWORK POWER ENERGY 1122 F STREET LORAIN, OH  44052-2255 | PURCHASE ORDER PO_SAP_31289 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_20847 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31288 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31287 |
| EMERSON NETWORK POWER ENERGY<br>1122 F STREET<br>LORAIN, OH  44052-2255 | PURCHASE ORDER<br>PO_SAP_31282 |
| EMERSON NETWORK POWER S R L<br>VIA LEONARDO DA VINCI 16 18<br>PIOVE DI SACCO PD, PD  35028<br>ITALY | PURCHASE ORDER<br>PO_SAP_9757 |
| EMERSON NETWORKS POWER CANADA<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | SERVICE AGREEMENT<br>SU_EM_19021 |
| EMPIRIX<br>20 CROSBY DRIVE<br>BEDFORD, MA  01730 | SERVICE AGREEMENT<br>SU_EM_7169 |
| EMPIRIX INC<br>1430 MAIN STREET<br>WALTHAM, MA  02451-1623 | PURCHASE ORDER<br>PO_SAP_10117 |
| EMPSIGHT INTERNATIONAL LLC<br>PO BOX 885, MURRAY HILL STATION<br>NEW YORK, NY  10156-0885 | PURCHASE ORDER<br>PO_EBP_6132 |
| EMPTORIS INC<br>200 WHEELER ROAD<br>BURLINGTON, MA  01803 | PURCHASE ORDER<br>PO_EBP_5388 |
| EMPTORIS INC<br>200 WHEELER ROAD<br>BURLINGTON, MA  01803 | PURCHASE ORDER<br>PO_EBP_6658 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EMPTORIS INC<br>200 WHEELER ROAD<br>BURLINGTON, MA  01803 | SERVICE AGREEMENT<br>SU_EM_2930 |
| EMPTORIS INC<br>200 WHEELER ROAD<br>BURLINGTON, MA  01803 | SERVICE AGREEMENT<br>SU_EM_2914 |
| EMPTORIS INC<br>200 WHEELER ROAD<br>BURLINGTON, MA  01803 | SERVICE AGREEMENT<br>SU_EM_2922 |
| EMPTORIS INC<br>200 WHEELER ROAD<br>BURLINGTON, MA  01803 | SERVICE AGREEMENT<br>SU_EM_2943 |
| EMPTORIS INC<br>200 WHEELER ROAD<br>BURLINGTON, MA  01803 | SERVICE AGREEMENT<br>SU_EM_2926 |
| EMRE GUNDUZHAN<br>5212 ACACIA AVE<br>BETHESDA, MD  20814 | SEVERANCE AGREEMENT<br>HR_SV_5950 |
| EMSCAN CORPORATION<br>NO. 1, 1715 27TH AVENUE NE<br>CALGARY, AB  T2E 7E1<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7132 |
| EMULEX CORPORATION<br>3545 HARBOR BOULEVARD<br>COSTA MESA, CA  92626 | LICENSE AGREEMENT<br>LG_IP_7133 |
| EMW INC<br>11320 RANDOM HILLS ROAD, SUITE 120<br>FAIRFAX, VA  22030 | SERVICE AGREEMENT<br>SU_EM_2895 |
| ENABLE CORPORATION<br>665 BROADWAY, SUITE 301<br>NEW YORK, NY  10012-2331 | PURCHASE ORDER<br>PO_EBP_5024 |
| ENCORE SYSTEMS, INC.<br>900 CIRCLE 75 PARKWAY, SUITE 1700<br>ATLANTA, GA  30339 | LICENSE AGREEMENT<br>LG_IP_7134 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENERGY PRODUCTS AND SERVICES 315 NORTH INDUSCO COURT TROY, MI  48083 | SERVICE AGREEMENT SU_EM_2925 |
| ENGINEERING CONSULTING SERVICES LTD 9001 GLENWOOD AVENUE RALEIGH, NC  27617-7505 | PURCHASE ORDER PO_EBP_4670 |
| ENHANCED SYSTEMS, INC. 6961 PEACHTREE INDUSTRIAL BLVD. NORCROSS, GA  30092 | LICENSE AGREEMENT LG_IP_7136 |
| ENIGMA INFORMATION RETRIEVAL SYSTEM 200 WHEELER ROAD BURLINGTON, MA  01803 | SERVICE AGREEMENT SU_EM_2962 |
| ENTRUST TECHNOLOGIES 4975 PRESTON PARK BLVD, STE 400 PLANO, TX  75093 | SOFTWARE AGREEMENT SU_EM_15374 |
| ENTRUST TECHNOLOGIES 2 CONSTELLATION CRESCENT, NEPEAN PO BOX 3511 STATION C OTTAWA, ON  K1Y 4H7 CANADA | SOFTWARE AGREEMENT SU_EM_15376 |
| ENTRUST TECHNOLOGIES INC 2323 N. CENTRAL EXPRESSWAY RICHARDSON, TX  75080 | SOFTWARE AGREEMENT SU_EM_15248 |
| ENTRUST TECHNOLOGIES INC. 2323 NORTH CENTRAL EXPRESSWAY RICHARDSON, TX  75080 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7138 |
| ENTRUST TECHNOLOGIES INC. 2323 NORTH CENTRAL EXPRESSWAY RICHARDSON, TX  75080 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7335 |
| ENTRUST TECHNOLOGIES INC. 2323 NORTH CENTRAL EXPRESSWAY RICHARDSON, TX  75080 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7137 |
| EPIQ BANKRUPTCY SOLUTIONS INC. 757 THIRD AVENUE, THIRD FLOOR NEW YORK, NY  10017 | SERVICE AGREEMENT LG_ELR_7490 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EQUIPTO ELECTRONICS CORP<br>351 WOODLAWN AVE<br>AURORA, IL  60506-9988 | PURCHASE ORDER<br>PO_EBP_7608 |
| ERIC BRIGGS<br>2144 LEADENHALL WAY<br>RALEIGH, NC  27603 | SEVERANCE AGREEMENT<br>HR_SV_6333 |
| ERIC FAWCETT<br>102 CHAPARRAL COURT<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_6063 |
| ERIC GREEN<br>1113 MORNINGSTAR<br>ROCKWALL, TX  75087 | SEVERANCE AGREEMENT<br>HR_SV_6099 |
| ERIC XAVIER SCHOCH<br>708 BRISTLEWOOD<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_5628 |
| ERICSSON INC<br>300 MARCONI DRIVE<br>WARRENDALE, PA  15086 | LICENSE AGREEMENT<br>SU_EM_7340 |
| ERICSSON INC<br>300 MARCONI DRIVE<br>WARRENDALE, PA  15086 | LICENSE AGREEMENT<br>SU_EM_7337 |
| ERICSSON INC<br>300 MARCONI DRIVE<br>WARRENDALE, PA  15086 | SUPPLY AGREEMENT<br>SU_EM_1048 |
| ERNEST HIGGINBOTHAM<br>P. O. BOX 832861<br>RICHARDSON, TX  75083-2861 | SEVERANCE AGREEMENT<br>HR_SV_5610 |
| ERNST & YOUNG<br>4130 PARKLAKE AVENUE, SUITE 50<br>RALEIGH, NC  27612-2299 | PURCHASE ORDER<br>PO_EBP_8609 |
| ERNST & YOUNG LLP<br>2100 ROSS AVENUE, SUITE 1500<br>DALLAS, TX  75201-6714 | PURCHASE ORDER<br>PO_SAP_10016 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ERNST & YOUNG LLP<br>2100 ROSS AVENUE, SUITE 1500<br>DALLAS, TX  75201-6714 | PURCHASE ORDER<br>PO_EBP_5018 |
| ERNST & YOUNG LLP<br>2100 ROSS AVENUE, SUITE 1500<br>DALLAS, TX  75201-6714 | PURCHASE ORDER<br>PO_EBP_8012 |
| ERNST & YOUNG LLP<br>2100 ROSS AVENUE, SUITE 1500<br>DALLAS, TX  75201-6714 | PURCHASE ORDER<br>PO_SAP_20783 |
| ERNST & YOUNG LLP<br>2100 ROSS AVENUE, SUITE 1500<br>DALLAS, TX  75201-6714 | PURCHASE ORDER<br>PO_EBP_8481 |
| ERNST & YOUNG TOWER TD CENTRE<br>PO BOX 251, 222 BAY STREET<br>TORONTO, ON  M5K 1J7<br>CANADA | PURCHASE ORDER<br>PO_SAP_20738 |
| ESCOD INDUSTRIES INC<br>1024 6TH AVE SOUTH<br>NORTH MYRTLE BEACH, SC  29582-3318 | PURCHASE ORDER<br>PO_EBP_8080 |
| ESI INTERNATIONAL INC<br>4301 N FAIRFAX DRIVE, SUITE 800<br>ARLINGTON, VA  22203 | PURCHASE ORDER<br>PO_EBP_7597 |
| ESI INTERNATIONAL INC<br>4301 N FAIRFAX DRIVE, SUITE 800<br>ARLINGTON, VA  22203 | PURCHASE ORDER<br>PO_SAP_10046 |
| ETAT FRANCAIS/PTT/CNET<br>38 RUE DU GENEERAL LECLERC F<br>ISSY LES MOULINEAUX  92131<br>FRANCE | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7144 |
| EURODATA<br>2574 SHEFFIELD RD<br>OTTAWA, ON  K1B 3V7<br>CANADA | PURCHASE ORDER<br>PO_EBP_6561 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EURODATA<br>2574 SHEFFIELD RD<br>OTTAWA, ON  K1B 3V7<br>CANADA | PURCHASE ORDER<br>PO_EBP_5469 |
| EVANS CONSOLE INC.<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7145 |
| EVENT & MEETING SECURITY SERVICES<br>1313 SAWYER BEND CIRCLE<br>FRANKLIN, TN  37069 | SERVICE AGREEMENT<br>SU_EM_2866 |
| EVOLUCIONA COMUNICACIONES SA DE CV<br>RIO MIXCOAC NO 97, COL INSURGENTES MIXCOAC<br>MEXICO CITY<br>MEXICO | PURCHASE ORDER<br>PO_EBP_6233 |
| EVOLVE SOFTWARE INC<br>1400 65TH STREET, SUITE 100<br>EMERYVILLE, CA  94608-6901 | SOFTWARE AGREEMENT<br>SU_EM_15191 |
| EXCALIBUR TECHNOLOGIES CORP<br>1921 GALLOWS ROAD SUITE 200<br>VIENNA, VA  22182-3900 | SOFTWARE AGREEMENT<br>SU_EM_15199 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_62742 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_65977 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_66066 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_65978 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_66172 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_61010 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_61064 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_30298 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_62743 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_39979 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_58717 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_58716 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_39965 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_58715 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_41128 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_39978 |

Sheet no. 3160 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM, NC  27703-9352 | PURCHASE ORDER PO_SAP_36953 |
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM, NC  27703-9352 | PURCHASE ORDER PO_SAP_41127 |
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM, NC  27703-9352 | PURCHASE ORDER PO_SAP_36675 |
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM, NC  27703-9352 | PURCHASE ORDER PO_SAP_36713 |
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM, NC  27703-9352 | PURCHASE ORDER PO_SAP_39553 |
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM, NC  27703-9352 | PURCHASE ORDER PO_SAP_39078 |
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM, NC  27703-9352 | PURCHASE ORDER PO_SAP_39484 |
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM, NC  27703-9352 | PURCHASE ORDER PO_SAP_39554 |
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM, NC  27703-9352 | PURCHASE ORDER PO_SAP_39966 |
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM, NC  27703-9352 | PURCHASE ORDER PO_SAP_58709 |
| EXCELIGHT COMMUNICATIONS INC 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM, NC  27703-9352 | PURCHASE ORDER PO_SAP_36561 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138

_____                          _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_36615 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_62763 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_31060 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_30755 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_30123 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_63339 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_63341 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_63338 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_63340 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_58714 |
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_62744 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXCELIGHT COMMUNICATIONS INC<br>4021 STIRRUP CREEK DRIVE, SUITE 200<br>DURHAM, NC  27703-9352 | PURCHASE ORDER<br>PO_SAP_59313 |
| EXCELLANCE IN MOTIVATION INC<br>6 N. MAIN STREET<br>DAYTON, OH  45402-1902 | PURCHASE ORDER<br>PO_SAP_41790 |
| EXCELLANCE IN MOTIVATION INC<br>6 N. MAIN STREET<br>DAYTON, OH  45402-1902 | PURCHASE ORDER<br>PO_SAP_10107 |
| EXCELOCITY INC<br>210 COLONNADE ROAD, SUITE 200<br>OTTAWA, ON  K2E 7L5<br>CANADA | PURCHASE ORDER<br>PO_EBP_7255 |
| EXCELOCITY INC<br>210 COLONNADE ROAD, SUITE 200<br>OTTAWA, ON  K2E 7L5<br>CANADA | PURCHASE ORDER<br>PO_EBP_6787 |
| EXFO AMERICA INC<br>PO BOX 203094<br>HOUSTON, TX  77216-3094 | PURCHASE ORDER<br>PO_EBP_7056 |
| EXHIBIT SURVEYS INC<br>7 HENDRICKSON AVENUE<br>RED BANK, NJ  07701 | PURCHASE ORDER<br>PO_SAP_9963 |
| EXHIBIT SURVEYS INC<br>7 HENDRICKSON AVENUE<br>RED BANK, NJ  07701 | PURCHASE ORDER<br>PO_EBP_5416 |
| EXHIBIT SURVEYS INC<br>7 HENDRICKSON AVENUE<br>RED BANK, NJ  07701 | PURCHASE ORDER<br>PO_EBP_6428 |
| EXHIBIT SURVEYS INC<br>7 HENDRICKSON AVENUE<br>RED BANK, NJ  07701 | PURCHASE ORDER<br>PO_SAP_9964 |
| EXHIBIT SURVEYS INC<br>7 HENDRICKSON AVENUE<br>RED BANK, NJ  07701 | PURCHASE ORDER<br>PO_EBP_4530 |

Sheet no. 3163 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXHIBIT SURVEYS INC<br>7 HENDRICKSON AVENUE<br>RED BANK, NJ  07701 | PURCHASE ORDER<br>PO_EBP_8459 |
| EXPHIL CALIBRATION LABS INC<br>415 CENTRAL AVENUE<br>BOHEMIA, NY  11716 | PURCHASE ORDER<br>PO_EBP_6715 |
| EXTREME NETWORKS, INCORPORATED<br>3585 MONROE ST.<br>SANTA CLARA, CA  95051 | LICENSE AGREEMENT<br>LG_IPC_7146 |
| EYEMED VISION CARE<br>4000 LUXOTTICA PLACE<br>MASON, OH  45040 | SERVICE AGREEMENT - HEALTH<br>SU_EM_17479 |
| EYEMED VISION CARE<br>4000 LUXOTTICA PLACE<br>MASON, OH  45040 | SERVICE AGREEMENT - HEALTH<br>SU_EM_17464 |
| FACTIVA DOW JONES REUTERS BUSINESS<br>PO BOX 300<br>PRINCETON, NJ  08543-0300 | PURCHASE ORDER<br>PO_EBP_5966 |
| FAMILY GUIDANCE GROUP INC<br>10 COMMERCE VALLEY DR SUITE<br>THORNHILL, ON  L3T 7N7<br>CANADA | BUSINESS ASSOCIATE AGREEMENT<br>SU_EM_3101 |
| FAULKNER HINTON/ORMSBY II, LLC<br>C/O TALCOTT III ORMSBY, LLC, ONE FINANCIAL PLAZA<br>HARTFORD, CT  06103 | REAL ESTATE LEASE<br>SU_RE_4502 |
| FCI ELECTRONICS CANADA<br>150 MONTREAL TORONTO BOULEVARD<br>LACHINE, QC  H8S 1B6<br>CANADA | SUPPLIER STORES AGREEMENT<br>SU_EM_3166 |
| FCS COMPUTER SYSTEMS<br>C1001 BLOCK C KELANA SQUARE, NO 17 JALAN SS7/26 KELANA JA<br>PETALING JAYA SELANGOR  47301<br>MALAYSIA | SERVICE AGREEMENT<br>SU_EM_19247 |
| FCS NORTH AMERICA INC<br>1430 GLENCOE DR<br>ARCADIA, CA  91006-1909 | PURCHASE ORDER<br>PO_EBP_8655 |

Sheet no. 3164 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FCS NORTH AMERICA INC<br>1430 GLENCOE DR<br>ARCADIA, CA  91006-1909 | PURCHASE ORDER<br>PO_EBP_8320 |
| FEDERAL CITY CATERERS INC<br>1119 12TH STREET NW<br>WASHINGTON, DC  20005-4632 | PURCHASE ORDER<br>PO_SAP_31248 |
| FEDERAL CITY CATERERS INC<br>1119 12TH STREET NW<br>WASHINGTON, DC  20005-4632 | PURCHASE ORDER<br>PO_EBP_7046 |
| FEDERAL EXPRESS<br>PO BOX 1140<br>MEMPHIS, TN  38101-1140 | PRICING AGREEMENT<br>SU_EM_18069 |
| FEDERAL EXPRESS<br>2007 CORP AVENUE<br>MEMPHIS, TN  38132-2112 | SERVICE AGREEMENT<br>SU_EM_3061 |
| FEDERAL EXPRESS<br>2007 CORP AVENUE<br>MEMPHIS, TN  38132-2112 | SOFTWARE AGREEMENT<br>SU_EM_16501 |
| FEDEX CORPORATION<br>942 SOUTH SHADY GROVE ROAD<br>MEMPHIS, TN  38120 | SERVICE AGREEMENT<br>SU_EM_3347 |
| FEDEX CORPORATION<br>5455 DARROW ROAD<br>HUDSON,, OH  44236 | SERVICE AGREEMENT<br>SU_EM_3343 |
| FEDEX CORPORATION<br>PO BOX 1140<br>MEMPHIS, TN  38101-1140 | SERVICE AGREEMENT<br>SU_EM_17819 |
| FEDEX SUPPLY CHAIN SERVICES<br>DEPT CH10108<br>PALATINE, IL  60055 | PURCHASE ORDER<br>PO_SAP_20735 |
| FEDEX SUPPLY CHAIN SERVICES<br>DEPT CH10108<br>PALATINE, IL  60055 | PURCHASE ORDER<br>PO_SAP_41871 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FENNER INVESTMENTS, LTD. 600 GOODWIN DRIVE RICHARDSON, TX  75081 | INTELLECTUAL PROPERTY AGREEMENT LG_IPI_7147 |
| FERRANTI LIMITED HOLLINWOOD LANCASHIRE UNITED KINGDOM | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7148 |
| FIDELITY INSTITUTIONAL RETIREMENT SERVICES COMPANY, INC. 82 DEVONSHIRE STREET BOSTON, MA  02109 | INVESTMENT PLAN EXPENSE REIMBURSEMENT AGREEMENT SU_EM_20661 |
| FIDELITY INVESTMENTS PO BOX 93001 BOSTON, MA  02293-0001 | PENSION FUND AGREEMENT SU_EM_3415 |
| FIDELITY TELEPHONE COMPANY 64 N. CLARK SULLIVAN, MO  63080-1610 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7149 |
| FILE WORKS COM 225 NORTH 5TH STREET, SUITE 215 GRAND JUNCTION, CO  81501-2653 | PURCHASE ORDER PO_EBP_6577 |
| FINE PITCH TECHNOLOGY INC 1177 GIBRALTAR DR B9 MILPITAS, CA  95035-6337 | PURCHASE ORDER PO_EBP_5433 |
| FINE PITCH TECHNOLOGY INC 1177 GIBRALTAR DR B9 MILPITAS, CA  95035-6337 | PURCHASE ORDER PO_SAP_9975 |
| FINE PITCH TECHNOLOGY INC 1177 GIBRALTAR DR B9 MILPITAS, CA  95035-6337 | PURCHASE ORDER PO_EBP_5385 |
| FINE PITCH TECHNOLOGY INC 1177 GIBRALTAR DR B9 MILPITAS, CA  95035-6337 | PURCHASE ORDER PO_SAP_20780 |
| FINE PITCH TECHNOLOGY INC 1177 GIBRALTAR DR B9 MILPITAS, CA  95035-6337 | PURCHASE ORDER PO_SAP_10061 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FINISAR<br>1389 MOFFETT PARK DRIVE<br>SUNNYVALE, CA  94089-1134 | PURCHASE ORDER<br>PO_EBP_7889 |
| FINISAR<br>1389 MOFFETT PARK DRIVE<br>SUNNYVALE, CA  94089-1134 | PURCHASE ORDER<br>PO_EBP_8198 |
| FIRST ADVANTAGE<br>100 CARILLON PARKWAY<br>ST PETERSBURG, FL  33716 | PURCHASE ORDER<br>PO_EBP_5542 |
| FIRST ADVANTAGE<br>PO BOX 403532<br>ATLANTA, GA  30384-3532 | PURCHASE ORDER<br>PO_EBP_8123 |
| FIRST ADVANTAGE<br>100 CARILLON PARKWAY<br>ST PETERSBURG, FL  33716 | RECRUITING SERVICE AGREEMENT<br>SU_EM_3089 |
| FIRST ADVANTAGE RECRUITING SOLUTION<br>10029 EAST 126TH STREET, SUITE D<br>FISHERS, IN  46038-9472 | PURCHASE ORDER<br>PO_EBP_7492 |
| FIRST PACIFIC NETWORKS<br>1170 KEIFER ROAD<br>SUNNYVALE, CA  94086 | LICENSE AGREEMENT<br>LG_IP_7151 |
| FIRST TECH<br>2135 DEFOOR HILLS ROAD NW, SUITE G<br>ATLANTA, GA  30318 | PURCHASE ORDER<br>PO_EBP_7512 |
| FIRST TECH<br>2135 DEFOOR HILLS ROAD NW, SUITE G<br>ATLANTA, GA  30318 | PURCHASE ORDER<br>PO_EBP_7542 |
| FIRST TECH<br>2135 DEFOOR HILLS ROAD NW, SUITE G<br>ATLANTA, GA  30318 | PURCHASE ORDER<br>PO_EBP_7710 |
| FIRSTLINE CREATIVE RESOURCES LLC<br>525 BISHOP STREET<br>ATLANTA, GA  30318 | DEVELOPMENT AGREEMENT<br>SU_EM_3050 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FISCHER & CO<br>DEPT 5029 PO BOX 2153<br>BIRMINGHAM, AL  35287-5029 | PURCHASE ORDER<br>PO_EBP_5483 |
| FISCHER & CO<br>DEPT 5029 PO BOX 2153<br>BIRMINGHAM, AL  35287-5029 | PURCHASE ORDER<br>PO_EBP_8618 |
| FITCH ASSOCIATES<br>24565 SW NODAWAY LANE<br>WILSONVILLE, OR  97070 | PURCHASE ORDER<br>PO_EBP_6030 |
| FLAGLER DEVELOPMENT COMPANY<br>ATTN: LEGAL DEPARTMENT<br>10151 DEERWOOD PARK BLVD., BUILDING 100, SUITE 330<br>JACKSONVILLE, FL  32256 | REAL ESTATE LEASE<br>SU_RE_4479 |
| FLARION TECHNOLOGIES INC<br>135 ROUTE 202/206 SOUTH<br>BEDMINSTER, NJ  07921 | AMENDMENT<br>SU_EM_7373 |
| FLARION TECHNOLOGIES INC<br>135 ROUTE 202/206 SOUTH<br>BEDMINSTER, NJ  07921 | DEVELOPMENT AGREEMENT<br>SU_EM_7469 |
| FLARION TECHNOLOGIES INC<br>135 ROUTE 202/206 SOUTH<br>BEDMINSTER, NJ  07921 | DEVELOPMENT AGREEMENT<br>SU_EM_7456 |
| FLARION TECHNOLOGIES INC<br>135 ROUTE 202/206 SOUTH<br>BEDMINSTER, NJ  07921 | PURCHASE & SALE AGREEMENT<br>SU_EM_3157 |
| FLARION TECHNOLOGIES INC<br>135 ROUTE 202/206 SOUTH<br>BEDMINSTER, NJ  07921 | SERVICE AGREEMENT<br>SU_EM_3179 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_7932 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_SAP_20736 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_7935 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_5284 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_8046 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_7561 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_7954 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_7210 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_7480 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_8537 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_5653 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_7824 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_5308 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_5190 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_8843 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_6805 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_6342 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_5439 |
| FLASH ELECTRONICS<br>4050 STARBOARD DR<br>FREMONT, CA  94538-6402 | PURCHASE ORDER<br>PO_EBP_8505 |
| FLEXMAG INDUSTRIES INC<br>1000 MAGNET DRIVE<br>NORFOLK, NE  68701-3602 | PURCHASE ORDER<br>PO_EBP_7148 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41257 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41374 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41502 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40389 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40453 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41523 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40421 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40505 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40706 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40474 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41364 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41365 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41258 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40025 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41259 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41499 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41427 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41371 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40017 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40018 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64895 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40694 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41474 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41377 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39943 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41363 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41375 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41590 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40015 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41498 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41589 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41466 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40034 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41468 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41500 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41496 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40029 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40011 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40016 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                          _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41429 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40159 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41367 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40014 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40013 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40012 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40462 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41372 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40473 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41373 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41591 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41505 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41504 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41503 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40719 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41497 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40475 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41366 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40463 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41507 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41428 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41508 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41368 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40154 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40504 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41619 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41501 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41369 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40010 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41639 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40158 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41573 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41512 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41494 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41207 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41208 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40273 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41370 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41506 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41260 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39946 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41518 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41522 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41378 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41511 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                     Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39986 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39987 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39988 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39942 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41525 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41515 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41527 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40271 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40957 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                          Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41526 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41376 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39999 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40000 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41524 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40576 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41733 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40676 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40564 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

————————————————————————————                    ——————————————
                     Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41514 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41379 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39975 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39974 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41517 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40577 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41516 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39973 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41520 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41513 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40004 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39945 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40226 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41493 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40003 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40578 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40715 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40001 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40674 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40225 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40698 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39976 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41521 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40272 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40672 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40563 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40671 |

In re **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40005 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40696 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40717 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40697 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40716 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40699 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40700 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41509 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39949 |

In re **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40724 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40624 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40721 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39947 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40682 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40718 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40720 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40392 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40673 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40723 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40002 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40725 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40009 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41519 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41495 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40695 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40006 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40007 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41510 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40008 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64331 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64337 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64169 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64323 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64336 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64139 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64151 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64276 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64275 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64170 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64271 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64332 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64333 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64149 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64335 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64285 |

Sheet no. 3189 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64342 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64280 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64288 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64325 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64304 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64315 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64317 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64318 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64277 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64321 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64338 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64324 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64350 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64326 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64327 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64163 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64287 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64319 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

_____                                          _____

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64145 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64142 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64152 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64141 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64150 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64346 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64148 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64154 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64146 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64155 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39944 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64144 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64143 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64349 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64153 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41767 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64147 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64330 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64339 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64348 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64341 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41735 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64347 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64343 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64140 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64334 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64320 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138
_____                                  _____
                                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64306 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64351 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64352 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64353 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64354 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64156 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64162 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64168 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41734 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40677 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64302 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64322 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64290 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41719 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64282 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64284 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64303 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64286 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<table>
<tr><td align="center">Debtor</td><td align="right">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64328 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64300 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64299 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64281 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64279 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64298 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64167 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64278 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64289 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64301 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64297 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53337 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_58152 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53893 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53894 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53896 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53900 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53955 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                      _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20340 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53235 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53888 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53889 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20348 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20137 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20345 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20336 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20545 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30660 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53253 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53891 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40684 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40689 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20525 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20283 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_19972 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20527 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20663 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53890 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53901 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20077 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_54648 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_54808 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_54062 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_54328 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53885 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53886 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20341 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40680 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30077 |
| FLEXTRONICS<br>5111 47TH STREET N E<br>CALGARY, AB  T3J 3R2<br>CANADA | PURCHASE ORDER<br>PO_SAP_30996 |
| FLEXTRONICS<br>5111 47TH STREET N E<br>CALGARY, AB  T3J 3R2<br>CANADA | PURCHASE ORDER<br>PO_SAP_30997 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31016 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30793 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30041 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31096 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20339 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30465 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31107 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30076 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30075 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30074 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30406 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30064 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31047 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53300 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31113 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20592 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20342 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53887 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20347 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_57938 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20352 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20349 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20350 |
| FLEXTRONICS<br>5111 47TH STREET N E<br>CALGARY, AB  T3J 3R2<br>CANADA | PURCHASE ORDER<br>PO_SAP_30995 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20351 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30634 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20343 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20210 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53243 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20344 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_31108 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_31043 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_20516 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_20593 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53265 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53228 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53198 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53197 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53196 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53195 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53203 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40685 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53226 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53334 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53224 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53213 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53222 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53221 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

                                  Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53210 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53219 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53211 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53218 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53288 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53289 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53290 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53291 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53292 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53293 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53294 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53212 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53223 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53214 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53295 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53263 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53297 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53301 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53302 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53303 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53333 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53215 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53296 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40693 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53217 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_20645 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_20076 |

Sheet no. 3210 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                 Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53242 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_20142 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40683 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40678 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_20643 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40681 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_20431 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40687 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_40692 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40691 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40690 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20526 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40688 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53335 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40679 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20406 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40686 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53200 |

In re  **NORTEL NETWORKS INC.**

Case No.    09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53225 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20191 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20064 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20035 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20397 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20644 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20591 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53216 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20049 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20407 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20660 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20138 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20498 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20063 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20039 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_20469 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53272 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53277 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53266 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53273 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53275 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53276 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53282 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30885 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53285 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53270 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30946 |

In re **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                 _____
                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53269 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30899 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30881 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30909 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30883 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30792 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53286 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53267 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30570 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30544 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30619 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30823 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30919 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30920 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30921 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53268 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30620 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53281 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                         Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53338 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53298 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53274 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53299 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53271 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53287 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30886 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31089 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30825 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                               _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30822 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30956 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30957 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30876 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30821 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30875 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30901 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31087 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30818 |

In re **NORTEL NETWORKS INC.**                    Case No.   09-10138
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30884 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30842 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30854 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30855 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_31174 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53336 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30958 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30959 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41643 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30887 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31154 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30927 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30894 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30867 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30965 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30882 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30900 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31091 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30824 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31090 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30756 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31153 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30820 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30947 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31119 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30531 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31061 |

In re **NORTEL NETWORKS INC.**                                           Case No.  09-10138
_____                        _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30102 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30691 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30430 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30078 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30165 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30405 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30404 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53283 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30124 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

_____                              _____

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31115 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30101 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30062 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30099 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30385 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30398 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_29671 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30491 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30125 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                        _____
                    Debtor                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31112 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31092 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31052 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30782 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30739 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31074 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31086 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31085 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30034 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30674 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_31114 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30651 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_31088 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30987 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_31117 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30808 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_31116 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41647 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31109 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53279 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30503 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30349 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30346 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30338 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30332 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_31046 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_29793 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30383 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53280 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30164 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53278 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53284 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_29629 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_29627 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_29628 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_30545 |

Sheet no. 3228 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                  Case No.    09-10138

                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30819 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30532 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30408 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30621 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41715 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41717 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30100 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30384 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30429 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30464 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30350 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30431 |
| FLEXTRONICS<br>5111 47TH STREET N E<br>CALGARY, AB  T3J 3R2<br>CANADA | PURCHASE ORDER<br>PO_EBP_8588 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30409 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30411 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_29837 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30307 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30428 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30386 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30407 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30530 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64253 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64508 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64509 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64510 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64541 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64512 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64496 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64238 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64504 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64505 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64161 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64233 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64234 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64177 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64235 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

 Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64236 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64534 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64242 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64529 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41777 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41729 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41728 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41725 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64305 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41727 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64506 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64507 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64240 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64248 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64499 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64500 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64501 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64502 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64503 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64531 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64174 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64250 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64479 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64489 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64490 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64530 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64492 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64476 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64494 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64237 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64542 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64482 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64890 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64540 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64897 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64896 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64491 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64467 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64533 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64495 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64247 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64176 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64249 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64241 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64274 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64243 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64244 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64175 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64488 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64246 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64487 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64532 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64239 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64493 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64498 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64480 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64497 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41781 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64245 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41645 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41695 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41640 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41736 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41688 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41689 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41690 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41783 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41694 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41720 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41648 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41696 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41697 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41700 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41701 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41704 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41692 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41646 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41768 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_30757 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53220 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41731 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                      Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41642 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41763 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41764 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41742 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41716 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41769 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_40675 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41732 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41745 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                   _____
                Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41737 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41738 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41740 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41765 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41691 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41766 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41749 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41730 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64159 |

In re **NORTEL NETWORKS INC.**                                  Case No.    09-10138
_____                               _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41773 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41779 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41744 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41741 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41746 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64307 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41748 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64164 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41641 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41743 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41722 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41778 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41723 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41780 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64308 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41747 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41772 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41782 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64314 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41739 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41784 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41770 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41775 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41726 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64316 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41771 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41644 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41721 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41774 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41724 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64313 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64312 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64165 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64166 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41776 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64160 |

Sheet no. 3247 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64202 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64203 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64180 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64231 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64182 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64264 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_53250 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64254 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64256 |

Sheet no. 3248 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64181 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53201 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41710 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53256 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53227 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53252 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64268 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64178 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64194 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64269 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64270 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64171 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64186 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64272 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64179 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64251 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64255 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64193 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64200 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64206 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64195 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64205 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64197 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64198 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64199 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53249 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64201 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53255 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53236 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53246 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53234 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53244 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53232 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53230 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53251 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53254 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                 Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53239 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53262 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53261 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53260 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64535 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_41693 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53233 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53343 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53237 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53204 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53248 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53258 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53257 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53259 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53209 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53208 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53207 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53245 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53205 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53238 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53229 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53202 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53247 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53231 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53241 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53240 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53199 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53206 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64273 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64183 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64222 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64223 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64224 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64225 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64226 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64227 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64218 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64191 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64511 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64230 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64196 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64187 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64188 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64185 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64189 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64184 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64228 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64468 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64538 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64539 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_53264 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64267 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64537 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64536 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                     Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64445 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64221 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64481 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64469 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64470 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64471 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64472 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64473 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64474 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64475 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64262 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64478 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64190 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64216 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64217 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64192 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64355 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64266 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64173 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64257 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64215 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64259 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64258 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64172 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64260 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64261 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64252 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64232 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64477 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64263 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64265 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64340 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64209 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64214 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64157 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64344 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_41718 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64329 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64158 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64220 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64208 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64213 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64219 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64229 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64210 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64204 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64345 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64212 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64211 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62757 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63368 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39158 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64024 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63978 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64009 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64023 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64022 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64021 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64020 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63965 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63969 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63958 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64011 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64018 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63378 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63968 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63499 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63949 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63962 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63961 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63409 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63959 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63419 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63957 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63956 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63955 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63954 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63953 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63952 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63388 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64000 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64014 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64013 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64012 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63996 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64010 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63997 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63946 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64007 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64019 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64005 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64004 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64003 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63966 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64001 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63990 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63999 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63963 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64008 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63967 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63977 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63998 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63975 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63974 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63973 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63972 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63971 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63970 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64017 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64002 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36697 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39125 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39126 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39361 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36726 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38998 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36724 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                   _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39312 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36696 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36695 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36694 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36665 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36666 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63619 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36670 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39377 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36725 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39100 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39895 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39894 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39017 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39867 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39042 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_38995 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39313 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39375 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39366 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39374 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62425 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36668 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63651 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64006 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63960 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63519 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65758 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63609 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63599 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63589 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63579 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63569 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63559 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63549 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63399 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63529 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39485 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63439 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63950 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39376 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36698 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36442 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65080 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63479 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63429 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63509 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63449 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63459 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63469 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63652 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63489 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39378 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63539 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138

Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64073 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64386 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64075 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64071 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64089 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64104 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64087 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64086 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64081 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64105 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64079 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63947 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64077 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63939 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64074 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64395 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64072 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64090 |

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.   09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64120 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64108 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64107 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64109 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64078 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64088 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63980 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63945 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63944 |

In re **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63943 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64015 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64093 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64868 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64397 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64371 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64357 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64358 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64359 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                              Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64360 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64361 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64362 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64363 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64408 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64388 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63964 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64865 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64411 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                          _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64068 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63936 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64394 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64393 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64392 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64391 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64866 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64389 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64867 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64387 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64400 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64385 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64399 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64556 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64396 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64390 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64052 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64036 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

_____                                        _____
                    Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64035 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64034 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64033 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64044 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64122 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63948 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64113 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64114 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64115 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64116 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64117 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63942 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64119 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64039 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64121 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64111 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64123 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64124 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64125 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64126 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64106 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64127 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63988 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64025 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64080 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64103 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39159 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64102 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64110 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64070 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64091 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63951 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64092 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64101 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64100 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64099 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64098 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64097 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64096 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64095 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64094 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64112 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64037 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64046 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64016 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64053 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64041 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64118 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64043 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64137 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64082 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64042 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64128 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64048 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64049 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64050 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64051 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64047 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64038 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36828 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39606 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37067 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37071 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_37070 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_38172 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_38173 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36755 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36919 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36823 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36824 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36825 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36894 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38166 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36798 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37485 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36829 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36758 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38045 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38170 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36830 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36826 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                           _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37715 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37483 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37484 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38169 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37724 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38165 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37068 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36827 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39851 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____                    _____
                Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39389 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39295 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39392 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39849 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39443 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39279 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39383 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39124 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39104 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39859 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39858 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39857 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38168 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39853 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36759 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39380 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37064 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36757 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36762 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38167 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36761 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37717 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38093 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37487 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37486 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37263 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37529 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37496 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39856 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37302 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36389 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37073 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36536 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36313 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36492 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36282 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                            Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36301 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36460 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36300 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36388 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36425 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36766 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38043 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36799 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38171 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37301 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37300 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37299 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37298 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37352 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37306 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36756 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37974 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37305 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38151 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38150 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38139 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36795 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38152 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36449 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39386 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36432 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36343 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36319 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36422 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36493 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36266 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36407 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36427 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36405 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36454 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36453 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36267 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36451 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36468 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36441 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_37072 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36760 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36767 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_37066 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36447 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36967 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36448 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36406 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65757 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36452 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36455 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36450 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37065 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37069 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37354 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37368 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37367 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37366 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37365 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37364 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37464 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37362 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36572 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37360 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37370 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37358 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37357 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39084 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37355 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36577 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37363 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36576 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37815 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37816 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36581 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39396 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_58706 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_58685 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39390 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39395 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39387 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39391 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39381 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37356 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37426 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39160 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39135 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39373 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39137 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39480 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37369 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39136 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36579 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37361 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36573 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36574 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36583 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36575 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39102 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37392 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38999 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36619 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36618 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37269 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37275 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36582 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37259 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37425 |

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138

_____                        _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37351 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36580 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37817 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36578 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37818 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37359 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37278 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38984 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39727 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65762 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38997 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39384 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39861 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39085 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39282 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39099 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39086 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39101 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39379 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39860 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39285 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_39850 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_10186 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_38985 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_38986 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_38987 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_38988 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38989 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38994 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39050 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38996 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39103 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39303 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37353 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39382 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64382 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                              _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39071 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65763 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39394 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_10190 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39278 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39290 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39289 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39388 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39385 |

In re **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39228 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39281 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39280 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39393 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65671 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64871 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_10184 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65670 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_39277 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_10188 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_10191 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_10189 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_10185 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65759 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_58708 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65761 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_58707 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65753 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65706 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65077 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65078 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_10187 |
| FLEXTRONICS<br>5111 47TH STREET N E<br>CALGARY, AB  T3J 3R2<br>CANADA | PURCHASE ORDER<br>PO_EBP_5089 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62389 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64398 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62177 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62401 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62343 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62443 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62175 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62428 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62373 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62405 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62375 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62395 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62377 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62407 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62388 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36796 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62390 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62391 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62392 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62372 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66134 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66142 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66067 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66068 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66141 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66140 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66139 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66138 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66048 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62411 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62436 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                            Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64054 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64132 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64133 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64063 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62406 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64067 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62439 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62404 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62429 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62430 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62431 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62432 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62408 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62409 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65030 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62437 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62438 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62376 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62440 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62441 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62442 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62434 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62420 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62412 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62413 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62414 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62415 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                        Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62374 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62271 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65675 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65994 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65673 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66129 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66196 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66184 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65024 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65025 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66044 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66045 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66046 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66206 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65755 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65956 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65674 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65026 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65676 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65677 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65687 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65996 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65081 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65672 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65754 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65019 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66041 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65950 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66137 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66326 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66033 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65023 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65961 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64129 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66133 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66122 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                      Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66123 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66124 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66125 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66126 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66127 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66128 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66136 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64968 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62135 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65958 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66131 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65031 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66047 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66035 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66135 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65957 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65982 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65983 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66031 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65960 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66037 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65032 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65965 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65964 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65962 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65028 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65981 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                            _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62319 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62302 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62289 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62290 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62291 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62292 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62293 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62176 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62299 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62285 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62327 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62418 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62748 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62746 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62324 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62178 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62320 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62321 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62322 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62267 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62316 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62325 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62762 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62180 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62749 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62750 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62751 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62752 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64130 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62335 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62283 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62304 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62269 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62298 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62280 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62272 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62273 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62274 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62275 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62417 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62277 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62301 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62279 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62286 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62270 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62756 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62133 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62424 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62423 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62422 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62421 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62281 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62419 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62282 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62288 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62276 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62278 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62263 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62284 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62303 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62426 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62341 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64059 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64058 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64136 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62427 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62403 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64062 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62396 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62397 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62398 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62399 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62400 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62394 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62753 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62393 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64056 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64065 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64029 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64028 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64027 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64026 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64040 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64131 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64069 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64134 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64066 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64057 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64064 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66132 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62402 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62344 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62745 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64031 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62134 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62342 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62416 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62328 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62330 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62331 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62332 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62268 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62334 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62323 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62317 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64060 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62183 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64045 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64135 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64055 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62410 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62336 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62179 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62182 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62326 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62184 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62435 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62318 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62333 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62345 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64061 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62181 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64419 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64424 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64430 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_63995 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64429 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63992 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63991 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63989 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63987 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63986 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63985 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63982 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63981 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

Debtor                                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64422 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63976 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64435 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64364 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64356 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64451 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64426 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64413 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64414 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                          Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64415 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64416 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64431 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64418 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64462 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64420 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64460 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64030 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64379 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                                   _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66034 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64376 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63979 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64367 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64368 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64384 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64370 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64383 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64372 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64373 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64442 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64375 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64441 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64437 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64463 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64423 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64434 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64433 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64432 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64461 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64377 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64374 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64378 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64453 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64369 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64412 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64381 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64380 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64436 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_63993 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64886 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64893 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64875 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64892 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64876 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64870 |

In re **NORTEL NETWORKS INC.**                                           Case No.    09-10138
_____                                         _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64891 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64869 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64885 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64889 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64879 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64888 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64880 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64421 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64881 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64894 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64882 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64864 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64877 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64466 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64138 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64401 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64402 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64403 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64404 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64405 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64406 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64407 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62287 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64887 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64366 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64440 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64425 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64465 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64427 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64428 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64417 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64554 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64577 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64543 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64544 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64545 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64546 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64547 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64874 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64464 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64459 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64878 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64552 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64666 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64581 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64548 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64578 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64551 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64563 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64899 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64555 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64883 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64553 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64872 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64579 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62078 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62456 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62755 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62458 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62450 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62449 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62717 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62758 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62647 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62760 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62761 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62131 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62736 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62471 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_61997 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62453 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62716 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62076 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62718 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62719 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62747 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62721 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62132 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62737 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62433 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62739 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62478 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62013 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64450 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62715 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62451 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64409 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66038 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66204 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66040 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66130 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66042 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66043 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64982 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65016 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66049 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65020 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66032 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65021 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62455 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62462 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65993 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62467 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62444 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62466 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65980 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65022 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62461 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66039 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62463 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62464 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62457 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62452 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62720 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62454 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62460 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64446 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62447 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62448 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62468 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62473 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65990 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65985 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65988 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65987 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65986 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62470 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64452 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64443 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65892 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64571 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65992 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64884 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64447 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64448 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64449 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64365 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64439 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64410 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64438 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64454 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64455 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64456 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64457 |

In re **NORTEL NETWORKS INC.**                                      Case No.    09-10138

_____                                            _____
             Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64458 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64444 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65943 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65984 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_64981 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65997 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65998 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65999 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_66030 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65991 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65959 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65989 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65893 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65894 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65932 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65940 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62445 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62477 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                         _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_66036 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62459 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62472 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62465 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62474 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65941 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_62476 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_65942 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_64032 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62469 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65995 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65948 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_65947 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62446 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_62475 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36595 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36594 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36593 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37316 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37307 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37463 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37772 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37474 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38174 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38135 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36893 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37726 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37260 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36846 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38095 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36847 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36831 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36620 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37008 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37514 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38094 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_37971 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36818 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36797 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_37258 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_37297 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_37304 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36621 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36622 |
| FLEXTRONICS CARRETERA BASE AEREA 5850 ZAPOPAN, JAL  45100 MEXICO | PURCHASE ORDER PO_SAP_36623 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                            _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37303 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37727 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36754 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37261 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37972 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37512 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37062 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37061 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38078 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36966 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37962 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37011 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37964 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37063 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37966 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37967 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37968 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37969 |

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37970 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37513 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36808 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37973 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36855 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37963 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38077 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36968 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38080 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38081 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38082 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37965 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36856 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38075 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_38076 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36931 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37262 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36897 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37515 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37997 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_37528 |
| FLEXTRONICS<br>CARRETERA BASE AEREA 5850<br>ZAPOPAN, JAL  45100<br>MEXICO | PURCHASE ORDER<br>PO_SAP_36861 |
| FLEXTRONICS (SUZHOU) CO LTD<br>NO 9 SUQIAN ROAD<br>SUZHOU, JIANGSU  215021<br>CHINA | PURCHASE ORDER<br>PO_EBP_6948 |
| FLEXTRONICS (SUZHOU) CO LTD<br>NO 9 SUQIAN ROAD<br>SUZHOU, JIANGSU  215021<br>CHINA | PURCHASE ORDER<br>PO_EBP_6969 |
| FLEXTRONICS (SUZHOU) CO LTD<br>NO 9 SUQIAN ROAD<br>SUZHOU, JIANGSU  215021<br>CHINA | PURCHASE ORDER<br>PO_EBP_6809 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67905 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67855 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67856 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
               Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67857 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67858 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36152 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67851 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67862 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67854 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_6518 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67866 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67859 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_6916 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_8771 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                   _____
                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_8803 |
| FLEXTRONICS AMERICA LLC<br>1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_EBP_8801 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_5497 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_8713 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_6065 |
| FLEXTRONICS AMERICA LLC<br>260 SOUTH MILPITAS AVE<br>MILPITAS, CA  95035-5420 | PURCHASE ORDER<br>PO_EBP_6932 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_6401 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36199 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67875 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67960 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_5312 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_5900 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_5540 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36171 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_9295 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67852 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_6626 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67873 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36149 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67867 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67868 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67861 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                                _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67870 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67865 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67872 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67914 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67874 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67916 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67864 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_5068 |
| FLEXTRONICS AMERICA LLC<br>260 SOUTH MILPITAS AVE<br>MILPITAS, CA  95035-5420 | PURCHASE ORDER<br>PO_SAP_66482 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68116 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67860 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36211 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67962 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36153 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67963 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36151 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36150 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67876 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36148 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67961 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36224 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68277 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67955 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67871 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67878 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67863 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36221 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36203 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36162 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36239 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36210 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36232 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36208 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36207 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36206 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36226 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36204 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36214 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36202 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36201 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36227 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36155 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36165 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36164 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_5122 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36205 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36188 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36243 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36200 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36225 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36240 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36215 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36238 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36237 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36212 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36235 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36161 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36244 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36209 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36220 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36219 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36218 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36216 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36154 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36236 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36174 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                 _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36163 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36241 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36167 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36180 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36179 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36166 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36177 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36229 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36175 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36230 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36198 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36172 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36217 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36170 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36181 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68275 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36178 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36173 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36184 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36160 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36159 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36158 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36234 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36156 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36168 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36169 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36228 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36183 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36246 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36185 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36186 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36187 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36189 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36157 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36176 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36231 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36190 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68216 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36213 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_6143 |
| FLEXTRONICS AMERICA LLC<br>1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_EBP_6592 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_6937 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_38091 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68226 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68234 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_EBP_6776 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68215 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_EBP_5516 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68217 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68218 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68219 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68220 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68222 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68228 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68225 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68214 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36194 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_5129 |
| FLEXTRONICS AMERICA LLC<br>1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_EBP_6781 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68230 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_9675 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_6405 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36223 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36191 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67954 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36193 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                          Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68208 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36195 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36196 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36197 |
| FLEXTRONICS AMERICA LLC 1000 TECHNOLOGY DRIVE WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER PO_EBP_5455 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_38092 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68233 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_EBP_6777 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36192 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36233 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68202 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68203 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68204 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68205 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68206 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68207 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68211 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68210 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36242 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68236 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36252 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36251 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36250 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36249 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36248 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36247 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67948 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68276 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68232 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_36245 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68285 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68269 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68270 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                                  Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68271 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68272 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68224 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68201 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36182 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68235 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68209 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68231 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68229 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68212 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68198 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                         _____
                          Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68199 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68213 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68227 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68200 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67842 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67877 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67891 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67890 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67889 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67895 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67887 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68267 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67893 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67726 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67844 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67841 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67840 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67839 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67838 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67837 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67825 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67835 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67832 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68258 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67793 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67901 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67900 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67915 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67909 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67886 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67898 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67892 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68252 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67773 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68257 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68256 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68255 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68254 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67884 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68261 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68262 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68260 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68107 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67820 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67786 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67817 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67815 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67814 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67813 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67812 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67818 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67821 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67823 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67788 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67791 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67798 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67797 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67796 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67795 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67794 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67811 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67826 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67904 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67831 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67830 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67829 |

Sheet no. 3405 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67828 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67808 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67836 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67834 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67789 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67822 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67819 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67917 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67724 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67739 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67732 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67816 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67824 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67833 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67781 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68246 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67902 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68238 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68239 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68240 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68241 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68242 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68243 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67897 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68197 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68247 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68221 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68248 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68249 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68250 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68268 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68259 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68237 |

Sheet no. 3408 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68244 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67980 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_6913 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67850 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67952 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67951 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67950 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67971 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67957 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68253 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68196 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68245 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68223 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67978 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67977 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67976 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67964 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67974 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67912 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67958 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67903 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68296 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68286 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67907 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68263 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67883 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67882 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67881 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68265 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67888 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68293 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67911 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67910 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67885 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67908 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67896 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67906 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67894 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67880 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68266 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67827 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68288 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68278 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68279 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68280 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68281 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68282 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68295 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68284 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68294 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68283 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68287 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68251 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68289 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68290 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68291 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68292 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68264 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68274 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67761 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67728 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67775 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67766 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67767 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67755 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67765 |

Sheet no. 3414 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67738 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67718 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67762 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67731 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67760 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67723 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67758 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67713 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67712 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67720 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67913 |

Sheet no. 3415 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                            Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67763 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67730 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67941 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67736 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67711 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67710 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67709 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67708 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67707 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67729 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67714 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                 _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67722 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67770 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67737 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67740 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67774 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67734 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67809 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67721 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67717 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67706 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67879 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                         _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67920 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67975 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67947 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67967 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67968 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67969 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67970 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67719 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67925 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67926 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67869 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67853 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67982 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67846 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67847 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67848 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67849 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67959 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67918 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67716 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67715 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68273 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67759 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67956 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_36222 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67899 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67928 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67927 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67972 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67919 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67931 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67921 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67949 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67923 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67924 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67965 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67735 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67973 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67806 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67753 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67779 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67932 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67777 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67787 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67981 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67783 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67792 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67807 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67782 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67805 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67804 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67803 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67778 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67744 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67769 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                    _____
                        Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67754 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67799 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68114 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67790 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68121 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67802 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68108 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68109 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68110 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68111 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67733 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68113 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67800 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67966 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67801 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67776 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67727 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67785 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67784 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67810 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68112 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67929 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67953 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67922 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67938 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67946 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67945 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67944 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67943 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67843 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67845 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67937 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67768 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67930 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67752 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67936 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67780 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67934 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67933 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67942 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67743 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67756 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67748 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67757 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67747 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67935 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67940 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67742 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67741 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67746 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67745 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67939 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67749 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67751 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67725 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67750 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67771 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67772 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67764 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19348 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19250 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18107 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18119 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18129 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18108 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18127 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18126 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18109 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18124 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18134 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18133 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18117 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52330 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18162 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18161 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18160 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18159 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                      _____
                 Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18158 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18125 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19245 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19314 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19252 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19211 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19210 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19253 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19209 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19254 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18132 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138
_____                    _____
                Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19256 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18170 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18131 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18122 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18104 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18137 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18106 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18128 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18136 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18135 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19255 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19193 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19318 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19361 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19358 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19304 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19305 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19198 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19359 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18166 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19307 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19364 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19238 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19310 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19337 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_20924 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19195 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19311 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19312 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19260 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19306 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18110 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19258 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                         _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18118 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18130 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18116 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18115 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18114 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18113 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18120 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19362 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18121 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19363 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18105 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19309 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18123 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19366 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19200 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19199 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19365 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18111 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18112 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19347 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19317 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19352 |

In re **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                            _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19326 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19330 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19251 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19289 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19218 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19334 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19287 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19191 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19346 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19192 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19345 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19344 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19343 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19325 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19342 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19357 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19354 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19356 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19384 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19385 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19386 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19757 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                     _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19387 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19406 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19388 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19335 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19333 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19340 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19328 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19355 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19329 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19349 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19331 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19350 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19237 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19353 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19703 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19220 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19226 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19234 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19225 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19219 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19235 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19206 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19222 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19341 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19228 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19257 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19303 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19367 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19215 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19214 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19213 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19212 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19247 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                 Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19248 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19645 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19217 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19197 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_20778 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19339 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19338 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19190 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19336 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19332 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19216 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19208 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19233 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19227 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19249 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19223 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19229 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19230 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19231 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19232 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_20218 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19327 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19351 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19202 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19664 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19294 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19295 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19296 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19288 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19298 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_20217 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19292 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19301 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                           Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19276 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19246 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19265 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19302 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19205 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19618 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19297 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19278 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19239 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19300 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19674 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                          _____
                        Debtor                                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19313 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19666 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19667 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19681 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19669 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19659 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19671 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19293 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19673 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19242 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19675 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19676 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19677 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19678 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19655 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19299 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_20332 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19290 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19672 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19610 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19601 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19602 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19603 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19604 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19605 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_20335 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19607 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19240 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19609 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_20331 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19598 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19612 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19597 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
             Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19614 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19615 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52916 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19606 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19267 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19275 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19281 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19663 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19243 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19244 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19221 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                      Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19224 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19277 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19259 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_20333 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19600 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19280 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19683 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19282 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19283 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19284 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19285 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19286 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19291 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19608 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19241 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19279 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19670 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19665 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19236 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19591 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19580 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19593 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19594 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19595 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19588 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19583 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19587 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19626 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19657 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19590 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19572 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19619 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19620 |

Sheet no. 3451 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19621 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19622 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19596 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19323 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19316 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19360 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19456 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19201 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19319 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19308 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19320 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19589 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19322 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19625 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19324 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19194 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19196 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19592 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19599 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19584 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19628 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19586 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19321 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19639 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19630 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19631 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19680 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19633 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19679 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19635 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19636 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19623 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19638 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19315 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19656 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19641 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19627 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19632 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19654 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19616 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19661 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19662 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19637 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19578 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                _____
              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19382 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19611 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19582 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19571 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19581 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19573 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19574 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19575 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19629 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19577 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19568 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                    _____
                        Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19579 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19660 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19585 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19634 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19658 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19682 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19668 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19624 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19576 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19650 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19425 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19557 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19503 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19499 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18168 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19646 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19647 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19511 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19649 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19510 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19651 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19652 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19495 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19640 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19458 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19570 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19486 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19487 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19648 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19501 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19758 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19716 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19505 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19457 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19496 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19484 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19498 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19497 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19500 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19490 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19502 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19494 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19504 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19493 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19506 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19507 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19508 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19509 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19483 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19463 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19553 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19541 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19735 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19545 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19485 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19459 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19460 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19488 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19462 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19550 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19464 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19465 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19466 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19480 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19468 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19540 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19470 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19514 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19461 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19512 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19424 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19491 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19492 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19653 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19547 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19471 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19481 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19482 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19552 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19556 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19551 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19543 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19544 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19479 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19546 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19478 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19548 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19549 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                  _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19489 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19469 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19521 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19718 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19558 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19559 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19560 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19561 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19562 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19563 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19529 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                                    _____
                      Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19565 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19539 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19567 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19520 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19554 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19528 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19569 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19515 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19516 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19517 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19564 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19530 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19531 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19522 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19523 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19524 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19525 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19542 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19527 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19644 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19705 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19566 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19519 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19532 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19533 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19534 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19535 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19536 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19537 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19538 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19513 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19450 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19712 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19711 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19555 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19713 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19714 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19715 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19443 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19518 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19442 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19710 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19405 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19418 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19419 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19420 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19421 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19717 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19422 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19423 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19741 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19707 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19474 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19746 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19526 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19435 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19407 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19408 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19704 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19409 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19368 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19411 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19415 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19706 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19417 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19708 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19709 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19412 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19413 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19414 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19416 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19410 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19730 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19472 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19727 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19728 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19729 |

Sheet no. 3472 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                Case No.  09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19750 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19441 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19743 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19725 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19440 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19724 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19439 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19731 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19732 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19733 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19438 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19404 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19437 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19383 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19642 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19428 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52939 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52937 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52919 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52938 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52930 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19742 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19432 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19726 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19721 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19436 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19722 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19429 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19430 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19431 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19744 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19745 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19734 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19723 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19427 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19687 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19376 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19377 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19378 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19447 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19379 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19643 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19453 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19736 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19686 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19690 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19454 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19455 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19688 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19760 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19689 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19759 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19451 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52921 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19380 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                 _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19370 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52940 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19433 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19434 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19738 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19739 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19740 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19719 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19381 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19375 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19369 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19374 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19449 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19371 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19452 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19684 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19448 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19373 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19685 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19737 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19720 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19695 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19400 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19390 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52926 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19393 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19402 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19756 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19445 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19701 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19694 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19398 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19696 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19697 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19698 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19751 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19753 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19403 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19693 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52936 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19752 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19396 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19372 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19475 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19476 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19477 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19467 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19446 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19691 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19394 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19399 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19392 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19692 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19755 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19401 |

Sheet no. 3482 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                 Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19426 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19397 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19444 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19754 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19391 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19749 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19395 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53147 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52910 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52911 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52912 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52913 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52903 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52932 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19389 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19700 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52922 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52918 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52929 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52923 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52941 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52898 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                         _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52931 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52927 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52933 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19473 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52925 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52897 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19748 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19702 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19747 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52920 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19699 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138
                          Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52896 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52928 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52899 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52909 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52942 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52908 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52900 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52901 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52902 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52907 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52904 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52935 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52906 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52934 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52986 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52946 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53121 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52870 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52860 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52861 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52862 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52863 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52864 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52859 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52855 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52856 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52955 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52988 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52895 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52804 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52989 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52990 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52978 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52956 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52865 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52801 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52842 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53112 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53124 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53111 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53126 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53127 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53128 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52858 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52871 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52983 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52848 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52849 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52850 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52851 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52852 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52853 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52854 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52846 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53118 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52968 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52943 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52975 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52976 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52967 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52966 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52981 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52982 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52985 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52843 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52971 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52834 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52820 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52836 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52837 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52838 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52839 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52840 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52240 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52972 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52974 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52025 |

Sheet no. 3492 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52947 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52948 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52949 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52950 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52951 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52952 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52953 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52973 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52944 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52987 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18165 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52917 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52905 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52980 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52984 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52969 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52970 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52945 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52803 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52877 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53122 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52258 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138
_____                        _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52223 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52245 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52356 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52256 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52217 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52213 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52876 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52214 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52878 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52879 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52880 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52881 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52845 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53057 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52869 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52873 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52885 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52234 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52239 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52238 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52237 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52236 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53055 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52209 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52215 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52212 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52224 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52888 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52222 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52235 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52220 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52219 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52218 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52253 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52216 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52172 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52225 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52857 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52819 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52847 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52809 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52884 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52872 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52894 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                                         _____
                         Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52814 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52886 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52882 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52874 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53125 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53136 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53114 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53115 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53116 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53117 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52867 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                       _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53119 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53120 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52808 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52831 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52889 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52890 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52891 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52892 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52893 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52883 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52816 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52818 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52807 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52817 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52822 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52810 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52821 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52812 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52813 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52875 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52815 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52887 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52805 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53080 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53044 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53085 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53073 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53020 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53039 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53076 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53062 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53070 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53079 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53069 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53081 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53082 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53072 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53162 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53171 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53104 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53105 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53106 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53078 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53054 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52832 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53046 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53083 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53048 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53049 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53050 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53064 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53071 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53063 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53109 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52915 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53045 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53074 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53077 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53065 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53066 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53067 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53068 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53052 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53097 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53101 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53172 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53103 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53091 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53135 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53093 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53094 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53107 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53096 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53134 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53098 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53113 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53100 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                 _____
                 Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53090 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53156 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53170 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_20334 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52924 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53095 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53168 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53043 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53110 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53102 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53176 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53137 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53163 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53164 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53165 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53123 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53167 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53088 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53169 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53022 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53099 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53092 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53056 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53132 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53133 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53108 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53166 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52965 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53084 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52823 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52824 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52825 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52826 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52827 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52828 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52954 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52830 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52806 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53015 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53041 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52996 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52997 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52998 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52999 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53000 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53001 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52829 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52835 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52844 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52833 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52811 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53174 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52991 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52799 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52800 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                           Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52802 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52841 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53004 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52957 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52958 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52959 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52960 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52961 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52962 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52963 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52964 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                              _____
                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53131 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53005 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53031 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53003 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53033 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53034 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53035 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53036 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53037 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53002 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53027 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53028 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53030 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53047 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53013 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53086 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53075 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53053 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52992 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53042 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53038 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53016 |

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52977 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52993 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53006 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53007 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53008 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53009 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53010 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53011 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52995 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53021 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53014 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53032 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53129 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53023 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53024 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53025 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53026 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53089 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52994 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53012 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52135 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52148 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52149 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52150 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52151 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52397 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52396 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52395 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52355 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52143 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52405 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52113 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52114 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52115 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52116 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52117 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52118 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52119 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52156 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52146 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52402 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52102 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52052 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52030 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52409 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52408 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52407 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52406 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52035 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52121 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52062 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52125 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52026 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52027 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52042 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                     Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52029 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52066 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52031 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52032 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52136 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52404 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52361 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52120 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52369 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52368 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52152 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                         _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52366 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52380 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52364 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52158 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52371 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52144 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52372 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52359 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52358 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52357 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52162 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52367 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52389 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52155 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52363 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52122 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53058 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53059 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53060 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53061 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53040 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53051 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52145 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52153 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52360 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52398 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52399 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52137 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52138 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52139 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52140 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52141 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52142 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                      _____
                    Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52401 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52403 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52147 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52040 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52045 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52046 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52047 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52048 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52049 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52086 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52051 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52159 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52053 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52041 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52055 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52056 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52057 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52058 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52059 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52060 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52050 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52112 |

Sheet no. 3525 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52161 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19269 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19261 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19262 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19189 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19263 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19203 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19264 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19613 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19266 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52044 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19268 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52043 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19270 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19271 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19272 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52979 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19204 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52241 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19207 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52160 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19617 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52093 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52037 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52038 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52039 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52028 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52101 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52089 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52034 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52387 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52033 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52092 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52094 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52095 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52096 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52097 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52098 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52064 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52914 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52090 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52091 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52385 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52394 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52393 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52392 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52391 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52378 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52390 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52065 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52388 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52036 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52386 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52061 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52384 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52383 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52382 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52381 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52110 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52063 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52379 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19274 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52054 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52082 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52257 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52318 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52332 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52327 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52111 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52227 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52087 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52210 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52081 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52322 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52083 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52797 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52084 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52088 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52085 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52076 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52077 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52347 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52080 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52317 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52346 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52345 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52344 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52341 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52325 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52247 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52189 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52188 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52320 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52198 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52321 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52329 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52328 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52314 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52326 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52191 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52324 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52323 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52232 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52259 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52249 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52073 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52074 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52075 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52099 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52243 |

In re **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____
                            Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52228 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52252 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52221 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52250 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52070 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52248 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52233 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52246 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52254 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52244 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52362 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19273 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52255 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52251 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52108 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52231 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52229 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52242 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52868 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52067 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52103 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52104 |

In re **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____
Debtor                                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52105 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52072 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52107 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52071 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52109 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52354 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52078 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52079 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52226 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52068 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52069 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                          _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52230 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52106 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52202 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52194 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52174 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52196 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52208 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52207 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52206 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52205 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52131 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52100 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52373 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52165 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52200 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52199 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52185 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52197 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52133 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52186 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52195 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52204 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52130 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52124 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52400 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52184 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52348 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52154 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52126 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52127 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52201 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52129 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52376 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52370 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52132 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52157 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52134 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52123 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52377 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52375 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52374 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52128 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52308 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52190 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52175 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52352 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52192 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52316 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52312 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52311 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52166 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52309 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52313 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52319 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52315 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                       _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52353 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52193 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52365 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52351 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52349 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52350 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52310 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52173 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52183 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52182 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52181 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52167 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52179 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52178 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52176 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52180 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52163 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52211 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52164 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52187 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52203 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52168 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52171 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52169 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52170 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52177 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51959 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51658 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51657 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51656 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51655 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51654 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51664 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51960 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51954 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51943 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51957 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51918 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51955 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51950 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51667 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50415 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51662 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50636 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50680 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51671 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51681 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51673 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51668 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51659 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51666 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51651 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51670 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51679 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51674 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51661 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51660 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51669 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50412 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51652 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51653 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51621 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51686 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51619 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51618 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51683 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50405 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51650 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51616 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51615 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51622 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51614 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51613 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51624 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51617 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51663 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51672 |

In re **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                                  _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51951 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51665 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51949 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51948 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51947 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51610 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51958 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51692 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51676 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51675 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51952 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51620 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51682 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51680 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51953 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51946 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50396 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50372 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50670 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50392 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50668 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50667 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50666 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50672 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50383 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50673 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50395 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50394 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50410 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50671 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50338 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50401 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50678 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                                  Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50669 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50376 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50375 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50374 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50373 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52006 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51695 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50391 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50382 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50330 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50598 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50663 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50677 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50638 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50675 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50674 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50327 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50403 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50421 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50420 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50419 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50418 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50417 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50416 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50400 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50414 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50413 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50397 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50411 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50398 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50409 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50408 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50407 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                    Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50402 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50335 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50406 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50342 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50341 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50424 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50339 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50404 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50422 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50336 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50532 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50334 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50333 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50344 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50331 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50345 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50340 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50370 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50337 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51945 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51933 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52000 |

In re  **NORTEL NETWORKS INC.**                                                Case No.  09-10138

                                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51970 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52012 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51930 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51972 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52002 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51941 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52003 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51939 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51938 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51937 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51936 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                 Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51935 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51925 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51929 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51967 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51922 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51923 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51921 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51810 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51931 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51956 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52001 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51968 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51944 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51966 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51965 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51964 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51609 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51920 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51940 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51969 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51788 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51934 |

Sheet no. 3561 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51752 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51751 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51750 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51790 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51706 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51754 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51611 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51755 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51787 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51786 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50377 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50622 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51798 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51717 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51726 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51709 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51962 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51942 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51743 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51714 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51713 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51712 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51753 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51710 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51926 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51708 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51707 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51748 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51719 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51732 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51598 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51711 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52020 |

Sheet no. 3564 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                      Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52013 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51704 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51697 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52014 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52010 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52023 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51688 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52021 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51689 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52019 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52018 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52017 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52005 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52015 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51924 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52022 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51696 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51690 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51812 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51702 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51701 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51700 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51699 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51687 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51684 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51997 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51685 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51694 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51693 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51677 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51691 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51678 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51698 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51975 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51973 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51917 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51981 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51980 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51979 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51978 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51985 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51976 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51971 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51974 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52004 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51984 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51932 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51928 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51927 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51977 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51992 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52011 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51998 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52009 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52008 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52007 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51961 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51999 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51982 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51963 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51991 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51990 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51989 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51988 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51987 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51986 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52016 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50585 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50549 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50661 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50551 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50614 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50613 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50583 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50651 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50543 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50664 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50555 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50554 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50542 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50552 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50617 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50721 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50625 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50649 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50566 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50690 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50732 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50650 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50692 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50662 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50723 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50660 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50548 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50658 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50657 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50656 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50655 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50654 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50653 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50648 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50628 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50550 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50610 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50624 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50611 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50621 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50619 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50627 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50541 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                    _____
                              Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50615 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50561 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50556 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50570 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50639 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50568 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50620 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50618 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50635 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50547 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50546 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50557 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50544 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50711 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50553 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50616 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50509 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50713 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50634 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50633 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50632 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50631 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____                              _____
                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50630 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50629 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50626 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50709 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51172 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50728 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50727 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50726 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50725 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50735 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50718 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50710 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50731 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50708 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50707 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50706 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50691 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50704 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50720 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50700 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50738 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68117 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51715 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50733 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50623 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50742 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50741 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50729 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50739 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50701 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50737 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50736 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50730 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50734 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50705 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50717 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50740 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50686 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50719 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50640 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50724 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50652 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50665 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50689 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50642 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50687 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50643 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50685 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50684 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50683 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50682 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50530 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50659 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50688 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50637 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50722 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50699 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50698 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50697 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50696 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50695 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50641 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50693 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50565 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50702 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50676 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="right">(if known)</td></tr>
</table>

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50647 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50646 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50645 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50644 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50694 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50514 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50497 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50521 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50500 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50519 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50492 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50517 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50523 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50515 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50524 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50513 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50512 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50511 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68115 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50520 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50360 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50476 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50498 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50567 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50368 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50367 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50366 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50365 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50364 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50522 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50362 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50496 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50319 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50503 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50528 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50527 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50526 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50525 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50363 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50371 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50487 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50489 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50380 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50390 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50389 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50388 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50479 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50386 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50480 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50384 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50399 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50385 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50381 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50393 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50379 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50387 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50516 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50495 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50494 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50493 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50504 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50491 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50505 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50329 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50488 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50332 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50486 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50485 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50484 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50483 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50482 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50481 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50529 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50582 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50575 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50536 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50535 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50534 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50533 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50572 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50538 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50573 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50539 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50581 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50580 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50579 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50578 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50577 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                        Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50369 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50545 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50716 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50564 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50558 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50562 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50574 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50560 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50559 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50537 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50703 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50712 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50715 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50714 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50679 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50563 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50569 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50540 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50571 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50325 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50576 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50502 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50501 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50328 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50350 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50356 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50490 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50326 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50358 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50324 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50323 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50322 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50321 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50320 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50359 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50681 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50352 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50744 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50348 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50343 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50357 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50425 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50355 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50423 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50353 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50378 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50351 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50499 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50349 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50361 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50347 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50346 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50354 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51154 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51993 |

Sheet no. 3595 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51126 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51159 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51117 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51150 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51151 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51147 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51153 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51133 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51155 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51116 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51156 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51143 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51148 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51160 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51152 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51169 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47515 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51119 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51120 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51121 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51122 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51123 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51135 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51125 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51134 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51127 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51168 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51129 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51145 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51131 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51144 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51163 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51124 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50847 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51161 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50840 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50841 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50842 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50843 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50844 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50838 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50846 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50827 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50825 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50764 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50754 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50755 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50756 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50772 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50758 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50845 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50829 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51128 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51164 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51165 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51166 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51167 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51157 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50797 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51090 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51162 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50830 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50831 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50832 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50833 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50834 |

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.   09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50835 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50836 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50824 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51085 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47346 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47347 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47358 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47349 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47357 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47351 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51132 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47435 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47355 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51137 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51075 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51076 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51092 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51078 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51091 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47352 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47363 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51758 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                          _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47513 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47433 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47511 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47527 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47520 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47414 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47364 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47344 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47362 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47361 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47360 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47359 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47341 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47350 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51082 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47345 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51079 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51080 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51111 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51112 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51113 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51074 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51115 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51109 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51103 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51108 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51066 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51067 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51068 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51069 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51070 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51071 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51114 |

In re  **NORTEL NETWORKS INC.**                                        Case No.    09-10138
_____                                      _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51149 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51118 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50761 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51073 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51084 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51072 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51086 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51087 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51110 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51089 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51081 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51077 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51158 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51146 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51083 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50956 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51106 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51107 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51088 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51018 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51021 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51022 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51039 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51024 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51011 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51026 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50771 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51028 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51031 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50446 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50450 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50436 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50452 |

Sheet no. 3609 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                      _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50438 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50451 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51027 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51025 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50460 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50461 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50462 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50477 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50464 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50454 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50467 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51136 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51019 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51064 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51013 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51014 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51015 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51016 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51017 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50442 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51020 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50439 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                        _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50440 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50471 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50472 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50473 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50474 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50435 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50469 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50466 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50468 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50426 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50427 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50428 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50429 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50430 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50431 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50432 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50745 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50478 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50457 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50443 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50434 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50445 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50433 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50447 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50470 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50449 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50441 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50437 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50518 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50506 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50507 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50444 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50463 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51062 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50448 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51096 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51093 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50822 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50823 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50810 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51105 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50816 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50820 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50815 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50819 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51097 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51098 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51099 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51100 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51101 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51102 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50459 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51094 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50769 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47516 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50828 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50763 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50958 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50765 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50766 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50821 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50768 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50806 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50799 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50757 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50839 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50762 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51095 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50848 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50818 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50767 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51036 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51138 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50804 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50456 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50743 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51032 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51033 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50813 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51035 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50798 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51023 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50465 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50453 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51030 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50455 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51029 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50760 |

Sheet no. 3619 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51034 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50817 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51104 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50837 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50812 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50851 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50800 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50801 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50814 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50803 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50458 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50805 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50849 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50807 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50808 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50809 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50826 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50811 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50802 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47767 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47775 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47774 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47808 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47772 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47778 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47770 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47803 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47768 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47793 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47766 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47765 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47764 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47802 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
                        Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47773 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47708 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47769 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47805 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47514 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47781 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47811 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47792 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47809 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47761 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47794 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47806 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47777 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47758 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47814 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47771 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47782 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47780 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47779 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47716 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47807 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47810 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47804 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47801 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47800 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47799 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47798 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47797 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47710 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47795 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47746 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47718 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47763 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47415 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47727 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47726 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47725 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47724 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47796 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47720 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47815 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47731 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47714 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47713 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47712 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47711 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47728 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47709 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47730 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47707 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47706 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47705 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47680 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47679 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47678 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                    Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47717 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47719 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47421 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47750 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47372 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47427 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47426 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47425 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47424 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47813 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47422 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47741 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47420 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47373 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47411 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47430 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47747 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47406 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47423 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47749 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47757 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47756 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47755 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47754 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47753 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47752 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47404 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47737 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47740 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47738 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48610 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47677 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47744 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47743 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47742 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47419 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47751 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47812 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47821 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47407 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47389 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47417 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47432 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47431 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47376 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47379 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47429 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47405 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47557 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47820 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47819 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47818 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47817 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47816 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47388 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                     _____
                    Debtor                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47385 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47721 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47410 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47418 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47412 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47402 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47377 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47375 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47386 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47408 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47384 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47383 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47382 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47381 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47380 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47428 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47378 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47760 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47313 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47321 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47320 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47319 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47318 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47317 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47366 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47723 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47327 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47324 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47328 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47356 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47371 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47370 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47369 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                               _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47368 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47315 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47451 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47459 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47458 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47438 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47456 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47437 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47454 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47322 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47452 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47323 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47464 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47442 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47556 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47526 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47457 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47314 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47335 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47453 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47524 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47507 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47365 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47337 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47518 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47367 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47342 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47329 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47510 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47330 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47523 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47522 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47521 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47354 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47519 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47353 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47517 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47348 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47338 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47462 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47487 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47416 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47403 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47409 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                     Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47326 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47374 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47339 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47316 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47325 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47336 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47343 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47334 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47333 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47332 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47331 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47340 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47505 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47549 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47536 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47537 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47538 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47528 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47497 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47541 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47506 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47533 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47504 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47503 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47502 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47501 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47500 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47548 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47460 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47413 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47525 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50967 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47715 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47530 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47547 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47546 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47545 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47535 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47543 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47512 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47534 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47494 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47508 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47529 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47550 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47531 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47542 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47544 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47489 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47498 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47436 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47479 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47434 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47493 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47492 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                              _____
                  Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47539 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47490 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47446 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51994 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47447 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47455 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47509 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47448 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47496 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47722 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47491 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47440 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47540 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47555 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47554 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47553 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47552 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47551 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47465 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47499 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47461 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47439 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47450 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47441 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47449 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47443 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47444 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47445 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47532 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68046 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50891 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68071 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68072 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68073 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68045 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67984 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50883 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68067 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68066 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68065 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50870 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50860 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50861 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50862 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                  Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50863 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68074 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68059 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50475 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50885 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50886 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50887 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50888 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50934 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68069 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68070 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68054 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68060 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68061 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68062 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68063 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68064 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68058 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50878 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50892 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50957 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50879 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50896 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50897 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50898 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50899 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50859 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50894 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50858 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50893 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50890 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50866 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50853 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

|  |  |
|---|---|
| Debtor | (if known) |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50854 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50855 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50856 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50752 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50901 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50874 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50882 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50867 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50889 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50869 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50857 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
             Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50871 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50895 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50873 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50865 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50875 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50876 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50905 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50864 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50868 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50902 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50877 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50872 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50783 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50789 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50790 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50791 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50792 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50793 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50784 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50884 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50852 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50786 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50759 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50746 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50747 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50748 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50749 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50750 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50795 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50949 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50941 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50955 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50903 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50924 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50930 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50946 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50788 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50948 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50787 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50950 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50951 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50952 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50942 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50796 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50922 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50774 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50947 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68048 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50510 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50782 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50785 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50881 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50904 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68053 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50780 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68051 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50779 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68049 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68047 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68050 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68057 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68055 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50880 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68056 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68052 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50917 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51625 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50945 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50925 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50926 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50927 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50928 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50781 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50850 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50794 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50770 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50773 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50923 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50775 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50776 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50777 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50778 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50929 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51739 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50596 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51745 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51733 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51734 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
                           Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51735 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50605 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50900 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50604 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50607 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51740 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51741 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51742 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51757 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51744 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51730 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51737 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51637 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51629 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51643 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51631 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51781 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51633 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51634 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50609 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51705 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50608 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51623 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51639 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51640 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51630 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51738 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51791 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50595 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51635 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51721 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51746 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50603 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50593 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51728 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51747 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51718 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50601 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51720 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50600 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51722 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51723 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51724 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51725 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51716 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51727 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47486 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51731 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50592 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51626 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50531 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50586 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50587 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50588 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50589 |

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138
_____                           _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50602 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50591 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51736 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50606 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50594 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51749 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50612 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50597 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50584 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50599 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50590 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51756 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51804 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51779 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51769 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51802 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51792 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51793 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51777 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51795 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51776 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51797 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51783 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51799 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51760 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51801 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51782 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51628 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51794 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51768 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50938 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51761 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51762 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51763 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51764 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51765 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51778 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51767 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51805 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51759 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51785 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51772 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51784 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51773 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51774 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51775 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51766 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50508 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51803 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51602 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51603 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51604 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51605 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51606 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51600 |

Sheet no. 3670 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51608 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51642 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51170 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51632 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51789 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51703 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51770 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51638 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51771 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51607 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51644 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51806 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51807 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51808 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51809 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51796 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51800 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51641 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51780 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51627 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51645 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51646 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51647 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51648 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51649 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51636 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51612 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51601 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67997 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68005 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68004 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68003 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68002 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68154 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68000 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68027 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67998 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68160 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67996 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67995 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68044 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67993 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68009 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67992 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68155 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51052 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51042 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50978 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51041 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50980 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50981 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50982 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68006 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50970 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68094 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51010 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50751 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50977 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67999 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68035 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68166 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68143 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51012 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68034 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68001 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68158 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68026 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67991 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68023 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68024 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68157 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68007 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68151 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68040 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68010 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68038 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68021 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                      _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68036 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68020 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50940 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68025 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68153 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50974 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68144 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68145 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68146 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68147 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68148 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68156 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68167 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68164 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68092 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67989 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68163 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68162 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68161 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68150 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68159 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68149 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51063 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50991 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51050 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51009 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50989 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51139 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51140 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50964 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51142 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50963 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51130 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50998 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50986 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51000 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50988 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50968 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50976 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51141 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51008 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51729 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51001 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51002 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51003 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51004 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51005 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50965 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51007 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50992 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50999 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50996 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50983 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50959 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50960 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50961 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50962 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51006 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51051 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50990 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51055 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51056 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51057 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51058 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51059 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51040 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                       _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51061 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51037 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50979 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50969 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50985 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50971 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50984 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50973 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68033 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51060 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51044 |

Sheet no. 3684 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50993 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50994 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50995 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51065 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50997 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50987 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51054 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51043 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50975 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51045 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51046 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51047 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51048 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51049 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51038 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50966 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51053 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68099 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68068 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68191 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68171 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68141 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67979 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68093 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68011 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68105 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68137 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68182 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68168 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68165 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68170 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68096 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68172 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67983 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68181 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68183 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68184 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68185 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68186 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68187 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68188 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68139 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68190 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68138 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68192 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68134 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68194 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68195 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68180 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68152 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68175 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68189 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50921 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68173 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50914 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50915 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50916 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50932 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50918 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50912 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50920 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50954 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50911 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50944 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68008 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50935 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50936 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50937 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50972 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50931 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50318 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68126 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68176 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68177 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68178 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68179 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68169 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                      _____
                     Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50953 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50933 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68174 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50943 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50919 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50906 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50907 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50908 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50909 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50910 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50913 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68042 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68084 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68013 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68014 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68015 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68016 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68017 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67990 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68019 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68043 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68106 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68142 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68079 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68080 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68081 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68082 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68090 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68018 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_67988 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68032 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68031 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68030 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68029 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50753 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68037 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68028 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68140 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68085 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67987 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67986 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67985 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68012 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68039 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68041 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68022 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_67994 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68130 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68083 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68123 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68124 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68125 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68078 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68127 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68104 |

Sheet no. 3696 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68129 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68120 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68131 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68132 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68133 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68075 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68119 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68091 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50939 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68095 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_68101 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68086 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68077 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68088 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68076 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68097 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68136 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68122 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68102 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68193 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68100 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68089 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68098 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68087 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68128 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68118 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68135 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_68103 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51440 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47666 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51487 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51488 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51489 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51476 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51465 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51485 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51448 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51484 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51441 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51442 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51443 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51444 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51445 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51446 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51384 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_SAP_41791 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51457 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47638 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51459 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51447 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51461 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51462 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51486 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_41993 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47671 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47644 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47636 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47658 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51458 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51439 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51483 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51449 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47642 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47662 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47647 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47619 |

In re **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47624 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47639 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47643 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47640 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47628 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47667 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47641 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47645 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47625 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47632 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47622 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47729 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47635 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47579 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51454 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47637 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47633 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47621 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47661 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47675 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47664 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47673 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47665 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47631 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47672 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47629 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47670 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47669 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47668 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51451 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47674 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47598 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47561 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47650 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47594 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47593 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47604 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47595 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47762 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47597 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47584 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47599 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47600 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47568 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47618 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47590 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51456 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47603 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47577 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51480 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47657 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47656 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47655 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47654 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47653 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47582 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47651 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47583 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47649 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47578 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47663 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47569 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47581 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47585 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47791 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47652 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47611 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47608 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47607 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47606 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47605 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47586 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47596 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47776 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47588 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47592 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51460 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51450 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51437 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51452 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51453 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47646 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47589 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47602 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47790 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47789 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47788 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47787 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48444 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47601 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47591 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47660 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47610 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47617 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47616 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47615 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47614 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47613 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47612 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51455 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47609 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51860 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51527 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51319 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51328 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51813 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51856 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51857 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51283 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51859 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51282 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51861 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51862 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51849 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51822 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51597 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51853 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51858 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51287 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51916 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51321 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                   Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_51322 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_51323 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_51324 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_51325 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_51284 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_51327 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_51816 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_51599 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_51286 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_51292 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_51279 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51280 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51281 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51326 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51838 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51854 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51846 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51847 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51848 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51919 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51850 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51814 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51852 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51842 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51843 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51907 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51821 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51898 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51899 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51900 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51836 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51995 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51359 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51817 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51818 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51819 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51820 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51878 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51844 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51845 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51855 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51996 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51983 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51851 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                        _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51839 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51840 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51841 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51815 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51825 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51307 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51310 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51311 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51312 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51313 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51314 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                          _____
                    Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51315 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51869 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51317 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51903 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51874 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51491 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51811 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51866 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51867 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51316 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51330 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51886 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47630 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47620 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47634 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47626 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47627 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47623 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51882 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51885 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51308 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51887 |

Sheet no. 3720 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                          Case No.    09-10138
_____                                    _____
                              Debtor                                                                 (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51888 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51889 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51876 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51318 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51306 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51870 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51309 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51300 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51304 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51293 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51294 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51295 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51303 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51297 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51868 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51299 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51289 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51301 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51302 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51331 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51290 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51371 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47567 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51285 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51879 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51871 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51884 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51873 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51883 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51875 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51892 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51291 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51864 |

Sheet no. 3723 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51305 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51880 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51881 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51320 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51872 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51298 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51288 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51296 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51877 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51425 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47648 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                               _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49275 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51430 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51420 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51421 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51492 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49336 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51409 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49335 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51426 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51427 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51481 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51429 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51417 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51431 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51423 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49340 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49267 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49268 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49269 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49270 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49271 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49272 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49337 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49274 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51434 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49305 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49423 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49345 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49303 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49333 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49334 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49273 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51567 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138

                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51556 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51424 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51412 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51413 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51414 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51415 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51432 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51388 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51419 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51472 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51438 |

In re  **NORTEL NETWORKS INC.**                                        Case No.    09-10138
_____                                      _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51396 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51478 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51436 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51466 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51416 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51560 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49318 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51435 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51422 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51398 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51171 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51428 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51418 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51559 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51568 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51561 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51562 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51563 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51564 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51565 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51566 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51433 |

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138

                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51569 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49254 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49257 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49258 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49259 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49260 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49261 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49262 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49283 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49307 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49277 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49288 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49057 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49279 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49280 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49281 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49263 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49278 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49300 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48724 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48725 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48726 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48727 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48762 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48732 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49296 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49299 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49255 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49301 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49302 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49289 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49265 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49252 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49253 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49284 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49256 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49352 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49344 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49330 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49346 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49347 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49339 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49349 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49282 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49351 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49341 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49353 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49354 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49355 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49036 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49343 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51469 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49338 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49293 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49285 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49298 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49287 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49297 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49358 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49290 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49331 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49292 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49342 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49294 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49295 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49266 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49286 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49350 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49264 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49348 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49276 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51546 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51549 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51550 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51551 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51552 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51553 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                      _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51554 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51576 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51482 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51545 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51581 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51557 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51543 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51573 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51574 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51542 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51555 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51593 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51467 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51505 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51383 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51493 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51585 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51537 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51589 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51592 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51547 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51594 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51595 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51596 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51583 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51558 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51490 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51577 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51548 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47571 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47572 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47587 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47563 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47558 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47659 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47783 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51575 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47560 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47575 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47562 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47570 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47564 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47565 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47566 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51891 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47580 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51586 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51578 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51591 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51580 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51590 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51582 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51571 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47573 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51570 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47574 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51587 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51588 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51503 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51579 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47676 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47576 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51541 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51584 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51400 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51392 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51393 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51394 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51395 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51408 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51397 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51411 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51399 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51389 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51401 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51402 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51403 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51404 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51405 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51529 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51407 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51477 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47559 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51386 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51471 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51406 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51473 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51474 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                   _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51391 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51464 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51390 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51463 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51479 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51528 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51470 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51410 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51572 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51507 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51475 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____              _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51534 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51515 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51517 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51539 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47785 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51530 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51516 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51387 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51533 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51512 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51535 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                     _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51536 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51496 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51538 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51495 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51540 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51532 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51544 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51497 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51498 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51499 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51500 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                   _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51501 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51502 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51514 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51504 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51513 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51506 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51494 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51508 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51509 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51510 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51511 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51468 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51518 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48589 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48247 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48311 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48594 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48533 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48521 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48599 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48319 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48588 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48333 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48590 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48591 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48511 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48593 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48530 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48595 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48587 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48323 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48353 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48354 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48355 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48343 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48320 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48206 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48358 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48310 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48598 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48312 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48226 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48314 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48315 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48316 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48317 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48309 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48520 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48561 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48524 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48525 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48526 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48527 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48528 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48596 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48605 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48532 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48571 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48575 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48576 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48577 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48578 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48579 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48529 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48513 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48392 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48584 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48600 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48601 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48602 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48592 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48531 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48224 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48536 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48514 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48515 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48516 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48517 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48518 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48519 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48559 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48522 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48340 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48332 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48344 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48331 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48346 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48347 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48348 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47473 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48395 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48351 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47470 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47485 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47484 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47483 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47482 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48313 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48349 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48307 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51901 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48249 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48250 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48251 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48233 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48231 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47478 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48345 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48341 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48334 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                  _____
                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48335 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48336 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48337 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48338 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48339 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47466 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48342 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48386 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48327 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48328 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48329 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48330 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48322 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48396 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47463 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48385 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48324 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48387 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48388 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48389 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48390 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48391 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48582 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48321 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47475 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47467 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47471 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47469 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47495 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47481 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47472 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48326 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47474 |

Sheet no. 3761 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48325 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47476 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47477 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48352 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47468 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48384 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48350 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48318 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47480 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48549 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48552 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48553 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48554 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48555 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48556 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48557 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48273 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48546 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48540 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48278 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48268 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48281 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
Debtor                                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48270 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47745 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48290 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48558 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48542 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48580 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48292 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48255 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48294 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48282 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48285 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48539 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48265 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48550 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48543 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48544 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48545 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48535 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48547 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48534 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48274 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48551 |

Sheet no. 3765 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                        _____
                                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47395 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47748 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47387 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47401 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47759 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47399 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47739 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48272 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47396 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47734 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47394 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47393 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47392 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47391 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47390 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47400 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47397 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48407 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48275 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48541 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48277 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48225 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48279 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48256 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47732 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48548 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47733 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48537 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48538 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48276 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47398 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47736 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47735 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48289 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48267 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48566 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48609 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48597 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48573 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48508 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48574 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48563 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48562 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48565 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48606 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48567 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48568 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48569 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48570 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48586 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48291 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48585 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48438 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48246 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48603 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48560 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48572 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48447 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48435 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48608 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48437 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48607 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48439 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48440 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48441 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48583 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48564 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48523 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48409 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48436 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48295 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48512 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48293 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48287 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47488 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48227 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48228 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48604 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48217 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48262 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48283 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48284 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48297 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48286 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48296 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48288 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48229 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48266 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48298 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48299 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48300 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48301 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48302 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48303 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48264 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48305 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48263 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47822 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48280 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48258 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48259 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48260 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48261 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48581 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48304 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51526 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48248 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51519 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51520 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51521 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                  Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51522 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51523 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51236 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51525 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51272 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51249 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51230 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51177 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51275 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51385 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51263 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51524 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51242 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51193 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51194 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51195 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51225 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51274 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51187 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51224 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51241 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51226 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51243 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51244 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51245 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51246 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51247 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51248 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51531 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51341 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51333 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51334 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51335 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51336 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51337 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51349 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51238 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51380 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51369 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51342 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51358 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51344 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51357 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51346 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51347 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51339 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51234 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51190 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51227 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51240 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51229 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51239 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51231 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51332 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51233 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51345 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51235 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51252 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51237 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51273 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51228 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51340 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51277 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51232 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51835 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51827 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                   Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51828 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51829 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51830 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51831 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51897 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51832 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51362 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51824 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51865 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51823 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51905 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51863 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51893 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51192 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51833 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51911 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48721 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51904 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51896 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51906 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51895 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51908 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                            Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51826 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51910 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51837 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51912 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51913 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51914 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51915 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51890 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51834 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51251 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51909 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51184 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51271 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51261 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51189 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51360 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51180 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51181 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51894 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51198 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51268 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51197 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51186 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51223 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51188 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51265 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51372 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51182 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51178 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51253 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51254 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51255 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51256 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51257 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51258 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51270 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51260 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51269 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51262 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51183 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51264 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51250 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51266 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51267 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51191 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51259 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48394 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48399 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48400 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48401 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48402 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48364 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48404 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48403 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48406 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48381 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48370 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48306 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48359 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48360 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48361 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48371 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48363 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48380 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51179 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48356 |

Sheet no. 3789 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48374 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48362 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48376 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48377 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48398 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48379 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48397 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48357 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48368 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48244 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48373 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48405 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47786 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48215 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48378 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48239 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48223 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48213 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48230 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48393 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48235 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48236 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48234 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48238 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48220 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48240 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48241 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48254 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48243 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48253 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48245 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48237 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48308 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                 _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48242 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48219 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48207 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48208 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48209 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48210 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48222 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48212 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48221 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48214 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48252 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48216 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48232 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48218 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48257 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48382 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48211 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51215 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51379 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51350 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51370 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51221 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51348 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51212 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51222 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51214 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51376 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51216 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51217 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51218 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51210 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51220 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48372 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51213 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51329 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51902 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47784 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51363 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51364 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51365 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51366 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51378 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51368 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51377 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51382 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51356 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51381 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51373 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51374 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51375 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51209 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51367 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51199 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51361 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_51202 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51203 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51204 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51205 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51206 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51278 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51208 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51211 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48375 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48365 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48366 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48367 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48383 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48369 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51207 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51351 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51185 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52024 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51173 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51174 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51175 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51176 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51200 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51201 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51196 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51352 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51353 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51354 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51355 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51276 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51343 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51338 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_51219 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47885 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47939 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48503 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48494 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47891 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47881 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47940 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48501 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47884 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48500 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47886 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47887 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                 _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47888 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47907 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47890 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47878 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47883 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48493 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48457 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48486 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48487 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48488 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48489 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48490 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48502 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48492 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48140 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48506 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48495 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47969 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48497 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48483 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48499 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48491 |

In re  **NORTEL NETWORKS INC.**                                           Case No.    09-10138
_____                                          _____
                    Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48135 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47879 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47871 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47872 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47873 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47874 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47875 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47892 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47877 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47915 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47916 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48113 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48103 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48104 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48105 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48106 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47876 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47967 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48484 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48128 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48129 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48130 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48131 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48132 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47904 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47882 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47895 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47909 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47910 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47911 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47912 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47913 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47914 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47880 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47889 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48476 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48411 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48425 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48426 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48427 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48428 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48429 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48448 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48431 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48433 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48422 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48454 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48924 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48458 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48446 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48463 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48430 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48414 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48690 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47928 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48002 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47964 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47992 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47926 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48423 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48424 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48419 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48415 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48416 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48417 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48418 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48434 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48420 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48449 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47935 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48466 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48496 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48472 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48460 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48461 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48462 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48505 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48432 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48504 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48459 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48467 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48468 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48469 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48485 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48471 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48109 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48464 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48445 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48450 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48451 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48413 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48453 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48412 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48455 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48408 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48510 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48507 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48421 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48269 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                 _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48410 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48498 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48452 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48465 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48473 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48456 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47905 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47837 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47898 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47899 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47900 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47901 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47902 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47823 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47894 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47906 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47868 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47829 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47867 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47919 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47856 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47981 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47903 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47864 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48107 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47983 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47984 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47985 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47986 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47866 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47896 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47897 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47838 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47840 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47841 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47842 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47843 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47844 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47832 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47824 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47977 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48709 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48701 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48702 |

Sheet no. 3816 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48691 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48704 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48956 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48706 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47834 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48708 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48698 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48710 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48711 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48712 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48713 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48714 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48723 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48694 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47833 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47825 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47826 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47839 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47828 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47968 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47830 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48700 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47847 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48699 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47870 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47835 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47836 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47827 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48707 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48697 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47980 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47831 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48146 |

Sheet no. 3819 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48152 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48139 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48125 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48141 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48142 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48102 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48134 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48101 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47893 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48147 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48148 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48149 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48150 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48100 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47982 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48144 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48117 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48271 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48110 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48133 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48127 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48114 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48126 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48137 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48116 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48136 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48118 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48119 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48120 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48121 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48111 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48145 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48143 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48115 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47973 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47863 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47908 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47854 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47979 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49058 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47970 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48138 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47972 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47860 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47974 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47975 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47991 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47976 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47917 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47988 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47971 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47853 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47846 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47858 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47869 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47848 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47849 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47850 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47862 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47852 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47861 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47865 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47855 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47987 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47857 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47845 |

Sheet no. 3825 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                              Case No.    09-10138
_____                              _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47859 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48108 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47851 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49054 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48205 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49087 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49048 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49049 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49065 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49051 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49067 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49053 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49044 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49055 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49045 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49079 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49223 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49070 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49071 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49064 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49076 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49200 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49201 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49202 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49203 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49204 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49069 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49046 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49047 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49074 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49052 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49039 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49040 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49041 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49042 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49043 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49248 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49175 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49180 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49181 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49182 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49197 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49184 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49170 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49072 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49187 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49188 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49189 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49190 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49191 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49192 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49193 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49194 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49183 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49082 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49206 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49075 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49145 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49089 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49063 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49088 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49179 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49081 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49178 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49083 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49084 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49085 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49086 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49068 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49077 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49073 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49080 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48177 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48169 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48170 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48171 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48172 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48173 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48047 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48180 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48046 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48026 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48163 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47938 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48054 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48042 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48043 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49199 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48175 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48062 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48039 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48055 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48164 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48057 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48045 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48059 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48168 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48061 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48179 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48063 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48064 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48065 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_8620 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48056 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48176 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48174 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48060 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49244 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49078 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49066 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49216 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49236 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_EBP_8619 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49241 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48044 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49243 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49222 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49245 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49246 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49247 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49207 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                   Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48611 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49186 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49242 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49215 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49218 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49208 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49209 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49225 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49211 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49224 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49210 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49214 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49143 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49239 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49217 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49205 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49219 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49220 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49221 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49212 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49213 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47944 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48479 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48480 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48481 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48482 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48509 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47953 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47927 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47942 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48124 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47945 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47946 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                      Debtor                                                                   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47947 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47948 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47949 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47959 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47954 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47920 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49195 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47961 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48475 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47963 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47951 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47952 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48478 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48013 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48477 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47921 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47922 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47923 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47924 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47962 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47965 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48470 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47930 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47931 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48000 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47978 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48004 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47937 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48474 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47943 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47950 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47966 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48010 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47932 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47933 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47934 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47995 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47936 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47994 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47929 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48003 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48006 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47996 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47997 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47998 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47999 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47990 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48012 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47989 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48011 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47925 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48005 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47993 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48007 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48008 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                          Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48009 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47958 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48001 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49169 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49173 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49174 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49159 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_8590 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49229 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49250 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49164 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49168 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_31336 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49198 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49157 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49238 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49226 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49165 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_47960 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49167 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_7076 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48633 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_EBP_7948 |
| FLEXTRONICS AMERICA LLC 1000 TECHNOLOGY DRIVE WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER PO_EBP_8575 |
| FLEXTRONICS AMERICA LLC 1000 TECHNOLOGY DRIVE WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER PO_EBP_8552 |
| FLEXTRONICS AMERICA LLC 1000 TECHNOLOGY DRIVE WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER PO_EBP_8688 |
| FLEXTRONICS AMERICA LLC 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_EBP_7945 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49185 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_EBP_7941 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_31335 |
| FLEXTRONICS AMERICA LLC 1000 TECHNOLOGY DRIVE WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER PO_EBP_8627 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49177 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_EBP_8626 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49176 |
| FLEXTRONICS AMERICA LLC<br>1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_EBP_7933 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_31337 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49230 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_8624 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49163 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49155 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48122 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49172 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49158 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49171 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49160 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49228 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49162 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49152 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49154 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47918 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47941 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47955 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47956 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_47957 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49161 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49156 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49231 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49232 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49233 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49234 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49235 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49196 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49166 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49227 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49153 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49146 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____                    _____
              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49147 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49148 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49149 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49150 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49151 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49240 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49237 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49435 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48986 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49428 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49429 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                                    _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49430 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49431 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49432 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49426 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49434 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49447 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49437 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49459 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49405 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49450 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49436 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49452 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49433 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49418 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49368 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49369 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49385 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49371 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49409 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49362 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49414 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49417 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49455 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49419 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49420 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49421 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49422 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49438 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49424 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49427 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49251 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49135 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49136 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49137 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49138 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49139 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49097 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49453 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49129 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49117 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49130 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49105 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49144 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49093 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                        _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49094 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49095 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49141 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49449 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49365 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49456 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49416 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49458 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49415 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49460 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49134 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49462 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49133 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49425 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49412 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49413 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49448 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49457 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49142 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49454 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49461 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49026 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49018 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49019 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49020 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49021 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49022 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49035 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49011 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48803 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49015 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49027 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49028 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
             Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49029 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49030 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49031 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49367 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49024 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48995 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48715 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48988 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49034 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48990 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49033 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                        _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48992 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49017 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48994 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49016 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49012 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48997 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48984 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48999 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48989 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49010 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49451 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48993 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49359 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49446 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49411 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49364 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48805 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49408 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49249 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49032 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49372 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49443 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49360 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49361 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49374 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49363 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49373 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49121 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49396 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49406 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49375 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49376 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49377 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49378 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49379 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49380 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49445 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49382 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49444 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49370 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49384 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49439 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49440 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49441 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49442 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49366 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49381 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49319 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49311 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49312 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49313 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49314 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49327 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49332 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49315 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49304 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49308 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49320 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49321 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49322 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49323 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49324 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48748 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49326 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48757 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49407 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49306 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48751 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49325 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48753 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48754 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49310 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48770 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49309 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48743 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48759 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48760 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                               Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48750 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49317 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49356 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48741 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48755 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48768 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48802 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48739 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48720 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49357 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48764 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48765 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48763 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48767 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48799 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49038 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48756 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48745 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48719 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48729 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48053 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48766 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48761 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48731 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48744 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48733 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48734 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48735 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48736 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48801 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48738 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48800 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48740 |

In re **NORTEL NETWORKS INC.**                           Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48728 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48742 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48771 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48730 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48811 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48747 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48737 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49390 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49128 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49098 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49090 |

Sheet no. 3870 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49410 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49096 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49387 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49397 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49389 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49125 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49391 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49392 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49393 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49398 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49395 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48749 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49388 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49132 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48930 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48442 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49059 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49060 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49061 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49062 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49127 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49050 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49126 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49131 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49120 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49118 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49122 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49123 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49124 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49383 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49092 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49107 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49291 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                  Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49110 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49111 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49112 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49113 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49114 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49103 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49116 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49106 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48752 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49328 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49329 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

_____                        _____
              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49316 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48758 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48746 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49115 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49099 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49399 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49400 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49401 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49402 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49403 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49404 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                 _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49108 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49109 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49386 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49100 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49101 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49102 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49119 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49104 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49091 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49140 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49394 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                 _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48816 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48987 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48769 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48810 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48796 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48812 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48772 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48807 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48785 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48806 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48817 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48818 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48819 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48820 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48821 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48822 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48814 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48788 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48780 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48622 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48782 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48809 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48784 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48797 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48808 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48787 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48612 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48789 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48790 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48791 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48781 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48815 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49056 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48786 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48651 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48619 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48972 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48649 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48644 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48621 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48795 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48794 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48783 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48616 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                                    _____

Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48639 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48640 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48641 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48654 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48643 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48653 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48716 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48662 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48777 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48655 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48656 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48657 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48658 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48659 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48618 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48661 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48617 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48792 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48625 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48652 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48613 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48614 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48615 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48813 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48660 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48676 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48678 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48631 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48962 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48685 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48686 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48687 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48964 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48689 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48705 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48971 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48959 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48825 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48961 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48682 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48779 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48688 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48696 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48638 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48624 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48637 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48626 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48627 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48628 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48693 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48630 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48663 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48632 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48695 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48634 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48635 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48665 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48623 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48965 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48629 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48672 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48675 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48692 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48677 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48664 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48679 |

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.   09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48680 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48963 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48703 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48684 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48798 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48773 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48774 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48775 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48776 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48647 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48681 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48717 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48966 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48967 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48968 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48931 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48804 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48960 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48683 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48620 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48673 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48666 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                    Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48667 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48668 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48669 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48670 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48671 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48778 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48674 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48957 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48848 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48830 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48839 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48951 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48941 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48942 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48952 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48944 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48845 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48946 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48947 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48948 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49013 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48950 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48913 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48958 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48850 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48645 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49000 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48832 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48833 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48834 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48835 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48847 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48837 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48846 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48918 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48840 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48836 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48842 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48843 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48844 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48953 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48851 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49014 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48939 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48945 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48823 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48933 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48934 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48935 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48938 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48937 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48980 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48981 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48991 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48983 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49465 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49023 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48998 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48936 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48973 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48954 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48955 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48985 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48943 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49025 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49002 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                              _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48982 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48969 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48940 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48974 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48975 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48976 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48977 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48978 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48979 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48923 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48949 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48828 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48860 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48874 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48875 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48862 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48838 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49037 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49006 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48827 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48870 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48871 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48852 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48970 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49003 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49004 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48841 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48826 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48863 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48722 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48648 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48718 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48650 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48636 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48793 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48872 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48873 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49001 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48849 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48865 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48866 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48867 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48868 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48869 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49007 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48642 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48904 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48908 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48909 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48910 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48911 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48912 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48829 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49005 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48878 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                           _____
                         Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48876 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48917 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48903 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48919 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48920 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48921 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48922 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48914 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48856 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49008 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49009 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48932 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48864 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48861 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48853 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48907 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48855 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48906 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48857 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48858 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48859 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48831 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48996 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48915 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48646 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48854 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28355 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28719 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28343 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28325 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28326 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28327 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28328 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28684 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28330 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28323 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28332 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28345 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28688 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28660 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28679 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28680 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28340 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28346 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28649 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28661 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28651 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28676 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28653 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28678 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28788 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28333 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28683 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28338 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28348 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28349 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28350 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28351 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28352 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28652 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28731 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28738 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28739 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28708 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28730 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28716 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28735 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28681 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28711 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28712 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28713 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28725 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28715 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28742 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28717 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48066 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28721 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28682 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28655 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28644 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28685 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28339 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28687 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28344 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28736 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28690 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28734 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28347 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28354 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28341 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28342 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28677 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28686 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28693 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28689 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49893 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49991 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49992 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49993 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49994 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49995 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50105 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49952 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49958 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49997 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49946 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49947 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49948 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49949 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49950 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28648 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49955 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49968 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49960 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49961 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49962 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49954 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49964 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49953 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49990 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49967 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49989 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49969 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49956 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50251 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50239 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50240 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49963 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49983 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49966 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28672 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28706 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28698 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28697 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28646 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49538 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28669 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49951 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28671 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28703 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28673 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28709 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28666 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28656 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28645 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28659 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28670 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28696 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28699 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28657 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28658 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28650 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28700 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28674 |

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138

                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28705 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28695 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28704 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28667 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28692 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28654 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28691 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28701 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28702 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28647 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28694 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28470 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28718 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28293 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28294 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28295 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28296 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28308 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28299 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28388 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28771 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28301 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28302 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28303 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28304 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28305 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28297 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28471 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28454 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28478 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28479 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28321 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28481 |